# EXHIBIT D

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00001 | W-INSERTS-000001-000004 | 19720000 | Premarin 1972 Insert | | | | |
| DX00002 | W-INSERTS-000005-000008 | 19720000 | Premarin 1972 Insert | | | | |
| DX00003 | W-LABELS-005417-005420 | 19720000 | Premarin 1972 PDR | | | | |
| DX00004 | W-LABELS-005421-005423 | 19730000 | Premarin 1973 PDR | | | | |
| DX00005 | W-LABELS-005428-005431 | 19750000 | Premarin 1975 PDR | | | | |
| DX00006 | W-LABELS-005432-005435 | 19760000 | Premarin 1976 PDR | | | | |
| DX00007 | W-LABELS-005436-005439 | 19770000 | Premarin 1977 PDR | | | | |
| DX00008 | W-LABELS-005440-005445 | 19780000 | Premarin 1978 PDR | | | | |
| DX00009 | W-INSERTS-000009-000016 | 19770920 | Premarin 1977 Insert | | | | |
| DX00010 | W-LABELS-005446-005452 | 19790000 | Premarin 1979 PDR | | | | |
| DX00011 | W-LABELS-005453-005459 | 19800000 | Premarin 1980 PDR | | | | |
| DX00012 | W-LABELS-005460-005465 | 19810000 | Premarin 1981 PDR | | | | |
| DX00013 | W-LABELS-005466-005472 | 19820000 | Premarin 1982 PDR | | | | |
| DX00014 | W-LABELS-005473-005479 | 19830000 | Premarin 1983 PDR | | | | |
| DX00015 | W-LABELS-005480-005486 | 19840000 | Premarin 1984 PDR | | | | |
| DX00016 | W-LABELS-005487-005492 | 19850000 | Premarin 1985 PDR | | | | |
| DX00017 | W-LABELS-005493-005498 | 19860000 | Premarin 1986 PDR | | | | |
| DX00018 | W-INSERTS-000017-000025 | 19860000 | Premarin 1986 Insert | | | | |
| DX00019 | W-LABELS-005499-005504 | 19870000 | Premarin 1987 PDR | | | | |
| DX00020 | W-LABELS-005505-005509 | 19880000 | Premarin 1988 PDR | | | | |
| DX00021 | W-INSERTS-000026-000027 | 19881116 | Premarin CI 3908-1 November 16, 1988 | | | | |
| DX00022 | W-INSERTS-000028-000031 | 19890815 | Premarin CI 3919-2, August 15, 1989 | | | | |
| DX00023 | W-LABELS-005510-005515 | 19890000 | Premarin 1989 PDR | | | | |
| DX00024 | W-LABELS-005256-005260 | 19900000 | Premarin 1990 PDR | | | | |
| DX00025 | W-INSERTS-000032-000045 | 19900300 | Premarin 1990 Insert | | | | |
| DX00026 | W-INSERTS-000046-000049 | 19900000 | Premarin 1990 Insert | | | | |
| DX00027 | W-INSERTS-000050-000052 | 19910523 | Premarin 1991 Insert | | | | |
| DX00028 | W-LABELS-005261-005265 | 19910000 | Premarin 1991 PDR | | | | |
| DX00028.1 | W-INSERTS-000261-000264 | 19900606 | Premarin PI 4060-1 June 6, 1990 | | | | |
| DX00029 | W-LABELS-005266-005270 | 19920000 | Premarin 1992 PDR | | | | |
| DX00030 | W-LABELS-005271-005275 | 19930000 | Premarin 1993 PDR | | | | |
| DX00031 | W-LABELS-005276-005280 | 19940000 | Premarin 1994 PDR | | | | |
| DX00032 | W-LABELS-005281-005285 | 19950000 | Premarin 1995 PDR | | | | |
| DX00033 | W-LABELS-005286-005290 | 19960000 | Premarin 1996 PDR | | | | |
| DX00034 | W-INSERTS-000071-000074 | 19951115 | Prempro CI 4664-1 November 17, 1995 | | | | |
| DX00035 | W-LABELS-005653-005659 | 19960000 | Prempro 1996 PDR | | | | |
| DX00035.1 | W-INSERTS-000265-000266 | 19950210 | Prempro PI 4285-2 February 10, 1995 DX 35A | | | | |
| DX00036 | W-INSERTS-000075-000076 | 19970000 | Prempro 1997 Insert | | | | |
| DX00037 | W-INSERTS-000077-000078 | 19970000 | Prempro 1997 Insert | | | | |
| DX00038 | W-LABELS-005291-005295 | 19970000 | Premarin 1997 PDR | | | | |
| DX00039 | W-LABELS-005331-005337 | 19970000 | Prempro 1997 PDR | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00040 | W-LABELS-005338-005344 | 19980000 | Prempro 1998 PDR | | | | |
| DX00041 | W-LABELS-005296-005300 | 19980000 | Premarin 1998 PDR | | | | |
| DX00042 | W-LABELS-005301-005305 | 19990000 | Premarin 1999 PDR | | | | |
| DX00043 | W-LABELS-005345-005352 | 19990000 | Prempro/Premphase 1999 PDR | | | | |
| DX00044 | W-LABELS-005306-005311 | 20000000 | Premarin 2000 PDR | | | | |
| DX00045 | W-INSERTS-000079-000080 | 20000106 | Prempro January 6, 2000 Insert CI 6096-1 | | | | |
| DX00046 | W-LABELS-005353-005359 | 20000000 | Prempro/Premphase 2000 PDR | | | | |
| DX00047 | W-INSERTS-000053-000054 | 20000000 | Premarin 2000 Insert | | | | |
| DX00048 | W-INSERTS-000055-000056 | 20000000 | Premarin 2000 Insert | | | | |
| DX00049 | W-INSERTS-000057-000058 | 20000000 | Premarin 2000 Insert | | | | |
| DX00050 | W-INSERTS-000059-000060 | 20001218 | Premarin CI 6032-4 | | | | |
| DX00051 | W-INSERTS-000061-000062 | 20000000 | Premarin 2000 Insert | | | | |
| DX00052 | W-INSERTS-000063-000064 | 20001218 | Premarin CI 6045-4 | | | | |
| DX00053 | W-INSERTS-000065-000066 | 20011114 | Premarin 2001 Insert | | | | |
| DX00054 | W-INSERTS-000067-000068 | 20011016 | Premarin 2001 Insert | | | | |
| DX00055 | W-INSERTS-000069-000070 | 20010000 | Premarin 2001 Insert | | | | |
| DX00056 | W-INSERTS-000081-000082 | 20010005 | Prempro 2001 Insert CI 6096-4 October 5, 2001 | | | | |
| DX00057 | W-LABELS-005424-005427 | 19740000 | Premarin 1974 PDR | | | | |
| DX00058 | YAVUE005-000497-000503 | 19861100 | Premarin Label - Nov. 1986 | | | | |
| DX00059 | W-LABELS-005312-005317 | 20010000 | Premarin 2001 PDR | | | | |
| DX00060 | W-LABELS-005360-005367 | 20010000 | Prempro/Premphase 2001 PDR | | | | |
| DX00061 | W-LABELS-005318-005324 | 20020000 | Premarin 2002 PDR | | | | |
| DX00062 | W-LABELS-005368-005375 | 20020000 | Prempro/Premphase 2002 PDR | | | | |
| DX00063 | W-LABELS-005660-005665 | 20030000 | Premarin 2003 PDR | | | | |
| DX00064 | W-LABELS-005551-005558 | 20030000 | Prempro/Premphase 2003 PDR | | | | |
| DX00065 | W-LABELS-005516-005524 | 20040000 | Premarin 2004 PDR | | | | |
| DX00066 | W-LABELS-005666-005675 | 20040000 | Prempro/Premphase 2004 PDR | | | | |
| DX00067 | W-LABELS-005525-005532 | 20050000 | Premarin 2005 PDR | | | | |
| DX00068 | W-LABELS-005643-005652 | 20050000 | Prempro/Premphase 2005 PDR | | | | |
| DX00069 | W-LABELS-005533-005541 | 20060000 | Premarin 2006 PDR | | | | |
| DX00070 | W-LABELS-005575-005585 | 20060000 | Prempro/Premphase 2006 PDR | | | | |
| DX00071 | W-INSERTS-000117-000118 | 19900605 | Premarin June 5, 1990 Insert | | | | |
| DX00072 | W-INSERTS-000119-000120 | 19950000 | Prempro November 15, 1995 Insert | | | | |
| DX00073 | DX00073-000001-000002 | 20020827 | Prempro PI 5093-6 | | | | |
| DX00074 | W-LABELS-001052-001056 | 19890000 | Premarin Vag Cream 1989 PDR | | | | |
| DX00078 | W-INSERTS-000107-000108 | 19980000 | Prempro February 3, 1998 Insert PI 5049-1 | | | | |
| DX00079 | W-INSERTS-000165-000166 | 19970000 | Prempro 1997 Insert - PI 4665-3 | | | | |
| DX00081 | W-INSERTS-000173-000174 | 20010000 | Prempro 2001 Insert - PI 5093-3 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00082 | W-INSERTS-000167-000168 | 19990000 | Prempro Insert PI 5058-2 November 23, 1999 | | | | |
| DX00083 | W-INSERTS-000169-000170 | 20010000 | Prempro 2001 Insert - PI 5058-3 | | | | |
| DX00084 | W-INSERTS-000175-000219 | 20060000 | Prempro 2006 Insert - W10407C014 | | | | |
| DX00085 | W-INSERTS-000259-000260 | 19980309 | Prempro March 9, 1998 Insert CI 5048-1 | | | | |
| DX00086 | W-INSERTS-000245-000247 | 19881116 | Premarin PI 3912-1 November 16, 1988 | | | | |
| DX00087 | W-INSERTS-000248-000249 | 19890809 | Premarin PI 3957-1 August 9, 1989 | | | | |
| DX00088 | W-INSERTS-000254-000255 | 19951115 | Prempro PI 4665-1 November 15, 1995 | | | | |
| DX00089 | W-INSERTS-000291-000298 | 19980112 | Prempro CI 5042 January 12, 1998 | | | | |
| DX00090 | W-INSERTS-000299-000300 | 19980112 | Prempro PI 5043 January 12, 1998 | | | | |
| DX00091 | W-INSERTS-000307-000307 | 20050000 | Prempro PI W10408P009 2005 | | | | |
| DX00092 | W-INSERTS-000301-000306 | 20050715 | Prempro CI 2005 | | | | |
| DX00093 | W-INSERTS-000311-000312 | 19901023 | Premarin PI 4012-1 October 23, 1990 | | | | |
| DX00094 | W-LABELS-007816-007819 | 19920916 | Premarin PI 4012-2 September 16, 1992 | | | | |
| DX00095 | DX00095-000001-000001 | 19930513 | Premarin PI 4012-3 May 13, 1993 | | | | |
| DX00096 | W-INSERTS-000316-000317 | 19940415 | Premarin PI 4012-4 April 15, 1994 | | | | |
| DX00097 | W-INSERTS-000318-000319 | 19950105 | Prempro CI 4283-1 January 5, 1995 | | | | |
| DX00098 | W-INSERTS-000320-000321 | 19890809 | Premarin CI 3908-2 August 9, 1989 | | | | |
| DX00099 | W-INSERTS-000322-000323 | 19890927 | Premarin PI 3782-2 September 27, 1989 | | | | |
| DX00100 | PICKJ004-000373-000382 | 0 | Premarin The Most Studied Estrogen | | | | |
| DX00101 | W-MDL303-00081690-00081725 | 19920826 | Premarin/MPA Pre-NDA Format Meeting | | | | |
| DX00102 | W-MDL04782-00050914-00050928 | 0 | Summary of NIH-funded estrogen-breast cancer studies | | | | |
| DX00103 | W-MDL04782-00014993-00015067 | 19660901 | Correspondence from Cmejla to Robinson re: NDA 4782, Premarin Tablets | | | | |
| DX00103R | W-MDL-000001-000075 | 19660901 | Correspondence from Cmejla to Robinson re: NDA 4782, Premarin Tablets (REDACTED) | | | | |
| DX00104 | W-MDL04782-00028139-00028231 | 19670101 | An Estimate of the Relative Risk of Hip Fracture in Postmenopausal Females with and without Estrogen Exposure | | | | |
| DX00105 | W-MDL04782-00050210-00050212 | 19720725 | Federal Register, Vol. 37, No. 143. Certain Estrogen-Containing Drugs for Oral or Parenteral Use | | | | |
| DX00106 | W-MDL04782-00052239-00052241 | 19760316 | Correspondence from Hammond to Brice | | | | |
| DX00107 | W-MDL04782-00029233-00029236 | 19760614 | Memo from Stern to Givner and Deghenghi re: Estrogens and Breast Cancer | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00108 | W-MDL04782-00029027-00029032 | 19760820 | Statement by Ayerst Laboratories Regarding the Article "Menopausal Estrogen and Breast Cancer" in the August 19, 1976, Issue of The New England Journal of Medicine | | | | |
| DX00109 | W-MDL04782-00083091-00083097 | 19770222 | Memo from Dr. Kenneth G. Kasses to "Those Listed" re: FDA Advisory Committee Meeting | | | | |
| DX00110 | W-MDL04782-00051345-00051348 | 19770429 | Breast Cancer Risk Among Estrogen Users | | | | |
| DX00111 | PICKJ008-001316-001319 | 19770729 | FDA Obstetrics and Gynecology Advisory Committee Meeting July 22, 1977 | | | | |
| DX00112 | W-MDL04782-00028106-00028107 | 19770907 | Agreement | | | | |
| DX00113 | W-MDL04782-00021017-00021034 | 19780301 | The Role of Progestins In Estrogen Replacement Therapy | | | | |
| DX00114 | W-MDL04782-00021015-00021016 | 19780314 | Correspondence from Perdue to St. Raymond re: NDA 4-782: PREMARIN (Conjugated Estrogens Tablets, U.S.P.) | | | | |
| DX00115 | W-MDL04782-00047107-00047146 | 19780314 | Role of Progestin in Estrogen Replacement Therapy | | | | |
| DX00116 | W-MDL04782-00050735-00050735 | 19780523 | Memo from Morrison to Carol, Gahwyler, Singer and Tornai re: Premarin and Breast Cancer | | | | |
| DX00117 | W-MDL04782-00050733-00050734 | 19780601 | Memo from Morrison to Perdue re: Ayerst Committee on Premarin and Breast Cancer | | | | |
| DX00118 | W-MDL04782-00050731-00050732 | 19780619 | Memo from Morrison to Perdue re: Ayerst Committee on Premarin and Breast Cancer | | | | |
| DX00119 | W-MDL04782-00050728-00050728 | 19781120 | Memo from Morrison to "Those Listed" re: Premarin | | | | |
| DX00120 | W-MDL04782-00050725-00050726 | 19781128 | Memo from Morrison to "Those Listed Below" re: Premarin | | | | |
| DX00121 | W-MDL04782-00050727-00050727 | 19781212 | Memo from Brice to "Those Listed Below" re: PREMARIN-Meeting | | | | |
| DX00122 | W-MDL04782-00050723-00050724 | 19790124 | Memo from Morrison to "Those Listed" re: Estrogens and Breast Cancer | | | | |
| DX00123 | W-MDL04782-00050701-00050702 | 19790201 | Memo from Stern to Deghenghi and Givner re: Literature Survey Concerning Estrogens and Breast Cancer in Animals (1977-78) | | | | |

*Privileged & Confidential*

*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00124 | W-MDL04782-00032465-00032468 | 19790221 | Estrogen Use and the Occurrence of Breast Cancer and Other Health Outcomes | | | | |
| DX00125 | W-MDL04782-00032472-00032473 | 19790222 | Correspondence from Hulka to Brice | | | | |
| DX00126 | ROSSC002-000115-000228 | 19790402 | Correspondence from Perdue to Gueriguian re: NDA4-782; Premarin (Conjugated Estrogens Tablets, U.S.P.) | | | | |
| DX00126R | DX00126R-0000001-0000002 | 19790402 | Correspondence from Perdue to Gueriguian re: NDA4-782; Premarin (Conjugated Estrogens Tablets, U.S.P.) (REDACTED) | | | | |
| DX00127 | W-MDL04782-00050674-00050675 | 19790910 | Memo from Morrison to "Those Listed" re: Estrogens and Breast Cancer | | | | |
| DX00128 | W-MDL04782-00031736-00031736 | 19800404 | Correspondence from Genant to Brice | | | | |
| DX00129 | W-MDL04782-00032251-00032251 | 19800408 | Memo from Perdue to "Those Listed" re: Meeting with Alvan R. Feinstein, M.D., Yale University | | | | |
| DX00130 | W-MDL04782-00032239-00032239 | 19800609 | Memo from McMahon to LeFort re: Dr. Alvan R. Feinstein Yale University | | | | |
| DX00131 | W-MDL04782-00032231-00032231 | 19810312 | Correspondence from Horwitz to Brice | | | | |
| DX00132 | ROSSC027-001127-001394 | 19810909 | Correspondence from Perdue to Sobel re: NDA 4-782; Premarin (Conjugated Estrogens Tablets, U.S.P.) | | | | |
| DX00132R | DX00132R-000001-000019 | | Correspondence from Perdue to Sobel re: NDA 4-782; Premarin (Conjugated Estrogens Tablets, U.S.P.) (REDACTED) | | | | |
| DX00133 | W-MDL04782-00032072-00032073 | 19811230 | Memo from Nadelmann to "Those Listed Below" re: Premarin | | | | |
| DX00134 | W-MDL04782-00043054-00043091 | 19820923 | Evaluation of Safety and Efficacy of Fixed Doses of Premarin and Medroxyprogesterone Acetate. | | | | |
| DX00135 | W-MDL04782-00043052-00043053 | 19820924 | Correspondence from Perdue to Sobel re: NDA 4-782; Premarin (Conjugated Estrogens, U.S.P.) Tablets | | | | |
| DX00136 | W-IND-00008324-00008326 | 19821028 | Memo from Leibowitz to File re: Notes on FDA Prem-Pak Meeting Held in Washington October 26 | | | | |
| DX00137 | W-IND-00000001-00000403 | 19830309 | IND 21,696 Premarin (Conjugated Estrogens Tablets) with Medroxyprogesterone acetate Tablets -- Book 1. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00137R | DX00137R-000001-000013 | 19830309 | IND 21,696 Premarin (Conjugated Estrogens Tablets) with Medroxyprogesterone acetate Tablets -- Book 1. (REDACTED) | | | | |
| DX00138 | W-IND-00000404-00000845 | 19830309 | IND 21696 Premarin (conjugated estrogens) with Medroxyprogesterone Acetate Tablets -- Book 2 | | | | |
| DX00138R | DX00138R-000001-000442 | 19830309 | IND 21696 Premarin (conjugated estrogens) with Medroxyprogesterone Acetate Tablets -- Book 2 (REDACTED) | | | | |
| DX00139 | W-MDL04782-00058976-00058977 | 19830502 | Protocol Synopsis | | | | |
| DX00140 | W-MDL04782-00030691-00030693 | 19830915 | Correspondence from Perdue to Mullane re: Estrogens Workshop Sponsored by the NHLBI-NIH, September 13-14, 1983 | | | | |
| DX00141 | W-MDL04782-00009349-00009351 | 19831227 | Memo from Morrison/Rapoza to "Those Listed" re: Fertility and Maternal Health Advisory Committee - Estrogen Labeling | | | | |
| DX00142 | W-MDL04782-00059030-00059065 | 19840208 | Efficacy of Prem-Pak in Reducing Bone Loss in Postmenopausal Women | | | | |
| DX00143 | W-MDL04782-00059874-00059876 | 19840215 | Memo re: FDA Fertility and Maternal Health Drugs Advisory Committee Meeting | | | | |
| DX00144 | OLIVS017-000723-000930 | 19840629 | Correspondence from Rapoza to Sobel re: NDA 4-782; Premarin (Conjugated Estrogens, U.S.P.) Tablets | | | | |
| DX00144R | DX00144R-000001-000016 | | Correspondence from Rapoza to Sobel re: NDA 4-782; Premarin (Conjugated Estrogens, U.S.P.) Tablets (REDACTED) | | | | |
| DX00145 | W-IND-00002898-00002900 | 19840810 | Correspondence from Rapoza to Sobel re: IND 21,696; Premarin (R) (Conjugated Estrogens, U.S.P.) with Medroxyprogesterone Acetate Tablets | | | | |
| DX00146 | W-IND-00002999-00003110 | 19840918 | Correspondence from Rapoza to Sobel re: IND 21,696; Premarin (Conjugated Estrogens, U.S.P.) with Medroxyprogesterone Acetate | | | | |
| DX00147 | PCSAR043-000178-000180 | 19850730 | Memorandum of Conference re: Levonorgestrel and 17-b Estradiol - Menopausal and Osteoporosis Programs | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00148 | W-IND-00008342-00008343 | 19850806 | Memo from Morrison to Rapoza re: Prempak/FDA Meeting Trip Report | | | | |
| DX00149 | PCSAR043-000175-000176 | 19851205 | Memorandum of Conference re: Levonorgestrel and 17-b Estradiol Tablets -- Design of Phase III Clinical Trials | | | | |
| DX00150 | PCSAR014-000348-000349 | 19860314 | Correspondence from Rapoza to Sobel re: Original Paper NDA - PREMPAK (TM) Brand of Premarin (R) (conjugated estrogens tablets, USP) and Cycrin (R) (medroxyprogesterone acetate tablets, USP) | | | | |
| DX00151 | W-MDL04782-00009643-00009644 | 19860721 | Correspondence from Heuer and Rapoza to "Those Listed" re: Premarin FDA Meeting | | | | |
| DX00152 | PCSAR043-000638-000642 | 19861024 | American Home Products Corporation Finance Committee Authorization | | | | |
| DX00153 | PCSAR043-000824-000824 | 19861125 | Memo from Pickar to Dr. Korba re: Menopause Clinical Development Plan | | | | |
| DX00154 | PICKJ027-000869-000870 | 19870224 | Memo from Hurley to Shand re: NHLBI study on estrogens and progestins | | | | |
| DX00155 | PCSAR043-001391-001392 | 19871106 | Memo from Rothman to Pickar re: Chronology and Present Status of the Multicenter Trial Conducted to Evaluate the Safety and Efficacy of Premarin and MPA in Post-menopausal Women Protocol No. 82-28-MD | | | | |
| DX00156 | PCSAR005-002532-002534 | 19880113 | Memo from Victoria to File re: Prempak FDA Meeting | | | | |
| DX00157 | W-IND-00008792-00008805 | 19880331 | Correspondence from Bathish to Sobel | | | | |
| DX00158 | W-MDL04782-00037354-00037355 | 19880411 | Memo from Victoria to Pickar re: Premarin/MPA Proposed Clinical Program | | | | |
| DX00159 | PCSAR005-002472-002473 | 19880518 | Memo from Pickar to Walker re: Premarin/ MPA Menopause Program | | | | |
| DX00160 | PCSAR011-001890-001892 | 19880610 | Memo from Victoria to File re: Premarin/MPA FDA Meeting | | | | |
| DX00161 | W-MDL303-00082356-00082356 | 19880822 | Memo from Victoria to Pickar re: Premarin/MPA | | | | |
| DX00162 | PCSAR003-003248-003249 | 19881108 | American Home Products Corporation Finance Committee Authorization | | | | |
| DX00163 | PCSAR011-001896-001897 | 19881228 | Correspondence from Victoria to Sobel | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00164 | PICKJ027-000836-000836 | 19890116 | Correspondence from Freeland to Mebane | | | | |
| DX00165 | W-MDL04782-00034350-00034350 | 19890119 | Correspondence from Uses to Sobel | | | | |
| DX00166 | W-MDL303-00082360-00082360 | 19890207 | Correspondence from Sobel to Victoria | | | | |
| DX00167 | PICKJ027-000829-000829 | 19890317 | Correspondence from Freeland to Mebane | | | | |
| DX00168 | W-MDL303-00082366-00082366 | 19890320 | Correspondence from Sobel to Victoria | | | | |
| DX00169 | W-IND-00006800-00006802 | 19890421 | Correspondence from Victoria to Sobel re: Protocol Amendment: New Protocols, New Investigators, Information Amendment: Chemistry | | | | |
| DX00170 | VICTJ005-000990-000990 | 19890519 | Correspondence from Sobel to Victoria | | | | |
| DX00171 | GMAAR013-001601-001601 | 19890719 | Correspondence from Pickar to Clinical Pharmacy Section re: Request for Shipment of Clinical Supplies Protocol: NIH-PEPI | | | | |
| DX00172 | PICKJ027-000787-000787 | 19890724 | Correspondence from Lubecki to Moss re: PEPI Trial | | | | |
| DX00173 | W-MDL04782-00043920-00043942 | 19891109 | Correspondence from Victoria to Sobel | | | | |
| DX00174 | CCC084-001032-001033 | 19900101 | Kelly TL, Bone Mineral Density Reference Databases for American Men and Women, J Bone Min Res 1990;5:249, Abstract. | | | | |
| DX00175 | ROSSC022-000828-000846 | 19900103 | Correspondence from Victoria to Corfman | | | | |
| DX00175R | DX00175R-000001-000001 | 19900103 | Correspondence from Victoria to Corfman (REDACTED) | | | | |
| DX00176 | GPIL009-000115-000116 | 19900205 | Memo from Carrado to Christie re: FDA Advisory Committee Meeting | | | | |
| DX00177 | W-MDL04782-00000661-00000665 | 19900313 | Memo from Sasson to List re: Premarin February 1, 1990 Fertility and Maternal Health Advisory Committee Meeting | | | | |
| DX00178 | GPIL045-002398-002400 | 19900321 | Premarin (Conjugated Estrogens) Cardiovascular Indication Minutes of FDA Meeting | | | | |
| DX00179 | W-MDL04782-00045227-00045326 | 19900515 | Supplemental NDA | | | | |
| DX00180 | W-MDL04782-00001879-00001886 | 19900618 | Memo from Sasson to Distribution re: Premarin - Cardiovascular Indication | | | | |
| DX00181 | PANAA025-001888-001892 | 19901203 | Dear Doctor Letter | | | | |
| DX00182 | PANAA035-002242-002242 | 19910227 | The Blue Sheet: NHLBI Proposes Estrogen Replacement Therapy Trial for Prevention of Cardiovascular Disease | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00183 | PANAA025-001879-001884 | 19910430 | Dear Doctor Letter | | | | |
| DX00184 | W-MDL04782-00034714-00034714 | 19910610 | Letter from Sasson to Corfman | | | | |
| DX00184A | PANAA028-000006-000063 | | Effects of estrogen/progestin therapy in postmenopausal women | | | | |
| DX00184B | PANAA028-000064-000078 | | The effects fo hormone replacement therapy on postmenopausal osteoporosis | | | | |
| DX00184C | PANAA028-000079-000095 | | Role of estrogen replacement therapy or hormone replacement therapy in the development of breast cancer | | | | |
| DX00184D | PANAA028-000096-000126 | | The effects of hormone replacement therapy on the endometrium | | | | |
| DX00185 | W-MDL04782-00048108-00048114 | 19910711 | Memo from Morrison/Sasson to Distribution re: Fertility and Maternal Health Drugs Advisory Committee Meeting - June 20-21, 1991 Minutes of Meeting | | | | |
| DX00186 | OLIVS017-000932-001071 | 19910725 | Memo from Victoria to Dey/Rofsky re: Premarin Osteoporosis | | | | |
| DX00187 | W-MDL04782-00036386-00036413 | 19911016 | Correspondence from Victoria to Sobel | | | | |
| DX00188 | W-MDL303-00082107-00082110 | 19911120 | Memorandum from Golden to Rossouw re: Comments on Women's Health Initiative Prospectus. | | | | |
| DX00189 | RIGGB007-001823-001823 | 19920317 | Memo from Colasante to Gooen re: NIH-Women's Health Initiative | | | | |
| DX00190 | ROSSC005-000319-000320 | 19920324 | Memo from Victoria/Morrison to Bathish re: FDA Meeting to Discuss DTC Promotion for Estrogen Product for Osteoporosis | | | | |
| DX00191 | VICTJ005-000626-000628 | 19920505 | Questions for the Endocrine and Metabolism Advisory Committee | | | | |
| DX00192 | VICTJ005-000616-000621 | 19920527 | Memo from Lubecki to Distribution re: FDA Advisory Committee: Osteoporosis | | | | |
| DX00193 | COBBP002-000644-000652 | 19920625 | American Home Products Corporation Finance Committee Authorization | | | | |
| DX00194 | W-MDL303-00081692-00081695 | 19920626 | Memo from Mariani to Distribution re: Premarin/MPA FDA Meeting | | | | |
| DX00195 | PANAA038-000807-000808 | 19920910 | Correspondence from Colasante to Harlan re: Women's Health Initiative (WHI) Drug Supply (Ref. 92-052-MA) | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00196 | SONKJ210-000712-000712 | 19920921 | American Home Products Corporation Finance Committee Authorization | | | | |
| DX00197 | PANAA038-000823-000823 | 19921012 | Memo from Levy to Colasante re: Women's Health Initiative (WHI) | | | | |
| DX00198 | SONKJ003-000303-000403 | 19921020 | Memo from Victoria to Hassan re: Oral Estrogens for Post-Menopausal Osteoporosis DESI Review | | | | |
| DX00199 | W-MDL04782-00129875-0013025C | 19921021 | ADE Periodic Report - Volume 1 of 2 | | | | |
| DX00200 | W-MDL04782-00130251-0013025C | 19921021 | ADE Periodic Report - Volume 2 of 2 | | | | |
| DX00201 | GMAAR019-001830-001831 | 19921026 | Memo from Klein to List re: Nurses Health Study | | | | |
| DX00202 | W-MDL04782-00012006-00012155 | 19921116 | Annual Report Premarin Tablets (conjugated estrogens, USP) NDA No. 04-782 October, 1992 | | | | |
| DX00203 | WHERS033-000905-000907 | 19921118 | Correspondence from Sasson to Sobel re: Response to FDA Request for Information. | | | | |
| DX00204 | W-MDL303-00000752-00000846 | 19921222 | New Drug Application NDA 20-303 Conjugated Estrogens and Medroxyprogesterone Acetate, Vol. 1.5 of 1.174. | | | | |
| DX00205 | W-MDL303-00000001-00000345 | 19921222 | New Drug Application NDA 20-303 Conjugated Estrogens and Medroxyprogesterone Acetate Vol. 1.1 of 1.174 | | | | |
| DX00206 | GMAAR019-001872-001873 | 19930112 | American Home Products Corporation Finance Committee Authorization | | | | |
| DX00207 | W-IND-00001133-00001138 | 19930126 | Correspondence from Sasson to Sobel | | | | |
| DX00208 | DEYMI031-000372-000374 | 19930319 | Correspondence from Levy to Healy | | | | |
| DX00209 | PANAA025-000981-000981 | 19930708 | Memo from Klein to Deitch re: Nurses Health Study Breast Cancer Met-analysis. | | | | |
| DX00210 | PANAA026-001080-001082 | 19930809 | Memo from Colasante to Distribution re: Women's Health Initiative (WHI) | | | | |
| DX00211 | W-IND-00001760-00001764 | 19930823 | Correspondence from Victoria to Sobel re: Information Amendment: Chemistry, Manufacturing and Controls | | | | |
| DX00212 | GMAAR015-001026-001029 | 19930920 | American Home Products Corporation Finance Committee Authorization | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00214 | W-MDL303-00082664-00082677 | 19931104 | Memo from Bissinger to Distribution re: Detailed Minutes of the October 5, 1993 Premarin/MPA NDA Refusal to File Meeting | | | | |
| DX00215 | W-MDL303-00079287-00079293 | 19931230 | Correspondence from Bitz to Sobel re: Amendment to a Pending New Drug Application | | | | |
| DX00216 | W-MDL303-00082551-00082560 | 19940316 | Memo from Bissinger to Distribution re: Minutes from the February 2, 1994 Meeting with FDA Regarding the 8-Arm Osteoporosis Study | | | | |
| DX00217 | FOLDR003-001016-001018 | 19940628 | Correspondence from Bitz to Sobel re: Response to FDA Request for Information: Draft Protocol | | | | |
| DX00218 | STOPP201-000009-000018 | 19941010 | Administrative Policy 420 Review and Approval of Promotional Material | | | | |
| DX00219 | W-MDL303-00083464-00083465 | 19941202 | Memo from Bissinger to Attendees re: Telephone Contact - NDA No. 20-303 FDA Request for Clinical Data Analysis | | | | |
| DX00220 | W-MDL303-00079838-00079890 | 19941215 | Correspondence from Bitz to Sobel re: Amendment to a Pending New Drug Application - Response to FDA Requests (Clinical) | | | | |
| DX00221 | W-MDL303-00083350-00083363 | 19941229 | Correspondence from Victoria/Bissinger to Kish | | | | |
| DX00222 | ROSSC012-001497-001587 | 19941229 | Medical Officer's Review of Original and Resubmitted NDA Submissions. NDA 20-303. | | | | |
| DX00223 | CHOOM010-000713-000800 | 19941230 | Summary Basis of Approval / Medical Officer's Review of Original and Resubmitted NDA Submissions. | | | | |
| DX00224 | W-MDL303-00079697-00079700 | 19941230 | Correspondence from Sobel to Bitz | | | | |
| DX00225 | DUROJ029-000018-000020 | 19950120 | Memo from Colasante to Marmontello re: Premarin: Selection for WHI | | | | |
| DX00226 | W-MDL303-00083112-00083113 | 19950124 | Premarin/MPA Breast Cancer Phase IV Commitment | | | | |
| DX00227 | W-MDL04782-00144304-00144305 | 19950210 | Correspondence from Barton to Acri, Connor, Geisel and Klein | | | | |
| DX00228 | CONSG005-000247-000253 | 19950314 | American Home Products Corporation Finance Committee Authorization | | | | |
| DX00229 | W-MDL303-00081420-00081423 | 19950824 | Correspondence from Bitz to Sobel | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00230 | WEBEM012-000730-000733 | 19950921 | American Home Products Corporation Finance Committee Authorization | | | | |
| DX00231 | W-MDL303-00083890-00083892 | 19951108 | Correspondence from Barton to Distribution List re: FDA Meeting of November 3, 1995 | | | | |
| DX00232 | ROSSC012-001033-001035 | 19951117 | Correspondence from Sobel to Bitz | | | | |
| DX00233 | W-MDL527-00049113-00049386 | 19961216 | 1528 Fourth Quarterly ADE Periodic Report (NDA 20-527) | | | | |
| DX00234 | W-MDL527-00036112-00036171 | 19970115 | Transmittal of Annual Reports for Drugs for Human Use - Prempro (20-527) | | | | |
| DX00235 | W-MDL303-00084283-00084283 | 19970218 | Memo from Sonk to File re: FDA Contact Report Prempro/Premphase NDA #20-303 | | | | |
| DX00236 | GMAAR080-000049-000049 | 19970303 | American Home Products Corporation Finance Committee Authorization | | | | |
| DX00237 | W-MDL303-00084306-00084426 | 19970407 | Transmittal of Annual Reports for Drugs for Human Use - Prempro (20-303) | | | | |
| DX00238 | GMAAR080-000045-000045 | 19970515 | Correspondence from Klein to Speizer re: Unrestricted Grant for Nurses' Health Study Protocol #0713X1-909 | | | | |
| DX00239 | W-MDL04782-00099184-00099271 | 19970731 | Premarin NDA No. 04-782 Shelf Volume 1090 Book 1 of 3 | | | | |
| DX00240 | W-MDL04782-00099272-00099680 | 19970731 | Premarin NDA No. 04-782 Shelf Volume 1091 Book 2 of 3 | | | | |
| DX00240R | DX00240R-000001-000003 | | Premarin NDA No. 04-782 Shelf Volume 1091 Book 2 of 3 (REDACTED) | | | | |
| DX00241 | W-MDL04782-00099681-00100054 | 19970731 | Premarin NDA No. 04-782; Shelf Volume 1092 Book 3 of 3 | | | | |
| DX00241R | DX00241R-000001-000002 | | Premarin NDA No. 04-782; Shelf Volume 1092 Book 3 of 3 (REDACTED) | | | | |
| DX00242 | W-MDL04782-00100522-00100523 | 19971110 | Memo from Sonk to File re: Contact Report Premarin NDA 04-782, Prempro/Premphase NDA 20-527 | | | | |
| DX00243 | W-MDL303-00084713-00084714 | 19971112 | Correspondence from Rarick to Barton | | | | |
| DX00244 | ROSSC012-001046-001047 | 19980109 | Correspondence from Rarick to Barton | | | | |
| DX00245 | W-MDL04782-00095526-00095527 | 19980807 | Correspondence from Rarick to Sonk | | | | |
| DX00246 | W-IND-00011604-00011660 | 19980812 | Wyeth-Ayerst Minutes of August 12, 1998 Meeting | | | | |
| DX00247 | COHEJ001-000001-000015 | 19990101 | American Home Products Corporation Code of Conduct Domestic | | | | |
| DX00248 | W-NDA527-00033994-00034006 | 19990222 | Wyeth-Ayerst Minutes of February 22, 1999 Meeting with DDMAC and DRUDP | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00249 | ROSSC006-000357-000361 | 19990222 | FDA Meeting Minutes | | | | |
| DX00250 | W-MDL527-00039793-00039796 | 19990222 | Memorandum of Meeting | | | | |
| DX00251 | W-MDL527-00040061-00040074 | 19990922 | Correspondence from Sonk to Rarick re: Special Supplement - Changes Being Effected | | | | |
| DX00251R | DX00251R-000001-000006 | | Correspondence from Sonk to Rarick re: Special Supplement - Changes Being Effected (REDACTED) | | | | |
| DX00252 | W-MDL527-00040311-00040313 | 20000106 | Correspondence from Rarick to Sonk | | | | |
| DX00253 | W-MDL527-00046537-00046560 | 20000220 | Form 2253 Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | | | | |
| DX00253A | W-DDL201-000003-000013 | 20000220 | February 20, 2000 Dear Doctor Letter. | | | | |
| DX00254 | SENDM001-000804-000806 | 20000300 | Keeping a Balanced Perspective on Breast Cancer Risk | | | | |
| DX00255 | FONTDEPEX023-000001-000001 | 20000428 | Minutes of the Labeling Executive Committee Meeting - April 28, 2000 | | | | |
| DX00256 | VICTJ001-001490-001493 | 20000503 | Documentation of Medical Labeling Decision - Conjugated Estrogens/Medroxyprogesterone Acetate (All Oral Dosage Forms) | | | | |
| DX00257 | FONTDEPEX024-000001-000034 | 20000712 | Correspondence from Phillips to Allen | | | | |
| DX00258 | FONTDEPEX019-000001-000003 | 20000900 | The Wyeth Core Labeling Teams (CLT) Charter / The Wyeth Labeling Executive Committee (LEC) Charter | | | | |
| DX00259 | ALIVJ011-000001-000020 | 20001006 | Copy Clearance Committee Policy 420 10/6/2000 | | | | |
| DX00260 | CCC143-001450-001499 | 20010000 | Internal Correspondence from Phillip De Vane to All Premarin Family Sales Teams re: Recent Publications: Hormone Replacement Therapy and the Potential Risk of Breast Cancer | | | | |
| DX00260R | CCC143-001450-001453 | 20010000 | Internal Correspondence from Phillip De Vane to All Premarin Family Sales Teams re: Recent Publications: Hormone Replacement Therapy and the Potential Risk of Breast Cancer | | | | |
| DX00261 | MOORK019-000133-000133 | 20010123 | Email from Moore to Durocher re: Fwd: Premarin: Federal Support For The Drug's Research and Development | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00261A | RHUDM010-000007-000007 | 20010122 | Correspondence from B. Randall to Petkus re: Premarin: Federal Support for the Drug's Research and Development. | | | | |
| DX00262 | FONTL008-000297-000297 | 20010305 | FDA Contact Report | | | | |
| DX00263 | FONTL008-000296-000297 | 20010305 | Memo from Holston to List re: Contact Report -- Premarin labeling. | | | | |
| DX00264 | W-MDL527-00041515-00041515 | 20010308 | Memo from Holston to List re: Contact Report - Premarin/Premphase/Prempro Labeling | | | | |
| DX00265 | OLIVS008-000897-000900 | 20010703 | Labeling Proposal | | | | |
| DX00266 | ZUCAV008-005668-005669 | 20010703 | Justification Document | | | | |
| DX00267 | FONTDEPEX030-000001-000005 | 20010830 | Correspondence from Holston to Allen re: Special Supplement - Changes Being Effected | | | | |
| DX00268 | DEMAE219-001169-001170 | 20010905 | American Home Products Corporation Finance Committee Authorization | | | | |
| DX00269 | FONTDEPEX027-000001-000005 | 20010907 | Correspondence from Holston to Allen re: Special Supplement - Changes Being Effected | | | | |
| DX00270 | W-NDA21396-00000001-00000006 | 20010924 | Prempro/Premphase (Osteoporosis) NDA 21-396 Application to Market a New Drug, Biologic, or an Antibiotic Drug for Human Use | | | | |
| DX00271 | GASTM011-014376-014377 | 20011015 | Email from Chan to Gast, et al re: Press Release -- Approval | | | | |
| DX00272 | FONTDEPEX028-000001-000008 | 20011026 | Correspondence from Holston to Allen re: Special Supplement - Changes Being Effected in 30 Days | | | | |
| DX00273 | FONTDEPEX031-000001-000024 | 20011026 | Correspondence from Holston to Allen re: Special Supplement - Changes Being Effected in 30 Days | | | | |
| DX00274 | MAHAJ014-000018-000018 | 20011126 | American Home Products Corporation Finance Committee Authorization | | | | |
| DX00275 | GMAAR080-000029-000029 | 20011210 | Correspondence from Speizer to DeMartin | | | | |
| DX00276 | FONTDEPEX029-000001-000003 | 20020129 | Memo from Rosser to List re: Revised U.S. Direction Circular | | | | |
| DX00277 | FONTDEPEX032-000001-000038 | 20020617 | Correspondence from Shames to Holston | | | | |
| DX00278 | FONTDEPEX041-000001-000011 | 20020709 | Dear Doctor Letter | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00279 | FONTDEPEX042-000001-000390 | 20020719 | Correspondence from Sonk to Shames re: Prior Approval Labeling Supplement - Expedited Review Requested Meeting Request for Labeling | | | | |
| DX00280 | PANAA003-000655-000657 | 20020722 | Letter from Poussot to "Dear Colleague" | | | | |
| DX00281 | FONTDEPEX043-000001-000076 | 20020823 | Correspondence from Sonk to Shames re: Special Supplement - Changes Being Effected Effective Immediately | | | | |
| DX00282 | FONTDEPEX044-000001-000063 | 20020823 | Correspondence from Sonk to Shames re: Special Supplement - Changes Being Effected Effective Immediately | | | | |
| DX00283 | FONTDEPEX045-000001-000053 | 20020828 | Dear Health Care Professional Letter | | | | |
| DX00284 | SENDM209-001767-001769 | 20030107 | Correspondence from Shames to Sonk | | | | |
| DX00285 | PANAA226-063569-063570 | 20030312 | Correspondence from Shames to Norman | | | | |
| DX00286 | NORMJ216-001992-001993 | 20030424 | Correspondence from Shames to Norman | | | | |
| DX00287 | DEVAN205-014458-014460 | 20030604 | Correspondence from Shames to Norman | | | | |
| DX00288 | XUESO201-002709-002710 | 20030716 | Correspondence from Orloff to Norman | | | | |
| DX00289 | ALIVJ010-001081-001144 | 0 | Policy 511 | | | | |
| DX00290 | BROWS002-001853-001853 | 0 | CME Monograph re: Menopausal Health | | | | |
| DX00291 | BURKM249-002909-002915 | 0 | Labeling Team (LT) Charter | | | | |
| DX00292 | CONNS008-000780-000781 | 0 | "Menopause is One Reason Doctors Prescribe Premarin (Conjugated Estrogens Tablets, USP) Osteoporosis is Another." | | | | |
| DX00293 | DAVIJ005-000609-000612 | 0 | Looking Back: A Pictorial Essay on the History of Wyeth-Ayerst. | | | | |
| DX00294 | DUROJ006-000319-000324 | 0 | HERS Backgrounder | | | | |
| DX00295 | LOJEL038-001002-001012 | 0 | Fosamax Prevention Launch | | | | |
| DX00296 | MARRA014-019484-019489 | 0 | Risk of Breast Cancer Associated with the use of the Premarin Family Products | | | | |
| DX00297 | PANAA036-002567-002568 | 0 | Seasons program, Small Scale Research Among Physicians and Pharmacists. (Conducted by GTFH) | | | | |
| DX00298 | PARKA006-000567-000568 | 0 | Monthly Breast Self-Exam | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00299 | SENDM006-000331-000331 | 0 | Studies Reporting Estimated Risk of Breast Cancer Associated with ERT/HRT. Compilation of HT-BC media coverage. | | | | |
| DX00300 | STRIS011-000765-000765 | 0 | Memo from All Premarin to The Premarin Brand Team and Sales Team re:Heart Estrogen/Progestin Replacement Study (HERS) | | | | |
| DX00301 | STRIS011-000766-000768 | 0 | Heart Estrogen/Progestin Replacement Study - FAQs | | | | |
| DX00302 | W-TVADS-000001A | 0 | Television Ad: Menopause is More Than Hot Flashes | | | | |
| DX00303 | W-TVADS-000001B | 0 | Television AD: Premarin Everyday Prevention | | | | |
| DX00304 | W-TVADS-000001C | 0 | Television Ad: Walk On | | | | |
| DX00305 | W-TVADS-000001D | 0 | Television Ad: Making Sense Out of The Complexities of Menopause | | | | |
| DX00306 | W-TVADS-000001E | 0 | Television Ad: Lauren Hutton | | | | |
| DX00307 | W-TVADS-000001F | 0 | Television Ad: Lauren Hutton | | | | |
| DX00308 | W-TVADS-000001G | 0 | Television Ad: PREMprofiles - Cris Clark - Care Revised | | | | |
| DX00309 | W-TVADS-000001H | 0 | Television Ad: PREMprofiles - Hannah Thomas - Care Revised | | | | |
| DX00310 | W-TVADS-000001I | 0 | Television Ad: PREMprofiles - Debra Bennett - Important Revised | | | | |
| DX00311 | W-TVADS-000001J | 0 | Television Ad: Lauren Hutton - Diary | | | | |
| DX00312 | W-TVADS-000001K | 0 | Television Ad: Lauren Hutton - Diary | | | | |
| DX00313 | W-TVADS-000001L | 0 | Television Ad: Patti LaBelle on Prempro - New Attitude | | | | |
| DX00314 | W-TVADS-000001M | 0 | Television Ad: Patti LaBelle on Hormone Replacement Therapy (HRT) | | | | |
| DX00315 | W-TVADS-000001N | 0 | Television Ad: Lauren Hutton on Hormone Replacement Therapy (HRT) - Lauren Says Yes | | | | |
| DX00316 | W-TVADS-000001O | 0 | Television Ad: Patti LaBelle on Hormone Replacement Therapy - New Attitude | | | | |
| DX00317 | W-TVADS-000001P | 0 | Television Ad: Lauren Hutton on Hormone Replacement Therapy (HRT) - Lauren Says Yes | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00318 | CONTA203-001197-001199 | 0 | Prempro & Premphase Labeling Change Heart and Estrogen/Progestin Replacement Study Frequently Asked Questions | | | | |
| DX00319 | W-MDL04782-00015152-00015152 | 19720925 | Correspondence from Perdue to Office Scientific Evaluation re: DESI 1543 | | | | |
| DX00320 | W-MDL04782-00015981-00016656 | 19731210 | Correspondence from Perdue to Ortiz re: NDA4-782; PREMARIN (conjugated estrogens, U.S.P.) Tablets | | | | |
| DX00321 | W-MDL04782-00064624-00064626 | 19751200 | December 1975 - Dear Doctor Letter | | | | |
| DX00322 | W-MDL04782-00064993-00064996 | 19760000 | Premarin advertisements: "Premarin in the Menopause Today" | | | | |
| DX00323 | W-MDL04782-00065168-00065175 | 19760000 | Premarin advertisements: "Using Premarin Today" | | | | |
| DX00324 | ROSSC022-001334-001343 | 19760115 | NDA 4-782: Premarin Tablets | | | | |
| DX00325 | W-MDL04782-00051807-00051815 | 19760122 | Premarin Relabeling | | | | |
| DX00326 | W-MDL04782-00052251-00052257 | 19760301 | Correspondence from Ortiz to Ayerst Laboratories re: Printed labeling | | | | |
| DX00327 | W-MDL04782-00064662-00064662 | 19760325 | NDA No. 4-782; Premarin Tablets | | | | |
| DX00328 | W-MDL04782-00022447-00022573 | 19761028 | Correspondence from Perdue to Ortiz re: NDA 4-782 Premarin | | | | |
| DX00329 | W-MDL04782-00047072-00047081 | 19770600 | Premarin advertisements: "The Menopause: Does she just have to live with it?" | | | | |
| DX00330 | CCC084-000943-000945 | 19770901 | Abe T, et al, Correlation Between Climacteric Symptoms and Serum Levels of Estradiol, Progesterone, Follicle-Stimulating Hormone, and Luteinizing Hormone, Am J Obstet Gynecol 1977 Sep 1;129(1):65-67. | | | | |
| DX00331 | W-MDL04782-00057310-00057321 | 19780000 | Premarin advertisements: "Estrogen: for a few years--for a few months--or not at all." | | | | |
| DX00332 | W-MDL04782-00060190-00060208 | 19780724 | Draft Protocol | | | | |
| DX00333 | W-MDL04782-00052543-00052549 | 19781027 | Correspondence from Perdue to Dr. Gueriguian re: NDA 4-782 Premarin. | | | | |
| DX00334 | W-MDL04782-00052665-00052668 | 19790000 | Premarin advertisements: "The prelude to the good years ahead..." | | | | |
| DX00335 | W-MDL04782-00052728-00052731 | 19790300 | Premarin advertisements to doctor: "The one ingredient we can't put in Premarin" | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00336 | W-MDL04782-00052756-00052762 | 19790323 | Correspondence from Perdue to Dr. Gueriguian re: NDA 4-782 Premarin | | | | |
| DX00337 | W-MDL04782-00054527-00054530 | 19790503 | Correspondence from Perdue to Dr. Gueriguian re: NDA 4-782 Premarin | | | | |
| DX00338 | W-MDL04782-00054554-00054575 | 19790521 | Correspondence from Perdue to Dr. Gueriguian re: NDA 4-782 Premarin | | | | |
| DX00339 | W-MDL04782-00042950-00042966 | 19810806 | Advertisement for Premarin | | | | |
| DX00340 | CCC084-000946-000973 | 19820101 | Upton GV, The Perimenopause: Physiologic Correlates and Clinical Management, J Reprod Med 1982 Jan;27(1):1-28. | | | | |
| DX00341 | W-IND-00000406-00000413 | 19830309 | Council Report: Estrogen Replacement in the Menopause. | | | | |
| DX00342 | W-MDL04782-00019678-00019681 | 19840200 | Premarin advertisements: "The disabling course of osteoporosis" | | | | |
| DX00343 | W-IND-00002537-00002539 | 19840703 | Correspondence from Rapoza to Sobel re: IND 21,696 Premarin (R) | | | | |
| DX00344 | W-MDL04782-00040482-00040484 | 19850000 | Premarin advertisements: "A Cornerstone of Therapy for Osteoporosis." Part of a Comprehensive Program. | | | | |
| DX00345 | GPIL008-002293-002295 | 19850920 | Memorandum of meeting between Abbott Laboratories and FDA re: General Discussion -- Ogen Advertising Folow-up to Notice of Violation NOV Letter 8/28/85. | | | | |
| DX00346 | W-MDL04782-00006814-00006815 | 19860113 | Premarin Labeling Submission re: Progestin in Boxed Warning | | | | |
| DX00347 | W-MDL04782-00006739-00006740 | 19860211 | Labeling Supplement on Concomittant Progestin Language | | | | |
| DX00348 | PICKJ009-001744-001745 | 19870000 | Retrospective analysis of breast cancer in Premarin users | | | | |
| DX00349 | CCC084-000838-000857 | 19870301 | Brown KH, Hammond CB, Urogenital Atrophy, Obstet Gynecol Clin North Am 1987 Mar;15(1):13-32. | | | | |
| DX00350 | CCC084-001055-001069 | 19871101 | Jorm AF, Korten AE, Henderson AS, The Prevalence of Dementia: A Quantitative Integration of the Literature, Acta Psychiatr Scand 1987 Nov;76(5):465-479. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00351 | W-MDL04782-00033548-00033566 | 19880000 | "Facts: you should know about menopause and estrogen deficiency that comes with it." | | | | |
| DX00352 | PCSAR043-002202-002202 | 19880331 | General Correspondence, from Bathish to Dr. Solomon Sobel. RE: IND No. 21,696 | | | | |
| DX00353 | W-IND-00006869-00006869 | 19880726 | Letter from Joseph Bathish to Solomon Sobel. | | | | |
| DX00354 | W-MDL04782-00033922-00033927 | 19890000 | "What you should know about osteoporosis", A Women's Guide to Avoiding Bone Loss and Related Fractures. | | | | |
| DX00355 | W-MDL04782-00033964-00033979 | 19890000 | "You are the most important person in helping to keep fractures out of her future." | | | | |
| DX00356 | CCC084-000858-000861 | 19890101 | Hedlund LR, Gallagher JC, Effect of Age and Menopause on Bone Mineral Density of the Proximal Femur, J Bone Min Res. 1989;4(4):639-642. | | | | |
| DX00357 | PCSAR011-001902-001904 | 19890421 | Correspondence from Justin Victoria to Solomon Sobel re: Premarin/MPA clinical deveopment program | | | | |
| DX00358 | BLAZW001-000900-000900 | 19890607 | Correspondence from Sobel to Victoria re: Pre-Clinical Trials | | | | |
| DX00359 | W-MDL04782-00000357-00000358 | 19891109 | Letter from Justin Victoria to Solomon Sobel re: NDA No. 4-782. | | | | |
| DX00360 | W-MDL04782-00002729-00002746 | 19900000 | Final Menopause Script | | | | |
| DX00361 | CCC084-000796-000837 | 19900101 | Kronenberg F, "Hot Flashes: Epidemiology and Physiology," Annals of the New York Academy of Sciences, Volume 592: Multidisciplinary Perspectives on Menopause. | | | | |
| DX00362 | CCC084-000862-000872 | 19900101 | Jensen J, Nilas L, Christiansen C, Influence of Menopause on Serum Lipids and Lipoproteins, Maturitas 1990;(12):321-331. | | | | |
| DX00363 | W-MDL04782-00034236-00034239 | 19901126 | Correspondence from Victoria to Feather re: On-Line health vignettes | | | | |
| DX00364 | GMCAR110-004641-004656 | 19910000 | Seasons Magazine | | | | |
| DX00365 | W-ADSBRO-000068-000071 | 19910101 | Ad, Menopause Isn't Gone in a Flash | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00366 | PANAA030-001536-001537 | 19910214 | Internal Correspondence from Joseph Morrison to Kenneth Feather re: Premarin Women's Health Program | | | | |
| DX00367 | PANAA024-002445-002448 | 19910221 | Correspondence from Sasson to Victoria re: FDA Trip Report | | | | |
| DX00368 | ROSSC023-000962-000966 | 19910416 | Internal Correspondence from Justin Victoria to Kenneth Feather re: Premarin Women's Health Program | | | | |
| DX00369 | WHERS016-001198-001253 | 19910610 | Literature Review: Volume 1, Parts 1-3 (cardiovascular). | | | | |
| DX00370 | PCSAR011-001615-001616 | 19910711 | Memo from J. Pickar re review of data on the effects of estrogens and progestins on bone, breast, endometrium, and cardiovascular system for June 20, 21 meeting. | | | | |
| DX00371 | PANAA026-001421-001424 | 19910731 | Correspondence from Victoria to Smith-Cox and Deitch re: Premarin Cardiovascular Labeling | | | | |
| DX00372 | W-MDL04782-00036391-00036397 | 19910912 | Stampfer, M., et al., Postmenopausla Estrogen Therapy and Cardiovascular Disease, NEJM; Sept. 12, 1991, Vol. 325, No. 11: 756-762 | | | | |
| DX00373 | ROSSC023-000496-000498 | 19911014 | Correspondence from Morrison to Hassall re: Journal Ad | | | | |
| DX00374 | W-MDL04782-00036387-00036413 | 19911016 | Correspondence from Victoria to Sobel | | | | |
| DX00375 | W-ADSBRO-001399-001400 | 19920101 | Menopause is the Reason Most Women Start on Premarin. Ask Your Doctor if Osteoporosis is a Reason to Stay on It. | | | | |
| DX00376 | PANAA036-002488-002488 | 19920102 | Premarin CBL Campaign Seasons Magazine | | | | |
| DX00377 | PANAA025-001731-001731 | 19920123 | Correspondence from Stampfer and Colditz to Klein re: Advanced draft of manuscript | | | | |
| DX00378 | ROSSC005-000330-000330 | 19920221 | Premarin Seasons Magazine Program | | | | |
| DX00379 | GPIL044-001708-001711 | 19920310 | Internal Correspondence from L. Mahady to F. Hassan. RE: Proposed modifications to the Copy Clearance Committee (CCC). | | | | |
| DX00380 | CONNS008-000382-000383 | 19920319 | Internal Correspondence from Justin R. Victoria to Distribution. RE: Premarin Direct-to-Consumer Advertising. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00381 | PANAA029-000681-000682 | 19920324 | Correspondence from Victoria/Morrison to Bathish re: FDA Meeting to Discuss DTC Promotion for Estrogen Product for Osteoporosis | | | | |
| DX00382 | W-MDL04782-00049335-00049335 | 19920325 | Premarin D-T-C Items: Pharmacy Counselor; Preventable Tragedy Video | | | | |
| DX00383 | W-MDL04782-00049906-00049907 | 19920421 | Premarin Consumer Video- A Preventable Tragedy | | | | |
| DX00384 | CCC084-001070-001077 | 19920501 | U.S. Congress, Office of Technology Assessment. The Menopause, Hormone Therapy, and Women's Health. May 1992. | | | | |
| DX00385 | ROSSC005-000203-000204 | 19920515 | Correspondence from Morrison to Hassall re: Season Magazine | | | | |
| DX00386 | W-MDL04782-00049807-00049808 | 19920518 | "What Every Woman Should Know About ERT" Videotape | | | | |
| DX00387 | ROSSC005-000171-000172 | 19920603 | Correspondence from Barton to Humphries re: Premarin Seasons Magazine | | | | |
| DX00388 | ROSSC005-000162-000166 | 19920608 | Correspondence from Morrison to Hassall re: Health Care Professional Ads | | | | |
| DX00389 | W-MDL04782-00038276-00038277 | 19920616 | Correspondence from Hassall to Morrison re: direct to consumer materials | | | | |
| DX00390 | W-MDL04782-00145773-00145773 | 19920619 | Letter from Rita R. Hassall to Joseph L. Morrison responding to letter of June 8, 1992. | | | | |
| DX00391 | ALIVJ002-001230-001232 | 19920629 | Correspondence from Morrison to Hassall re: Direct-To-Consumer Ads | | | | |
| DX00392 | W-MDL04782-00145771-00145774 | 19920630 | Premarin Promotion | | | | |
| DX00393 | RIGGB006-001397-001403 | 19920714 | Responses to Comments and Questions Received from the FDA 7/14/92 Re: IND 21,696 | | | | |
| DX00394 | W-MDL303-00081763-00081765 | 19920717 | Internal Correspondence (US Regulatory Affairs) from Dr. Stephen Sasson to Joseph Bathish. RE: Breif chronolgy of meetings, teleconferences etc. with Division of Metabolic and Endocrine Drug Products. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00395 | ROSSC005-000085-000087 | 19920806 | Correspondence from to Hassall re: Premarin Brochure | | | | |
| DX00396 | RIGGB006-001405-001416 | 19920918 | Response to comments and questions received from the FDA 9/18/92 Re: IND 21,696 | | | | |
| DX00397 | W-MDL303-00082332-00082335 | 19921001 | W-A/FDA Meetings regarding Premarin/MPA | | | | |
| DX00398 | RIGGB006-001418-001454 | 19921110 | Heart & Estrogen/Progestin Replacement Study (HERS) IND 21,696 | | | | |
| DX00399 | CCC084-001034-001054 | 19930101 | Rosen RC, et al, Prevalence of Sexual Dysfunction in Women: Results of a Survey Study of 329 Women in an Outpatient Gynecological Clinic, J Sex Marital Ther 1993 Fall;19(3):171-188. | | | | |
| DX00400 | W-ADSBRO-001393-001395 | 19930101 | Menopause is the Reason Most Women Start on Premarin. Ask Your Doctor if Osteoporosis is a Reason to Stay on It. | | | | |
| DX00400A | DX00400A-000001-000003 | 19930101 | Menopause is the Reason Most Women Start on Premarin. Ask Your Doctor if Osteoporosis is a Reason to Stay on It (Color Image). | | | | |
| DX00401 | W-ADSBRO-001396-001398 | 19930101 | Menopause is the Reason Most Women Start on Premarin. Ask Your Doctor if Osteoporosis is a Reason to Stay on It. | | | | |
| DX00402 | W-MDL303-00079350-00079357 | 19930219 | REfusal to File Letter (NDA 20-303) | | | | |
| DX00403 | W-MDL303-00082106-00082110 | 19930224 | Premarin/MPA Refusal to File Response | | | | |
| DX00404 | FISHG001-000402-000417 | 19930311 | NDA 20-303 rejection | | | | |
| DX00405 | W-MDL303-00079386-00079496 | 19930311 | Correspondence from Justin Victoria to Solomon Sobel re: Response to Request for Information | | | | |
| DX00406 | ROSSC012-001729-001738 | 19930607 | NDA 20-303 - Pharmacology Review of NDA | | | | |
| DX00407 | W-IND-00001820-00001820 | 19930728 | Letter from Justin Victoria to Solomon Sobel. RE: Wyeth General Technical Report for MPA rat study. | | | | |
| DX00408 | W-MDL303-00082726-00082728 | 19931005 | Memorandum of Meeting, RE: NDA Premarin/Cycrin. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00409 | CCC084-001078-001078 | 19931006 | Kirschstein R, From the National Institutes of Health, JAMA 1993 Oct 6;270(13):1521. | | | | |
| DX00410 | W-MDL303-00082724-00082725 | 19931008 | Premarin/MPA NDA Refusal to File Meeting -- Executive Summary | | | | |
| DX00411 | W-MDL303-00079301-00079316 | 19931105 | Letter to Dr. Solomon Sobel. RE: Conjugated Estrogens and Medroxyprogesterone Acetate, Verificaition of minutes from meeting. | | | | |
| DX00412 | W-MDL303-00079302-00079316 | 19931105 | Correspondence from Victoria to Sobel | | | | |
| DX00413 | CCC084-000873-000897 | 19940101 | Gorodeski GI, Utian WH, "Epidemiology and Risk Factors of Cardiovascular Disease in Postmenopausal Women," Treatment of the Postmenopausal Women: Basic and Clinical Aspects. | | | | |
| DX00414 | CCC084-000920-000926 | 19940101 | Klein BEK, Klein R, Ritter LL, Is There Evidence of an Estrogen Effect on Age-Related Lens Opacities? The Beaver Dam Study, Arch Ophthalmol 1994 Jan;112:85-91. | | | | |
| DX00415 | CCC084-000930-000935 | 19940101 | Paganini-Hill A, Henderson VW, Estrogen Deficiency and Risk of Alzheimer's Disease in Women, Am J Epidemiol. 1994;140(3):256-261. | | | | |
| DX00416 | W-ADSBRO-000572-000591 | 19940101 | "Introducing the First and Only Hormone Replacement Therapy that Provides Proven Endometrial Protection in One Convenient Prescription" and Clinicians' Inserts for Premphase, Prempro, Cycrin, and Premarin | | | | |
| DX00417 | ROSSC023-000770-000770 | 19940304 | Correspondence from Barton to Zinney re: Direct-To-Consumer ads | | | | |
| DX00418 | W-MDL04782-00143615-00143615 | 19940420 | Correspondence from Joan Barton to File re: Premarin Labeling | | | | |
| DX00419 | W-IND-00008072-00008162 | 19940628 | Letter to Dr. Solomon Sobel. RE: Premarin (Conjugated Estrogens) plus Medroxyprogesterone Acetate (MPA), draft protocol. | | | | |
| DX00420 | W-MDL04782-00140917-00140917 | 19940628 | Correspondence from Sickels to Corfman | | | | |
| DX00421 | W-MDL303-00083676-00083678 | 19940715 | Statistical Review and Evaluation | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00422 | CONTA020-002306-002306 | 19940801 | Correspondence from Speizer to Klein | | | | |
| DX00423 | CONNS008-000883-000893 | 19940826 | NDA No. 04-782 MACMIS #2195 | | | | |
| DX00424 | MKTAR069-000403-000436 | 19940914 | Seasons Subscribers/Non-Subscribers Surveys: August 1994 | | | | |
| DX00425 | CONNS011-001784-001785 | 19941024 | October 24, 1994, Wyeth Internal Correspondence re: recommendation to accept the language of the 1992 Estrogen Labeling Guidance for Premarin. | | | | |
| DX00426 | PICKJ014-000135-000139 | 19941024 | Memo from Victoria to Hassan re: Premarin Tablets: Adoption of 1992 Estrogen Labeling Guidance | | | | |
| DX00427 | SOLOJ020-000497-000498 | 19941112 | American Home Products Corporation: Finance Committee Authorization | | | | |
| DX00428 | W-MDL303-00079837-00079890 | 19941215 | 0051 Amendment to a Pending New Drug Application - Response to FDA Requests (Clinical) (NDA 20-303) | | | | |
| DX00429 | W-MDL303-00079820-00079834 | 19941220 | 0050 Amendment to a Pending New Drug Application - Response to FDA Requests: Chemistry (NDA 20-303) | | | | |
| DX00430 | CHOOM010-001028-001063 | 19941223 | Statistical Review and Evaluation | | | | |
| DX00431 | ROSSC005-000004-000004 | 19941223 | Correspondence from Barton to Reb re: Direct-To-Consumer Ads | | | | |
| DX00432 | W-MDL303-00083521-00083538 | 19941223 | Review re: Resubmission of an Original NDA (NDA 20-303) | | | | |
| DX00433 | W-MDL303-00083684-00083687 | 19941223 | Division of Metabolism and Endocrine Drug Products Review of Chemistry, Manufacturing, and Controls | | | | |
| DX00434 | W-MDL303-00079698-00079700 | 19941230 | Letter from Solomon Sobel to Douglas Bitz re: NDA 20-303. | | | | |
| DX00435 | W-MDL303-00080103-00080504 | 19950109 | Correspondence from Joan Barton to Anne Rob re: Prempro launch | | | | |
| DX00436 | W-MDL303-00080659-00080874 | 19950111 | Correspondence from Barton to Reb re: Prempro/Premphase Visual Aid | | | | |
| DX00437 | ROSSC034-001010-001014 | 19950213 | Correspondence from Bathish to Rose re: Direct-To-Consumer Ads | | | | |
| DX00438 | W-MDL303-00081092-00081096 | 19950314 | Correspondence from Anne Reb to Joan Barton NDA 20-303 Prempro/Premphase MACMIS #2820 | | | | |
| DX00439 | W-MDL303-00083547-00083547 | 19950315 | FDA Contact: Prempro Launch Materials | | | | |
| DX00440 | W-MDL303-00080958-00081079 | 19950331 | Correspondence from Joan Barton to Anne Reb | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00441 | W-MDL303-00081041-00081090 | 19950331 | Correspondence from Joan Barton to Anne Reb | | | | |
| DX00442 | CCC084-000913-000919 | 19950405 | Calle EE, et al, Estrogen Replacement Therapy and Risk of Fatal Colon Cancer in a Prospective Cohort of Postmenopausal Women, J Natl Cancer Inst 1995 Apr 5;87(7):517-523. | | | | |
| DX00443 | CONNS012-000589-000594 | 19950428 | NDA# 20-303 Prempro/Premphase MACMIS # 3157 | | | | |
| DX00444 | W-MDL303-00081504-00081514 | 19950517 | Correspondence from Joan Barton to Anne Reb | | | | |
| DX00445 | W-ADSBRO-000727-000738 | 19950601 | Prempro: Proven Endometrial Protection, One Convenient Prescription | | | | |
| DX00446 | W-MDL04782-00154824-00154856 | 19950619 | June 19, 1995, Correspondence from Barton to Sobel re: submission of new labeling to the FDA (w/ labeling attached). | | | | |
| DX00447 | W-MDL04782-00154826-00154856 | 19950619 | Correspondence from Barton to Sobel | | | | |
| DX00448 | ROSSC034-000921-000922 | 19950710 | Correspondence from Barton to Feather | | | | |
| DX00449 | INTAR024-000982-000985 | 19950718 | Correspondence from Douglas Bitz to Solomon Sobel re: Protocol Amendment -- New Protocol | | | | |
| DX00450 | W-MDL303-00081429-00081430 | 19950720 | Correspondence from Kenneth Feather to Joan Barton Re: NDA # 20-303 Prempro/Premphase MACMIS ID # 3157 | | | | |
| DX00451 | W-MDL527-00034159-00034237 | 19951013 | Correspondence from Joan Barton to Kenneth Feather Re: NDA NO. 20-527 | | | | |
| DX00452 | ROSSC021-000791-000793 | 19951117 | Correspondence from Barton to Acker re: Press Materials | | | | |
| DX00453 | CCC024-000304-000332 | 19960000 | Seasons Magazine Volume 6 Issue 2 | | | | |
| DX00454 | CCC084-000762-000795 | 19960101 | Hurd WW, "Menopause," Novak's Gynecology, Twelfth Edition. | | | | |
| DX00455 | DEVAN014-000003-000010 | 19960109 | Administrative Policy 420. January 9, 1996. | | | | |
| DX00456 | ALIVJ003-001576-001579 | 19960115 | Correspondence from Barton to Acker re: NDA No. 20-257 MACMIS #3671 | | | | |
| DX00457 | CCC084-000936-000942 | 19960201 | Sherwin BB, Hormones, Mood, and Cognitive Functioning in Postmenopausal Women, Obstet Gynecol 1996 Feb;87(2 Suppl):20S-26S. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00458 | W-ADSBRO-000721-000726 | 19960201 | Prempro: Lipid Data Analysis; Premphase: Lipid Data Analysis | | | | |
| DX00459 | W-MDL303-00081197-00081211 | 19960302 | "New from Wyeth-Ayerst, for nonhysterectomized postmenopausal women" | | | | |
| DX00460 | W-MDL04782-00108243-00108300 | 19960430 | April 30, 1996, Correspondence from Barton to Sobel re: submission of new labeling to the FDA (w/ labeling attached). | | | | |
| DX00461 | W-MDL04782-00108244-00108300 | 19960430 | Correspondence from Barton to Sobel | | | | |
| DX00462 | GMAAR050-001622-001623 | 19960717 | Finance Committee Authorization The MRC Replacement Therapy Study | | | | |
| DX00463 | W-MDL04782-00106469-00106503 | 19961010 | Correspondence from Barton to Rarick | | | | |
| DX00464 | GMAAR080-000051-000051 | 19961223 | Correspondence from Speizer to Klein | | | | |
| DX00465 | CCC084-000927-000929 | 19970101 | Gender, Oestrogen, Hormone Replacement and Age-Related Macular Degeneration: Results from the Blue Mountains Eye Study, Aust N Z J Ophthalmol 1997;25(Suppl):S13-S15. | | | | |
| DX00466 | KUSIV004-001467-001467 | 19970220 | FDA Contact -- Prempro Labeling | | | | |
| DX00467 | PANAA017-000201-000209 | 19970321 | IMS Press Release | | | | |
| DX00468 | GMAAR080-000038-000038 | 19970604 | Unrestricted Award for the Nurses' Health Study | | | | |
| DX00469 | ALIVJ010-000021-000060 | 19970623 | Territory Representative Instruction 511, Marketing Policy | | | | |
| DX00470 | W-MDL303-00084429-00084695 | 19970925 | Correspondence from Joan Barton to FDA re: Phase IV Committment | | | | |
| DX00471 | W-MDL527-00037406-00037408 | 19971027 | 0341 Transmittal of storyboard to DDMAC (NDA 20-527) | | | | |
| DX00472 | W-MDL527-00037407-00037408 | 19971027 | Correpsondence from Barton to Stockbridge re: TV ads | | | | |
| DX00473 | W-MDL04782-00100498-00100500 | 19971030 | Premarin NDA 04-782 - Prempro/Premphase NDA 20-527 (Boxed Warning and S-006) | | | | |
| DX00474 | CCC039-000111-000118 | 19980100 | Body of Evidence Job Bag | | | | |
| DX00475 | CCC070-001707-001724 | 19980100 | Body of Evidence Silhouette | | | | |
| DX00476 | CCC071-000478-000488 | 19980100 | Body of Evidence Job Bag | | | | |
| DX00477 | LYTTR004-000762-000763 | 19980123 | Correspondence from Richard Lyttle to Robert Levy. | | | | |
| DX00478 | ALIVJ003-001419-001420 | 19980128 | Correspondence from Sonk to Stockbridge | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00479 | CHOOM017-000526-000527 | 19980200 | Answers To Some Of Your Questions About Estrogen | | | | |
| DX00480 | W-MDL04782-00094254-00094290 | 19980302 | Correspondence from Sonk to Rarick | | | | |
| DX00481 | STRIS005-000663-000670 | 19980305 | Correspondence from Sonk to Stockbridge re: Core Launch Materials | | | | |
| DX00482 | ROSSC006-001506-001507 | 19980317 | Correspondence from Sonk to Stockbridge re: Core Launch Materials | | | | |
| DX00483 | STRIS005-000657-000658 | 19980319 | DDMAC Comments: Prempro "5 mg" Launch Materials | | | | |
| DX00484 | CONTA004-000853-000853 | 19980420 | Correspondence from the Premarin Family Sales Forces to the Premarin Brand Team re: HERS. | | | | |
| DX00485 | SONKJ016-000496-000496 | 19980502 | Internal Correspondence from Joseph Sonk to Distribution list re: Contact Report Premarin NDA No. 04-782 | | | | |
| DX00486 | SONKJ016-000483-000483 | 19980519 | Email from Clark to Henry re: Branded TV - FDA Letter. | | | | |
| DX00487 | ALIVJ003-000420-000421 | 19980520 | Wyeth Internal Correspondence from Sonk re: Contact Report for Premarin. | | | | |
| DX00488 | CHOOM032-001472-001473 | 19980520 | NDA #4-782 Premarin MACMIS #6673 | | | | |
| DX00489 | SONKJ016-000484-000484 | 19980520 | Halt of Premarin branded TV copy | | | | |
| DX00490 | SONKJ016-000484-000485 | 19980520 | Letter from Greenberg to Sonk and Henry re: Halt of Premarin Branded TV Copy. | | | | |
| DX00491 | SONKJ016-000482-000482 | 19980603 | Internal Correspondence from Joseph Sonk to Lisa Stockbridge re: DDMAC letter and telephone conversation | | | | |
| DX00492 | SONKJ016-000471-000473 | 19980714 | DDMAC Correspondence: MACMIS # 6663 - DTC Television Ad | | | | |
| DX00493 | W-HUSAK01-00000786-00000819 | 19980721 | "Cardiovascular Disease/Lipids Backgrounder" | | | | |
| DX00494 | ROSSC022-000238-000239 | 19980724 | Correspondence from Sonk to Rarick | | | | |
| DX00495 | HENRL018-000951-000954 | 19980800 | Heart and Estrogen/Progestin Replacement Study (HERS) Fact Sheet | | | | |
| DX00496 | CCC084-000974-000981 | 19980801 | Yankelovich Partners, HRT Incidence and Persistency Study, August 1998. | | | | |
| DX00497 | CHENK003-000512-000515 | 19980801 | Results of the Heart Estrogen/Progestin Replacement Study(HERS) | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00498 | CONTA004-000854-000854 | 19980801 | Correspondence to Ayerst, Lederle, Wyeth representatives and area account managers re: "Therapeutic Options in Menopausal Health." | | | | |
| DX00499 | CHOOM032-001468-001468 | 19980818 | NDA No. 04-782 Premarine MACMIS #6673 | | | | |
| DX00500 | CHOOM016-001316-001365 | 19980819 | Randomized Trial of Estrogen Plus Progestin for Secondary Prevention of Coronary Heart Disease in Postmenopausal Women | | | | |
| DX00501 | MARTN008-000485-000485 | 19981000 | Total Promotional Spend YTD 10/98: Premarin Oral Family vs. Evista | | | | |
| DX00502 | CONSG006-000200-000203 | 19981008 | Premarin Osteoporosis Indication Chronology - Major Events | | | | |
| DX00503 | GMCAR047-001336-001338 | 19981105 | Correspondence from Phillips to Moore re: Labeling Proposal for Premarin Tablets NDA. 04-782 | | | | |
| DX00504 | SONKJ024-001349-001352 | 19981105 | Correspondence from Jennifer Phillips to Lisa Stockbridge | | | | |
| DX00505 | HENRL025-001280-001281 | 19981106 | Premarin News Net. Premarin Sales Force to Premarin Brand Team re: New Unbranded Direct-To-Consumer Advertising Test Campaign | | | | |
| DX00506 | HENRL005-001308-001308 | 19981111 | New Unbranded DTC Ad Campaign Video Tapes | | | | |
| DX00507 | MARTN007-001487-001488 | 19981112 | Internal Correspondence from Maggie Crowley to Medical Directors, Marketing Directors, and HRT Product Managers re: Breast Cancer Guide Books | | | | |
| DX00508 | W-MEDLIT-031426-031431 | 19981209 | Jiang H, et al. Aspirin and Risk of Hemorrhagic Stroke: A Meta-analysis of Randomized Controlled Studies. JAMA 1998 Dec 9;280(22):1930-1935. | | | | |
| DX00509 | CCC084-000898-000912 | 19990101 | Cancer Facts & Figures - 1999. American Cancer Society. | | | | |
| DX00510 | HOLSN006-000189-000190 | 19990108 | NDA 20-527 | | | | |
| DX00511 | ROSSC034-000794-000796 | 19990112 | False and Misleading Presentations - DDMAC - MACMIS #7000 - Premarin | | | | |
| DX00513 | HOLSN006-000808-000808 | 19990125 | NDA 4-782 | | | | |
| DX00514 | ROSSC023-000675-000675 | 19990125 | NDA No. 4-782 Premarin MACMIS 7000 | | | | |

Wyeth's Long Exhibit List

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00515 | BURRG005-001069-001069 | 19990201 | Current Status of Premarin Family Series Materials | | | | |
| DX00516 | DUROJ044-003776-003776 | 19990208 | POA / Prempro Sales Aid and Premphase Flashcard | | | | |
| DX00517 | DUROJ044-003785-003785 | 19990208 | FDA Letters Voicemail | | | | |
| DX00518 | VICTJ002-000315-000315 | 19990301 | From Ruby, Jochen to Gerald. RE: Prof. Lippert. | | | | |
| DX00519 | CHOOM006-001784-001785 | 19990610 | Premarin Family of Products Advertising | | | | |
| DX00520 | W-MDL04782-00128100-00128124 | 19990611 | FPL for Approved Supplement NDA 4-782/S-109 | | | | |
| DX00521 | SOLOJ019-000543-000547 | 19990700 | Total Promotional Share of Voice: YTD July 1999 | | | | |
| DX00522 | HUNTH003-001405-001405 | 19990701 | NDA No. 20-257, Prempro/Premphase | | | | |
| DX00523 | HENRL006-000273-000290 | 19990906 | Policy 420 - Review and Approval of Promotional Material | | | | |
| DX00524 | W-MDL527-00040060-00040074 | 19990922 | Correspondence from Joseph Sonk to Lisa Rarick. RE: Prempro/Premphase (Conjugated Estrogens/Medroxyprogesterone Acetate Tablets). NDA No. 20-527. | | | | |
| DX00525 | LUDMG005-001476-001476 | 19991100 | Share of Voice by Promotional Type: YTD November 1999 | | | | |
| DX00526 | W-MDL527-00040044-00040046 | 19991130 | FDA Telephone Contact - August 24, 1999 Prempro/ Premphase | | | | |
| DX00527 | ROSSC003-000378-000532 | 19991217 | Heart and Estrogen / Progestin Replacement Study (HERS): Final Report | | | | |
| DX00528 | PANAA006-000489-000843 | 20000000 | HRT Incidence and Persistency Study: First Quarter 2000 | | | | |
| DX00529 | PANAA208-000186-000204 | 20000000 | Pharmaceutical Industry Top Promoted Products | | | | |
| DX00530 | CCC084-000687-000688 | 20000100 | "Heart to Heart: Cardiovascular disease" | | | | |
| DX00531 | CCC084-000698-001095 | 20000111 | Detail Aid - Unbranded "Past Her Prime?" | | | | |
| DX00532 | HUNTH019-000467-000467 | 20000113 | Internal Correspondence from Justin R. Victoria from Dr. Fisher and Dr. Sissenwine. RE: German Anti-Premarin Article. | | | | |
| DX00533 | CCC052-000003-000011 | 20000211 | "MD Alert Letter re: Breast Cancer" | | | | |
| DX00534 | CCC059-000001-000001 | 20000211 | Refresher Card | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00535 | CCC083-000655-000659 | 20000211 | Letter to Nurse Practitioner | | | | |
| DX00536 | OLIVS206-000141-000146 | 20000218 | Letter from G. Mills, M. Weber to General Managers, Medical Directors, Marketing Directors, and HRT Product Managers. | | | | |
| DX00537 | WEBEM015-003504-003508 | 20000222 | "Dear Health Care Professional" Letter RE: recent articles about HRT/Breast Cancer link | | | | |
| DX00538 | DELCA011-001111-001112 | 20000223 | Letter from Philip J. de Vane, M.D. to "Dear Health Care Provider" re: HERS Study and Nurses Health Study. | | | | |
| DX00539 | CCC046-000603-000608 | 20000228 | "Medical Perspective" Breast Cancer Folder/Detailer | | | | |
| DX00540 | LUDMG004-000099-000119 | 20000317 | Unbranded Menopause Therapy: Phase One Analysis of Lauren Hutton Unbranded TV, 60 second versus 30 second version. Prepared for Wyeth-Ayerst Laboratories, Final Report. | | | | |
| DX00541 | LUDMG004-000097-000098 | 20000405 | Market Planning, from P. Johanssen, to H. Hunter, J. Durocher, S. Strickland, M.J. Roech, S. Brown, J. Vairo, T. Law, M. Barbee, L. Henry, S. Murray, A. Conti, and W. Neininger. Re: Phase One Analysis of Lauren Hutton Unbranded TV, 60 second versus 30 second version. | | | | |
| DX00542 | LUDMG004-000097-000119 | 20000405 | Phase One Analysis of Lauren Hutton Unbranded TV, 60 Second versus 30 Second Version | | | | |
| DX00543 | CONTA212-000002-000006 | 20000510 | Study Synopsis for Premarin and Cycrin Finished Products. | | | | |
| DX00544 | NORMJ202-000772-000775 | 20000615 | Correspondence from Joseph Sonk to Susan Allen re: NDA 20-527 Labeling Supplement: Lower Combination Doses. | | | | |
| DX00545 | LUDMG007-001665-001669 | 20000616 | Incidence and Persistency Study: Early Findings | | | | |
| DX00546 | BURKM213-000675-000677 | 20000622 | Implementation of WHI and HERS information in labeling of products used for ERT and HRT (Medical Rationale) | | | | |
| DX00547 | CCC059-000449-000454 | 20000711 | Q&A for Nurse Practitioners | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00548 | FONTDEPEX033-000001-000002 | 20000810 | Correspondence from Allen to Sonk | | | | |
| DX00549 | FONTDEPEX034-000001-000012 | 20000811 | Correspondence from Phillips to Allen | | | | |
| DX00550 | ROSSC039-001916-001918 | 20000900 | Chart from Chris Rosser's custodial files | | | | |
| DX00551 | ROSSC001-000337-000339 | 20000929 | Correspondence from Phillips to Allen | | | | |
| DX00552 | BURLB015-000219-000219 | 20001018 | Update on Premarin Labeling Issues for LEC Meeting | | | | |
| DX00553 | FONTDEPEX035-000001-000001 | 20001020 | Minutes of the October 20, 2000 Labeling Executive Committee Meeting | | | | |
| DX00554 | ROSSC005-001251-001253 | 20001025 | Internal Correspondence from Jennifer Phillips to Joan Hankin re: Lauren Hutton television advertisement | | | | |
| DX00555 | W-MDL527-00046951-00046958 | 20001025 | Correspondence from Phillips to Hankin re: Hutton TV ad | | | | |
| DX00556 | W-MDL303-00085235-00085236 | 20001031 | Correspondence from Phillips to Allen | | | | |
| DX00557 | W-MDL527-00040906-00040907 | 20001110 | Correspondence from Jennifer Norman to Susan Allen re: NDA No.20-527/S-017 Prempro, Premphase Information Amendment. | | | | |
| DX00558 | W-MDL04782-00115325-00115911 | 20001122 | NDA Annual Reports - Premarin (Vol. 2 of 2) NDA 04-782 | | | | |
| DX00559 | DUROJ003-000477-000479 | 20001127 | Memo from Hoffman to Hunter et al. re: Breast Cancer Labeling | | | | |
| DX00560 | STRIS016-037520-037537 | 20001221 | Field Sales Policy Workshop Slides | | | | |
| DX00561 | BELLM001-000075-000082 | 20010000 | Field Sales Promotional Policy 511 | | | | |
| DX00562 | OLIVS009-001675-001675 | 20010000 | Handwritten Notes - Labeling August 2001/September 2001 | | | | |
| DX00563 | VICTJ001-001040-001041 | 20010000 | "Patient Persistence, Reasons for Persistence". | | | | |
| DX00564 | DEYMI015-000644-000644 | 20010101 | January 2001 Mahady Dear Colleague Letter | | | | |
| DX00565 | FONTDEPEX036-000001-000034 | 20010119 | Correspondence from Holston to Allen re: Special Supplement - Changes Being Effected | | | | |
| DX00566 | FONTDEPEX037-000001-000058 | 20010122 | Correspondence from Holston to Allen re: Special Supplement - Changes Being Effected 30 Day Implementation | | | | |
| DX00567 | W-MDL527-00041351-00041374 | 20010206 | Correspondence from Jennifer Norman to Susan Allen re: NDA No.20-527/S-017 Prempro, Premphase. | | | | |
| DX00568 | FONTDEPEX038-000001-000030 | 20010221 | Correspondence from Allen to Holston | | | | |
| DX00569 | SINAM007-000199-000200 | 20010226 | Memo from M. Sinapi to J. Mahady re: PMT Meeting Follow-Up | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00570 | CORRA001-000192-000193 | 20010228 | Correspondence from Brady to Waldrep/Whatley and Payne c/o Larry Sims, Esq. | | | | |
| DX00571 | W-MDL527-00041757-00041757 | 20010315 | Memo from Rosser to List re: Contact Report - Premarin/Prempro/Premphase labeling. | | | | |
| DX00572 | FONTDEPEX046-000001-000001 | 20010316 | Minutes of the Labeling Executive Committee Meeting | | | | |
| DX00573 | OLIVS010-000542-000546 | 20010319 | Sendi, M., Hannon, M., Murray, S. - Estrogen Replacement Therapy ERT and Hormone Replacement Therapy (HRT) Ovarian Cancer Literature Review | | | | |
| DX00574 | ROSSC008-001206-001212 | 20010321 | Rodriguez, Carmen et al., Estrogen Replacement Therapy and Ovarian Cancer Mortality in a Large Prospective Study of US Women, JAMA Vol 285, No. 11:1460-001212. | | | | |
| DX00575 | FARAN001-001119-001124 | 20010400 | Total Promotional Share of Voice: YTD April 2001 | | | | |
| DX00576 | MARQM015-000472-000473 | 20010403 | Internal Correspondence from J. Mahady to Distribution List. RE: Visiting Speaker's Program/Promotional Procedures. | | | | |
| DX00577 | PANAA013-000595-000597 | 20010404 | Correspondence from Terri Rumble to Joseph Sonk re: NDA 20-527/S-017 Information Request Letter. | | | | |
| DX00578 | LAWT023-042874-042880 | 20010406 | Field Sales Promotional Policy 511 | | | | |
| DX00579 | ALIVJ010-000244-000261 | 20010507 | Field Sales Policy 511 | | | | |
| DX00580 | FONTDEPEX040-000001-000213 | 20010517 | Correspondence from Holston to Allen | | | | |
| DX00581 | SOLOJ017-000652-000671 | 20010517 | Correspondence from Seward to Marmontello and Mickey | | | | |
| DX00582 | OLIVS019-036572-036573 | 20010600 | Deletion of Indication for Cardiovascular Protection (Medical Rationale) | | | | |
| DX00583 | NORMJ206-000164-000167 | 20010605 | Synopsis of: A prospective, double-blind, randomized study of the safety and efficacy of lower doses of Premarin and Medroxyprogesterone Acetate in postmenopausal women. Protocol No. 0713D2-309-US. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00584 | MARRA014-022661-022665 | 20010611 | Risk of Breast Cancer Associated with the use of the Premarin Family Products | | | | |
| DX00585 | ALIVJ010-000487-000487 | 20010628 | Field Sales Promotional Policy 511 | | | | |
| DX00586 | SINAM003-000415-000420 | 20010713 | Updating and Improving Company Knowledge of Guidelines | | | | |
| DX00587 | FONTDEPEX026-000001-000001 | 20010717 | Minutes of the Labeling Executive Committee Meeting July 17, 2001. | | | | |
| DX00588 | W-MCL022-01396-01396 | 20010822 | Trimegestone Safety Review Team Meeting Ovarian Carcinoma | | | | |
| DX00589 | STRIS006-000704-000707 | 20010901 | HRT Competitive Advertising Review -- Share of Voice Analysis | | | | |
| DX00590 | W-ADSBRO-000488-000489 | 20010901 | Inside: Important Health Information and Your Chance to Get Seasons Free! | | | | |
| DX00591 | ALIVJ010-000285-000290 | 20011212 | Correspondence from Ridenour to MMT membrs re: 511 FAQ's | | | | |
| DX00592 | ROSSC027-000058-000058 | 20020319 | Justification Document ERT Products Postmenopausal Estrogen Replacement Therapy and Risk of Ovarian Cancer | | | | |
| DX00593 | SINAM004-000026-000027 | 20020614 | Correspondence from J. Mahady regarding promotion practices | | | | |
| DX00594 | ROSSC008-001239-001246 | 20020717 | Lacey, James V. et al. Menopausal Hormone Replacement Therapy and Risk of Ovarian Cancer, JAMA Vol 288, No. 3 | | | | |
| DX00595 | JACOW004-001355-001361 | 20020725 | Correspondence from Orloff to Norman re: Low-dose approvable letter | | | | |
| DX00596 | HENRL017-000217-000218 | 20020801 | Understanding the WHI Study: Assessing the Results | | | | |
| DX00597 | DWRITE-005261-005262 | 20020821 | Correspondence from Wendy Heywood to Philip DiSaia. | | | | |
| DX00598 | MITRD004-000629-000630 | 20020822 | Worldwide Regulatory Affairs Telephone Contact Report Prempro/Premarin; WHI/Ovarian Cancer | | | | |
| DX00599 | W-MDL527-00045711-00045773 | 20020828 | NDA 20-527 - FDA Approvable Letter from Daniel Shames to Jennifer Norman (Wyeth-Ayerst) | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00600 | W-PUBLIC-000554-000788 | 19690000 | Drug Efficacy Study, Final Report to the Commissioner of Food and Drugs Food and Drug Administration from the Division of Medical Sciences National Research Council, National Academy of Sciences, 1969 | | | | |
| DX00601 | ROSSC003-000785-000791 | 19720229 | Suggested Labeling Guidelines for Estrogens | | | | |
| DX00602 | W-MDL04782-00022574-00022581 | 19761029 | FDA Guidelines for Estrogens, Medroxyprogesterone Acetate, and Oral Contraceptives | | | | |
| DX00603 | W-MDL04782-00027672-00027684 | 19770218 | FDA Advisory Meeting Minutes (Summary) | | | | |
| DX00604 | W-MDL04782-00027685-00027827 | 19770218 | FDA Advisory Meeting Minutes (Transcript) | | | | |
| DX00605 | OLIVS017-001059-001060 | 19770803 | Memorandum from A.T. Gregoire, re: July 28, 1977 Obstetrics and Gynecology Advisory Committee meeting. | | | | |
| DX00606 | W-PUBLIC-001392-001696 | 19780810 | FDA Advisory Committee Proceedings: Fertility and Maternal Health Drugs Advisory Committee | | | | |
| DX00607 | W-PUBLIC-001697-001916 | 19780811 | FDA Advisory Committee Proceedings: Fertility and Maternal Health Drugs Advisory Committee | | | | |
| DX00608 | W-MDL04782-00009984-00010008 | 19810910 | (PUBLIC SESSION) Guidelines for the Clinical Evaluation of Drugs Used in the Treatment of Osteoporosis | | | | |
| DX00609 | W-MDL04782-00010143-00010437 | 19810910 | Endocrinologic and Metabolic Drugs Advisory Meeting Transcript | | | | |
| DX00610 | HOLSN005-000721-000731 | 19840426 | FDA Advisory Meeting Minutes (Summary Minutes) | | | | |
| DX00611 | ROSSC039-000724-000741 | 19871000 | Guideline for Professional Labeling for Estrogen Drug Products | | | | |
| DX00612 | ROSSC039-000713-000723 | 19871000 | FDA Guidelines for Estrogens, Medroxyprogesterone Acetate, and Oral Contraceptives -- Guideline for Patient Package Inserts for Estrogen Drug Products | | | | |
| DX00613 | VICTJ001-000913-000923 | 19900200 | Labeling Guidance for Estrogen Drug Products Physician Labeling | | | | |
| DX00614 | W-MDL04782-00001564-00001569 | 19900200 | Labeling Guidance for Estrogen Drug Products Patient Package Insert | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00615 | W-PUBLIC-000145-000373 | 19900201 | Fertility and Maternal Health Drugs Advisory Committee - Transcript of Proceedings | | | | |
| DX00616 | W-MDL04782-00001607-00001614 | 19900614 | Summary Minutes | | | | |
| DX00617 | SONKJ012-000971-001073 | 19900614 | Premarin Cardioprotection Transcript of Advisory Committee Meeting June 14, 1990 | | | | |
| DX00618 | W-MDL04782-00005303-00005439 | 19900615 | FDA Advisory Meeting (TRANSCRIPT) | | | | |
| DX00619 | MOORK016-000002-000211 | 19910620 | FDA Advisory Committee Transcripts - Volume 1 June 20, 1991 | | | | |
| DX00620 | MOORK016-000213-000464 | 19910621 | FDA Advisory Committee Transcripts - Volume II June 21, 1991 | | | | |
| DX00621 | VICTJ005-001361-001365 | 19910623 | FDA Advisory Committee Summary Minutes. | | | | |
| DX00621R | W-PUBLIC-003985-003989 | 19910623 | FDA Advisory Committee Summary Minutes (REDACTED) | | | | |
| DX00622 | ROSSC012-001322-001332 | 19910800 | Labeling Guidance for Estrogen Drug Products: Physician Labeling Revised February 1990 Technical corrections August 1991 | | | | |
| DX00623 | RIGGB006-000372-000373 | 19920225 | Correspondence from William Harlan to David Colsante. | | | | |
| DX00624 | ROSSC002-000537-000549 | 19920800 | Labeling Guidance for Estrogen Drug Products (Physician Labeling) | | | | |
| DX00625 | ROSSC002-000550-000558 | 19920800 | Labeling Guidance for Estrogen Drug Products (Patient Package Insert) | | | | |
| DX00626 | W-MEDLIT-004306-004329 | 19940400 | U.S. Food and Drug Administration, Guidelines for Preclinical and Clinical Evaluation Agents Used in the Prevention and Treatment of Postmenopausal Osteoporosis, April, 1994. | | | | |
| DX00627 | BURKM022-000159-000170 | 19950320 | Guidance for Clinical Evaluation of Combination Estrogen/Progestin-Containing Drug Products Used for Hormone Replacement Therapy of Postmenopausal Women | | | | |
| DX00628 | W-PUBLIC-001917-001917 | 19660709 | Goddard, "New Drugs: Reports of Information for New Drug Effectiveness." Federal Register Notice, Vol. 31, No. 132, p. 9426. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00629 | DUROJ214-001665-001702 | 19970000 | Department of Health and Human Services. "Bone Health and Osteoporosis: A Report of the Surgeon General (2004)" Executive Summary. | | | | |
| DX00630 | W-PUBLIC-002071-002076 | 19970700 | US Dept. of Health and Human Services, FDA, "Guidance for Industry: S1B Testing for Carcinogenicity of Pharmaceuticals." | | | | |
| DX00631 | ROSSC002-000627-000646 | 19980900 | (DRAFT) Guidance for Industry: Labeling Guidance for Noncontraceptive Estrogen Drug Products - Prescribing Information for Healthcare Providers and Patient Labeling | | | | |
| DX00632 | INTAR042-000868-000881 | 19980900 | Guidance for Industry: Labeling Guidance for Medroxyprogesterone Acetate Tablets, USP | | | | |
| DX00633 | ROSSC001-001102-001124 | 19990900 | Guidance for Industry: Labeling Guidelines for Noncontraceptive Estrogen Drug Products (Prescribing Information for Healthcare Providers and Patient Labeling) | | | | |
| DX00634 | FONTDEPEX022-000001-000002 | 20000400 | WHI HRT Update: What you should know about hormones and cardiovascular health. | | | | |
| DX00635 | FONTDEPEX025-000001-000002 | 20010600 | WHI HRT Update Newsletter p. 20-21 | | | | |
| DX00636 | CONNS024-000068-000068 | 20020910 | Federal Register Vol. 67, No. 175 (9-10-2002) -- Withdrawal of Guidances on Estrogen/Progestin-Containing Drug Products | | | | |
| DX00637 | KUSIV007-002671-002694 | 20030100 | Guidance for Industry: Labeling Guidance for Noncontraceptive Estrogen Drug Products for the Treatment of Vasomotor Symptoms and Vulvar and Vaginal Atrophy Symptoms (Prescribing Information for Health Care Providers and Patient Labeling) | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00638 | W-MEDLIT-007311-007312 | 20030108 | FDA Commissioners Findings. FDA Approves New Labels for Estrogen and Estrogen with Progestin Therapies for Postmenopausal Women following Review of Women's Health Initiative Data. FDA News, 1/8/03 | | | | |
| DX00639 | W-PUBLIC-000001-000009 | 20030519 | Statement by Janet Woodcock, M.D. on FDA Regulates Prescription Drug Promotion before The Senate Special Committee on Aging | | | | |
| DX00640 | JACKB012-002680-002708 | 20040200 | Guidance for Industry: Labeling Guidance for Noncontraceptive Estrogen Drug Products for the Treatment of Vasomotor symptoms and Vulvar and Vaginal Atrophy Symptoms (Prescribing Information for Health Care Providers and Patient Labeling) | | | | |
| DX00641 | W-PUBLIC-002673-002749 | 20000124 | FDA/HHS Rule, "Requirements on Content and Format of Labeling for Human Prescription Drug and Biological Products." 21 CFR Parts 201, 314, 601. | | | | |
| DX00642 | W-MDL04782-00032586-00032615 | 19790901 | NIH : Estrogen Use and Postmenopausal Women: A Basis for Informed Decisions | | | | |
| DX00643 | W-MDL04782-00031155-00031160 | 19800104 | Consensus Report NIH Conference on Estrogens Vol. 2 No. 8 | | | | |
| DX00644 | W-MDL04782-00031098-00031111 | 19800506 | TO BE OR NOT TO BE AN ESTROGEN USER : Summary of Conclusions of the NIH Consensus Development Conference on Estrogen Use and Postmenopausal Women | | | | |
| DX00645 | PICKJ022-000591-000720 | 19930121 | WHI Protocol - Version 4 | | | | |
| DX00646 | PICKJ022-000397-000518 | 19930215 | WHI Protocol - Version 6 | | | | |
| DX00647 | MARDH005-000171-000172 | 19930413 | NIH Press Release "NIH Receives Donation from Wyeth-Ayerst to Launch Large-Scale Women's Health Studies" | | | | |
| DX00648 | NIH-00019284-00019290 | 19930616 | Women's Health Initiative: Data and Safety Monitoring Board | | | | |
| DX00649 | NIH-00019449-00019455 | 19931209 | Women's Health Initiative: Data and Safety Monitoring Board | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00650 | NIH-00019291-00019298 | 19940114 | Meeting of WHI Data and Safety Monitoring Board | | | | |
| DX00651 | NIH-00019299-00019306 | 19941031 | Women's Health Initiative: Data and Safety Monitoring Board Meeting | | | | |
| DX00653 | NIH-00019307-00019315 | 19950602 | Women's Health Initiative: Data and Safety Monitoring Board | | | | |
| DX00654 | JANEC006-000491-000512 | 19950615 | WHI Manuals -- Volume 1: Study Protocol and Policies | | | | |
| DX00655 | NIH-00019316-00019316 | 19950925 | Note to WHI DSMB Members | | | | |
| DX00656 | NIH-00019317-00019326 | 19951109 | Women's Health Initiative: Data and Safety Monitoring Board Meeting | | | | |
| DX00657 | NIH-00019327-00019335 | 19960612 | Women's Health Initiative: Data and Safety Monitoring Board Meeting | | | | |
| DX00658 | NIH-00019345-00019352 | 19961218 | Women's Health Initiative: Data and Safety Monitoring Board Meeting | | | | |
| DX00659 | NIH-00019353-00019358 | 19970428 | DSMB Meetings Approval of Ancillary Study Guidelines | | | | |
| DX00660 | NIH-00019336-00019344 | 19971118 | Women's Health Initiative: Data and Safety Monitoring Board Meeting | | | | |
| DX00661 | NIH-00019359-00019364 | 19980512 | Data Safety Monitoring Board | | | | |
| DX00662 | NIH-00019365-00019369 | 19980820 | Women's Health Initiative: Minutes of DSMB Conference Call | | | | |
| DX00663 | NIH-00019527-00019529 | 19981105 | Women's Health Initiative: Minutes of Data and Safety Board Meeting | | | | |
| DX00664 | NIH-00019370-00019372 | 19990312 | Women's Health Initiative: Minutes of Data and Safety Board Meeting | | | | |
| DX00665 | NIH-00019373-00019374 | 19990510 | Women's Health Initiative: Minutes of Data Safety Board Conference Call | | | | |
| DX00666 | NIH-00019375-00019378 | 19991104 | Women's Health Initiative: Minutes of Data and Safety Board Meeting | | | | |
| DX00667 | NIH-00019379-00019386 | 20000108 | Women's Health Initiative: Minutes of Data and Safety Board Meeting | | | | |
| DX00668 | DUROJ024-001212-001213 | 20000400 | Women's Health Initiative HRT Update: "What you should know about Hormones and Cardiovascular Health." 1-2. | | | | |
| DX00669 | FONTL008-000476-000476 | 20000420 | Correspondence from Lenfant to Levy | | | | |
| DX00670 | NIH-00019387-00019393 | 20000509 | Women's Health Initiative: Minutes of Data and Safety Board Conference Call | | | | |
| DX00671 | NIH-00019394-00019400 | 20001102 | Women's Health Initiative: Minutes of Data and Safety Board Meeting | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00672 | ROSSC007-000141-000142 | 20010600 | Women's Health Initiative HRT Update. 20-21. | | | | |
| DX00673 | ROSSC008-001490-001504 | 20010504 | Correspondence from Holston to Allen | | | | |
| DX00674 | NIH-00019401-00019405 | 20010508 | Women's Health Initiative: Minutes of Data and Safety Board Meeting | | | | |
| DX00675 | PICKJ011-000046-000046 | 20010727 | National Randomised Trial of Hormone Replacement Therapy (HRT) in Women with a History of Early Stage Breast Cancer | | | | |
| DX00676 | NIH-00019406-00019409 | 20011101 | Women's Health Initiative: Minutes of Data and Safety Board Meeting | | | | |
| DX00677 | NIH-00019410-00019414 | 20020531 | Women's Health Initiative: Minutes of Data and Safety Board Meeting | | | | |
| DX00678 | NIH-00019415-00019417 | 20020801 | Women's Health Initiative: Minutes of Data and Safety Board Meeting | | | | |
| DX00679 | NIH-00019418-00019421 | 20021107 | Women's Health Initiative: Minutes of Data and Safety Board Meeting | | | | |
| DX00680 | NIH-00019422-00019423 | 20030303 | Women's Health Initiative: Minutes of Data and Safety Board Conference Call | | | | |
| DX00681 | NIH-00019424-00019426 | 20030513 | Women's Health Initiative: Minutes of Data and Safety Monitoring Board Meeting | | | | |
| DX00682 | W-PUBLIC-002471-002535 | 20030701 | WHI Protocol, WHI Manuals: Volume 1, Section 1 - Protocol for clinical trial and observational study components, available at: www.whiscience.org/doc/manual/manual_1_1.pdf | | | | |
| DX00683 | NIH-00019427-00019428 | 20031124 | Women's Health Initiative: Minutes of Data and Safety Monitoring Board Conference Call | | | | |
| DX00684 | NIH-00019429-00019430 | 20031124 | Women's Health Initiative: Minutes of Data and Safety Monitoring Board Conference Call | | | | |
| DX00685 | NIH-00019431-00019433 | 20040511 | Women's Health Initiative: Minutes of Data and Safety Monitoring Board Meeting | | | | |
| DX00686 | NIH-00019434-00019435 | 20041104 | Women's Health Initiative: Minutes of Data and Safety Monitoring Board Conference Call | | | | |
| DX00687 | FHCRC-052257-052270 | 20020500 | WHI charts | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00688 | FHCRC-052951-052954 | 20020607 | Risks and Benefits of Combined Estrogen and Progestin in Healthy Postmenopausal Women: Principal Results for the Women's Health Initiative Randomized Controlled Trial | | | | |
| DX00689 | FHCRC-052284-052320 | 20020715 | Additional data on thew WHI trial | | | | |
| DX00690 | FHCRC-052329-052330 | 20020716 | Global Index | | | | |
| DX00691 | FHCRC-054515-054521 | 20020918 | Estrogen Plus Progestin and Coronary Heart Disease | | | | |
| DX00692 | FHCRC-054480-054480 | 20030131 | Estrogen Plus Progestin and Coronary Heart Disease | | | | |
| DX00693 | FHCRC-054821-054822 | 20030221 | E-mail from G. Anderson to R. Chlebbowski re: Comments to Final BrCa E+P paper | | | | |
| DX00694 | FHCRC-054439-054440 | 20030312 | E+P and CHD manuscript | | | | |
| DX00695 | W-MDL04782-00051617-00051627 | 19751215 | FDA Advisory Meeting Minutes (Summary) | | | | |
| DX00696 | BURKM244-000887-000887 | 19770218 | Committee Recommendations: Estrogens for the Treatment of Osteoporosis. | | | | |
| DX00697 | SONKJ010-000495-000554 | 19770728 | Obstetrics and Gynecology Advisory Committee Transcript | | | | |
| DX00698 | ROSSC017-000258-000275 | 19871000 | Guideline for Professional Labeling for Estrogen Drug Products | | | | |
| DX00699 | W-IND-00006837-00006855 | 19890207 | Letter from Dr. Solomon Sobel to Justin R. Victoria. RE: Premarin study center | | | | |
| DX00700 | ROSSC005-000167-000167 | 19910819 | Correspondence from Rita Hassel to Joseph Morrison re: Seasons campaign | | | | |
| DX00701 | W-PUBLIC-002256-002257 | 19920414 | Revelle, "Compliance Policy Guide Addresses Prescription Drug Compounding." Answers, April 14, 1992. http://www.fda.gov/bbs/topics/answers/ans00394.html | | | | |
| DX00702 | ROSSC005-000160-000161 | 19920603 | Letter from Rita Hassall to Dr. Joseph Morrison, Re: May 15, 1992, submission of a revised draft issue of the Premarin Seasons magazine. | | | | |
| DX00703 | ROSSC023-000742-000743 | 19940913 | NDA 04-782 Premarin MACMIS FIle ID # 2195 | | | | |
| DX00704 | ROSSC023-000720-000720 | 19941115 | NDA 04-782 Premarin MACMIS FIle ID# 2195 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00705 | W-PUBLIC-002064-002070 | 19960300 | FDA "Guidance for Industry: The Need for Long-term Rodent Carcinogenicity Studies of Pharmaceuticals." March 1996. | | | | |
| DX00706 | HENRL011-000291-000298 | 19971203 | Food and Drug Administration, Guidance for Industry Industry-Supported Scientific and Educational Activities, Federal Register, Vol. 62, No. 232, pp. 64093-64100 | | | | |
| DX00707 | W-PUBLIC-001918-001945 | 19971203 | FDA-Part III - Department of Health and Human Services - Final Guidance on Industry-Supported Scientific and Educational Activities; Notices, Federal Register Vol. 62, No. 232. | | | | |
| DX00708 | ROSSC023-000603-000605 | 19980226 | Re: NDA #20-527 MACMIS #5272 | | | | |
| DX00709 | SONKJ019-000279-000280 | 19980520 | NDA # 04782 MACMIS #6673 | | | | |
| DX00710 | ROSSC034-001139-001139 | 19990130 | NDA # 04782 Premarin Tablets MACMIS # 7000 | | | | |
| DX00711 | ROSSC005-000791-000792 | 19990707 | Re: NDA #s 04-782, 20-527, and 20-216 | | | | |
| DX00712 | ROSSC023-000543-000545 | 19990730 | NDA 20-527 Prempro/Premphase Tablets MACMIS 8084 | | | | |
| DX00713 | W-PUBLIC-001950-002026 | 20060124 | FDA/HHS Rule, "Requirements on Content and Format of Labeling for Human Prescription Drug and Biological Products." 21 CFR Parts 201, 314, 601. | | | | |
| DX00714 | CHOOM033-001064-001069 | 20000100 | Hall, "Taking Charge of Menopause." FDA Consumer Magazine, Nov. - Dec. 1999. | | | | |
| DX00715 | W-MDL527-00040310-00040313 | 20000106 | Telefax from Diane Moore to Joseph Sonk re: Review of Supplemental applicatoin for Prempro and Premphase. | | | | |
| DX00716 | HENRL011-000271-000290 | 19971203 | "Final Guidance on Industry-Supported Scientific and Educationsl Activities; Notice." Federal Register, Vol. 62, No. 232. | | | | |
| DX00717 | ROSSC011-001536-001539 | 20010413 | Correspondence from Susan Allen to Jennifer Norman re: NDA 20-527/S-017 Supplemental NDA. | | | | |
| DX00718 | ROSSC007-000404-000406 | 20010731 | Correspondence from Allen to Sonk re: supplement NDA for Premarin. | | | | |
| DX00719 | LAWT009-000241-000242 | 20020724 | Low-Dose Approvable Letter | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00720 | W-PUBLIC-002050-002055 | 20030128 | U.S. FDA, Center for Drug Evaluation and Research, "Pharmacy Compounding -- Report: Limited FDA Survey of Compounded Drug Products." http://www.fda.gov/cder/pharmcomp/survey.htm. | | | | |
| DX00721 | W-MEDLIT-000038-000039 | 20030909 | FDA Launches Collaborative Campaign to Inform Women About Menopausal Hormone Therapy | | | | |
| DX00722 | W-PUBLIC-000013-000022 | 20040100 | Guidance for Industry "Help-Seeking" and Other Disease Awareness Communications by or on Behalf of Drug and Device Firms | | | | |
| DX00723 | CONNS027-000001-000004 | 20040204 | FDA News: "New FDA Draft Guidances Aim to Improve Health Information". | | | | |
| DX00724 | W-PUBLIC-002235-002250 | 20060300 | U.S. Dept. Health and Human Services, "Guidance for Industry: Nonclinical Safety Evaluation of Drug or Biologic Combinations." Pharmacology and Toxicology, FDA. | | | | |
| DX00725 | W-MEDLIT-034265-034268 | 19980000 | Price W. Nutrition and Physical Degeneration: A Comparison of Primitive and Modern Diets and Their Effects. New York: McGraw Hill, 1998 | | | | |
| DX00726 | DEMAE228-000429-000436 | 19930331 | WHI Investigator's Committee Meeting 1993 -- meeting minutes | | | | |
| DX00727 | DEMAE228-000392-000394 | 19950110 | Letter from NIH to Dr. Colasante with attachment: WHI "Modifications to Hormone Replacement Therapy Protocol" | | | | |
| DX00728 | ROSSC021-000388-000388 | 20000929 | Letter from Jennifer Phillips to Dr. Susan Allen re: New Drug Applications. | | | | |
| DX00730 | W-MEDLIT-001346-001348 | 20040200 | Important Notice About Your Study Pills | | | | |
| DX00731 | FHCRC-002662-002867 | 19970401 | WHI Manual - Volume 1 | | | | |
| DX00732 | FHCRC-002801-002865 | 19970401 | Global Consent Form(s) for WHI | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00733 | W-PUBLIC-003094-003131 | 20031201 | Comments of the Staff of the Bureau of Consumer Protection, the Bureau of Economics, and the Office of Policy Planning of the Federal Trade Commission, Before the Department of Health and Human Services, Food and Drug Administration, In the Matter of Request for Comments on Consumer-Directed Promotion," dated December 1, 2003 | | | | |
| DX00736 | W-PUBLIC-004029-004031 | 19920000 | 1992 - Approved Drug Products with Therapeutic Equivalence Evaluations Orange Book | | | | |
| DX00737 | DX00737-0-0 | 19930000 | 1993 - Approved Drug Products with Therapeutic Equivalence Evaluations Orange Book | | | | |
| DX00738 | W-PUBLIC-004032-004034 | 19940000 | 1994 - Approved Drug Products with Therapeutic Equivalence Evaluations Orange Book | | | | |
| DX00739 | DX00739-0-0 | 19950000 | 1995 - Approved Drug Products with Therapeutic Equivalence Evaluations Orange Book | | | | |
| DX00740 | W-PUBLIC-004035-004037 | 19960000 | 1996 - Approved Drug Products with Therapeutic Equivalence Evaluations Orange Book | | | | |
| DX00741 | DX00741-0-0 | 19970000 | 1997 - Approved Drug Products with Therapeutic Equivalence Evaluations Orange Book | | | | |
| DX00742 | W-PUBLIC-004038-004040 | 19980000 | 1998 - Approved Drug Products with Therapeutic Equivalence Evaluations Orange Book | | | | |
| DX00743 | DX00743-0-0 | 19990000 | 1999 - Approved Drug Products with Therapeutic Equivalence Evaluations Orange Book | | | | |
| DX00744 | DX00744-0-0 | 20000000 | 2000 - Approved Drug Products with Therapeutic Equivalence Evaluations Orange Book | | | | |
| DX00745 | DX00745-0-0 | 20010000 | 2001 - Approved Drug Products with Therapeutic Equivalence Evaluations Orange Book | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00746 | DX00746-0-0 | 20020000 | 2002 - Approved Drug Products with Therapeutic Equivalence Evaluations Orange Book | | | | |
| DX00747 | DX00747-0-0 | 20030000 | 2003 - Approved Drug Products with Therapeutic Equivalence Evaluations Orange Book | | | | |
| DX00748 | DX00748-0-0 | 20040000 | 2004 - Approved Drug Products with Therapeutic Equivalence Evaluations Orange Book | | | | |
| DX00749 | DX00749-0-0 | 20050000 | 2005 - Approved Drug Products with Therapeutic Equivalence Evaluations Orange Book | | | | |
| DX00750 | W-PUBLIC-004041-004045 | 20060000 | 2006 - Approved Drug Products with Therapeutic Equivalence Evaluations Orange Book | | | | |
| DX00751 | W-PUBLIC-004046-004051 | 20070000 | 2007 - Approved Drug Products with Therapeutic Equivalence Evaluations Orange Book | | | | |
| DX00752 | W-PUBLIC-004065-004066 | 20060118 | FDA CDER website printout - Prempro/Premphase Phase IV Breast Cancer commitment fulfilled. | | | | |
| DX00753 | W-PUBLIC-004067-004068 | 20060207 | FDA CDER website printout - Premarin Low Dose Bone Phase IV Commitment "fulfilled." | | | | |
| DX00754 | DX00754-000001-000008 | | Evaluating risks of ERT in women whoÆ'â‚¬Â¡ â‚¬Â¾ve had cancer. Contemp Obstet Gynecol. 1997;October:87-101. | | | | |
| DX00755 | W-PUBLIC-004136-004148 | 19980105 | CDER Application Number NDA 20-527/S-006, Medical Officer's Review by Theresa Van der Vlugt. | | | | |
| DX00756 | W-PUBLIC-004174-004179 | 23300627 | DDMAC Letter re NDA# 21-200. | | | | |
| DX00757 | W-PUBLIC-004180-004182 | | DDMAC Letter re NDA 20-550. | | | | |
| DX00758 | W-PUBLIC-004187-004189 | 19971126 | DDMAC Letter re NDA 20-815 | | | | |
| DX00759 | W-PUBLIC-004162-004163 | 19980923 | DDMAC Letter re NDA# 20-625 Allegra (fexofenadine hydrochloride) Capsules 60 mg MACMIS ID# 7054 | | | | |
| DX00760 | W-PUBLIC-004168-004173 | 20000818 | DDMAC Letter re NDA# 19-658; NDA# 20-704; NDA# 20-641 and NDA# 20-470. | | | | |
| DX00761 | W-PUBLIC-004160-004161 | 20010103 | DDMAC Letter re NDA #19-810 Prilosec (omeprazole) Delayed-Release Capsules MACMIS ID #9612. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00762 | W-PUBLIC-004190-004192 | 20010216 | DDMAC Letter re NDA 5077 Protopic Ointment MACMIS# 9672. | | | | |
| DX00763 | W-PUBLIC-004164-004167 | | DDMAC Letter re NDA #20-766 Xenical capsules MACMIS #9845. | | | | |
| DX00764 | W-PUBLIC-004183-004186 | | DDMAC Letter re NDA # 20-896 Xeloda Tablets MACMIS ID# 10521. | | | | |
| DX00765 | W-MEDLIT-142877-142883 | 20080514 | Statement for the Record by the U.S. Food and Drug Administration before the Committee on Oversight and Government Reform U.S. House of Representatives on "Should FDA Drug and Medical Device Regulation Bar State Liability Claims?" | | | | |
| DX00766 | CHOOM20-000124-000124 | 19980101 | Body of Evidence | | | | |
| DX00766A | DX00766A-000001-000001 | 19980101 | Body of Evidence (Color Image) | | | | |
| DX00767 | ROSS040-017520-017520 | 20020702 | Contact with FDA re WHI | | | | |
| DX00768 | CHOOM010-000801-000821 | 19941229 | Memorandum from Stadel to Golden | | | | |
| DX00769 | MKTAR069-001276-001277 | 19950614 | NIH Press Release re Colditz study. | | | | |
| DX00770 | PCSAR009-001441-001442 | 19921215 | Correspondence from Henry to Pickar re Premarin/MPA Preclinical Expert Report. | | | | |
| DX00771 | PCSAR009-001443-001483 | 19921203 | Preclinical Expert Report | | | | |
| DX00772 | INMAJ225-000784-000784 | 19930224 | Correspondence from Wetzel re Premarin/MPA Preclinical Expert Report. | | | | |
| DX00773 | INMAJ225-000777-000777 | 19930303 | Correspondence from Wetzel to Quinn. | | | | |
| DX00774 | INMAJ225-000776-000776 | 19930308 | Correspondence from Quinn re Premarin/MPA Pre-Clinical Expert Report. | | | | |
| DX00775 | W-PUBLIC-004882-004883 | 19961105 | Association Between Bone Mineral Density (BMD) and Breast Cancer Risk in Older Women. NIH News Advisory. November 5, 1996. | | | | |
| DX00776 | DESIGN157937-157937 | 19980116 | 1/16/1998 email from Bush to Mittleman | | | | |
| DX00777 | DUROJ020-000627-000627 | 19980126 | 1/16/1998 fax cover page from Mittleman to Burr | | | | |
| DX00778 | DUROJ020-000628-000629 | 19980128 | Manucript Outline: Rethinking the Role of Estrogen in Breast Cancer Trudy Bush and Jodie Flaws. | | | | |
| DX00779 | DESIGN157941-157941 | 19980206 | 2/06/1998 email correspondence from Bush to Mittleman | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00780 | DESIGN157942-157942 | 19980220 | 2/20/1998 email from Bush to Mittleman re work on manuscript | | | | |
| DX00781 | DESIGN157945-157945 | 19980421 | 4/21/1998 email correspondence from Bush to Mittleman | | | | |
| DX00782 | DESIGN157948-157948 | 19980504 | 5/04/1998 email correspondence from Bush to Mittleman | | | | |
| DX00783 | DESIGN157962-157963 | 19990726 | 7/26/1999 email correspondence from Bush to Mittleman | | | | |
| DX00784 | DESIGN176612-176613 | 20000313 | 3/13/2000 email correspondence from Bush to Mittleman | | | | |
| DX00785 | DESIGN177196-177196 | 20010326 | 3/26/2001 email correspondence from Flaws to Mittleman | | | | |
| DX00786 | DESIGN176667-176667 | 20000808 | 8/08/2000 email correspondence from Flaws to Mittleman | | | | |
| DX00787 | DESIGN177134-177138 | 20010407 | Letter from Flaws to Stenchever re revised manuscript | | | | |
| DX00788 | DESIGN176846-176846 | 20000925 | 9/25/2000 email correspondence from Bush to Mittleman | | | | |
| DX00789 | W-MDL527-00044576-00044576 | 20020708 | July 8, 2002 Memo re DRUDP follow up call by Sonk | | | | |
| DX00790 | W-MDL527-00044577-00044577 | 20020702 | July 8, 2002 Sonk summary of follow up phone call from Van der Vlught and Shames. | | | | |
| DX00791 | W-MDL527-00044651-00044652 | 20020715 | July 15, 2002 FDA Contact Report. | | | | |
| DX00792 | W-MDL527-00044653-00044653 | 20020718 | July 18, 2002 FDA Contact Report. | | | | |
| DX00793 | DX00793-000001-000019 | 20020815 | 2253 form | | | | |
| DX00794 | DX00794-000001-000001 | 20020805 | Burlington summary of August 2 call with FDA | | | | |
| DX00795 | DX00795-000001-000001 | 20020805 | Cover letter from Sonk to Shames | | | | |
| DX00796 | DX00796-000001-000003 | 20020808 | Burlington summary of August 6 meeting with FDA | | | | |
| DX00797 | DX00797-000001-000002 | 20020812 | Letter from Sonk to Shames | | | | |
| DX00798 | DX00798-000001-000003 | 20020815 | FDA Contact Report - Call with FDA re proposed labeling. | | | | |
| DX00799 | DX00799-000001-000002 | 20020823 | August 23, 2002 FDA Contact Report | | | | |
| DX00800 | DX00800-000001-000008 | 20020823 | August 23, 2002 FDA Contact Report | | | | |
| DX00801 | DX00801-000001-000001 | 20020827 | August 27, 2002 FDA Contact Report | | | | |
| DX00802 | DX00802-000001-000002 | 20020829 | August 29, 2002 FDA Contact Report | | | | |
| DX00803 | DX00803-000001-000001 | 20020719 | July 19, 2002 FDA Contact Report | | | | |
| DX00804 | DX00804-000001-000002 | 20020724 | July 24, 2002 FDA Contact Report | | | | |
| DX00805 | DX00805-000001-000001 | 19981020 | Correspondence from Stump to Creasman | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00806 | DX00806-000001-000003 | 19991208 | American Home Products Corporation Finance Committee Authorization | | | | |
| DX00807 | DX00807-000001-000002 | 20011127 | Correspondence from Janas to Chang re Concil on Hormone Education | | | | |
| DX00808 | DX00808-000001-000005 | 20021029 | University of Wisconsin Medical School - Estrogen Loss and Sexual Health | | | | |
| DX00809 | DX00809-000001-000001 | 20050112 | Correspondence from Contijoch to Nachtigal | | | | |
| DX00810 | W-MEDIA-009016-009019 | 20000100 | Susan Okie. Breast cancer risk higher in women taking hormones, new study shows. January 26, 2000. Mimi Avins. Getting personal was tough for TV doctor. March 12, 2000. Austin American-Statesman (TX). | | | | |
| DX00811 | W-MEDIA-009020-009025 | 19980400 | Tony Stabile. Help for a Crippling Disease: More than 20 million American women have osteoporosis. Here's how to protect yourself. April 1998. Denise Grady. Cancer Update: The Latest Word on HRT. June 2000. Reader's Digest. | | | | |
| DX00812 | W-MISC-000685-000728 | 20060000 | ACOG 2009 Form 990 | | | | |
| DX00813 | GOLDG001-001129-001134 | 20020213 | National Osteoporosis Foundation Fifth International Symposium on Clinical Advances in Osteoporosis March 6 - 9, 2002 Hawaii Convention Center - Kamehameha Hall III Honolulu, Hawaii | | | | |
| DX00814 | GOLDG001-001177-001177 | 20020309 | National Osteoporosis Foundation Sponsorship - Annual Meeting March 6-9, 2002 Honolulu, Hawaii | | | | |
| DX00815 | CONTA026-001408-001461 | 19980715 | 12th Annual Symposium on the Long-Term Effects of Estrogen Deprivation. | | | | |
| DX00816 | DUROJ004-000986-001056 | 19990714 | 13th Annual Symposium on the Long-Term Effects of Estrogen Deprivation. | | | | |
| DX00817 | BARBM005-001140-001199 | 20000712 | 14th Annual Symposium on the Long-Term Effects of Estrogen Deprivation Telluride, Colorado July 9-12, 2000 Program. | | | | |
| DX00818 | PANAA008-000822-000878 | 20020717 | 16th Annual Symposium on the Long-Term Effects of Estrogen Deprivation. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00819 | CONTA201-000187-000233 | 20030716 | 17th Annual Estrogen Symposium: Therapeutic Options for Menopausal Health July 14-16, 2003. | | | | |
| DX00820 | CONTA208-002765-002808 | 20040721 | 18th Annual Therapeutic Options for Menopausal Health Conference. | | | | |
| DX00821 | W-ADSBRO-00003-00005 | 19950000 | 1995 Advertisement "Together Again for the Very First Time" | | | | |
| DX00822 | W-ADSBRO-01362-01364 | 19990000 | 1999 Advertisement: "Making Sense Out of the Complexities of Menopause" | | | | |
| DX00822A | DX00822A-000001-000003 | | 1999 Advertisement: "Making Sense Out of the Complexities of Menopause" (Color Image) | | | | |
| DX00823 | W-ADSBRO-01379-01381 | 19960000 | 1996 Advertisement: "Why Take Two Tablets When You Can Take One?" | | | | |
| DX00824 | W-ADSBRO-000246-000249 | 19990000 | 1999 Advertisement: "When It Comes to HRT, Your Words Leave a Lasting Impression" | | | | |
| DX00825 | CHOOM010-000454-000454 | 19941230 | December 30, 1994 memo re NDA 20-303 | | | | |
| DX00826 | SINAM011-001344-001351 | 20020713 | Presentation: Good Promotional Practices Meeting | | | | |
| DX00827 | STOPP401-000001-000001 | 20021024 | AHT Good Promotional Practices Program | | | | |
| DX00828 | PSRCO007-001157-001157 | 19921210 | Correspondence from Harlan to Pickar re WHI trial | | | | |
| DX00829 | MADDC008-000095-000097 | 19901121 | Company Policy and Government Regulations Concerning Promotional Activities. | | | | |
| DX00830 | W-IND-00006702-00006726 | 19890606 | Protocol Amendment | | | | |
| DX00831 | W-MDL04782-00100458-00100462 | 19971020 | Form 2253 Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use. | | | | |
| DX00832 | PICKJ042-013231-013236 | 19961209 | Draft letter from Pickar to Zuspan | | | | |
| DX00833 | PANAAA040-012614-012617 | | Persistance Study | | | | |
| DX00834 | DEMAE006-000446-000448 | 19960529 | Letter Agreement re WISDOM study. | | | | |
| DX00835 | FREYM004-000773-000773 | 20010400 | Memo re new DTC ad featuring Lauren Hutton | | | | |
| DX00836 | PICKJ007-000955-000957 | 20000202 | Memo, Draft 2/2/00 | | | | |
| DX00837 | CHOOM066-000904-000904 | | Vivian Pinn NIH Statement for NCOA | | | | |
| DX00838 | DEVAN002-000550-000551 | | Issues Response Process | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00839 | LOJEL016-001554-001591 | 19960518 | EFFO and NOF, 1996 18-23 May Amsterdam World Congress on Osteoporosis, 1996:1-38 | | | | |
| DX00840 | W-MEDLIT-141708-141708 | 20071120 | Letter from Dr. Robert A. Weinberg to Dr. Lewis Chodosh. | | | | |
| DX00841 | W-PUBLIC-004341-004343 | 20030700 | Trisdale SK. Myths and Misperceptions about HIV. July 2003. http://www.thewellproject.org/en US/HIV The Basics/Myths and Misperceptions.jsp. | | | | |
| DX00842 | W-PUBLIC-004344-004345 | | Myths & Misperceptions. http://denavir.com/html/tryth/myths.htm. | | | | |
| DX00843 | W-PUBLIC-004346-004347 | 20050221 | The Stubborn Truth About Acne: New Survey and Studies Debunk the Myths and Misconceptions About Skin Condition. American Academy of Dermatology. February 21, 2005. | | | | |
| DX00844 | W-PUBLIC-004348-004350 | 20050627 | Many Still Buy Into Common Cancer Myths: Misperceptions Could Affect Prevention, Treatment Decisions. June, 27 2005. http://www.cancer.org/docroot/NWS/cont ent/NWS 2 1x Many Still Buy Into Commo. | | | | |
| DX00845 | W-PUBLIC-004351-004353 | | Acne - Myths and Misperceptions. http://www.buzzle.com/articles/acne-myths-misperceptions.htm.. | | | | |
| DX00846 | W-PUBLIC-004354-004354 | | Depressions: Resources for Seniors. NCOA. http://www.ncoa.org/Printpage.cfm?sectio nID=11&detail=1197. | | | | |
| DX00847 | W-PUBLIC-004355-004355 | | National Survey on Myths & Realities of Aging. NCOA. http://www.ncoa.org/Printpage.cfm?sectio nID=11&detail=938. | | | | |
| DX00848 | W-PUBLIC-004356-004357 | | Peripheral Artery Disease (P.A.D) - Debunking Misconceptions. NCOA. http://www.ncoa.org/Printpage.cfm?sectio nID=11&detail=1729. | | | | |
| DX00849 | W-MEDIA-008848-009015 | | Assorted media articles | | | | |
| DX00850 | W-MEDIA-009026-009026 | | Video of news stories | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00850A | DX00850A-0-0 | 19990608 | NBC Evening News Clip, June 8, 1999. | | | | |
| DX00850B | DX00850B-0-0 | 20000601 | ABC Evening News Clip, June 1, 2000. | | | | |
| DX00850C | DX00850C-0-0 | 19950614 | NBC Evening News for Wednesday, Jun 14, 1995 Headline: Estrogen Therapy / Breast Cancer Abstract: (Studio: Tom Brokaw) Report introduced. (Los Angeles: Robert Bazell) Harvard University medical study that states women undergoing estrogen therapy have an increased risk of breast cancer reported. [Patient Miriam BIDDLEMAN - talks about the therapy.] [John Hopkins Medical School Dr. Nancy DAVIDSON - comments.] | | | | |
| DX00850D | DX00850D-0-0 | 19950614 | CBS Evening News for Wednesday, Jun 14, 1995 Headline: Medicine: Estrogen Therapy / Breast Cancer Abstract: (Studio: Dan Rather) Report introduced. (New York: Dr. Bob Arnot) A Harvard University medical study that states women undergoing estrogen therapy have an increased risk of breast cancer reported. [Patient Kathy BURRY - talks about the therapy.] [Harvard Medical School Dr. Graham COLDITZ - says the estrogen therapy causes a risk of breast cancer.] [John Hopkins Medical School Dr. Nancy DAVIDSON - comments.] | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00850E | DX00850E-0-0 | 19950718 | CBS Evening News for Tuesday, Jul 18, 1995 Headline: Estrogen Treatments / Risk Abstract: (Studio: Dan Rather) Report introduced. (New York: Dr. Bob Arnot) Two different scientific reports with differing conclusions on estrogen treatments and the risk of cancer reported. [Dr. William ANDREWS - says the benefits out weigh the risks.] Benefits and dangers of hormone replacement therapy detailed. [Patient Claire RAND, New York University Dr. Lila NACHTIGALL, patient Lee Ann WISELER - comment.] | | | | |
| DX00850F | DX00850F-0-0 | 19970226 | CNN Evening News for Wednesday, Feb 26, 1997 Headline: Breast Cancer Abstract: (Studio: Fionnuala Sweeney) Medical study linking dense bones and the hormone estrogen with women's breast cancer reported. | | | | |
| DX00850G | DX00850G-0-0 | 19970307 | NBC Evening News for Friday, Mar 07, 1997 Headline: Estrogen Abstract: (Studio: Tom Brokaw) Report introduced. (New York: Robert Bazell) The dangers of estrogen replacement therapy featured; details given of new drugs available that do not carry the cancer risk that estrogen does. [Estrogen taker Constance LENADAY, Duke University Dr. Donald McDONNELL, Helen Hayes Hospital Dr. Robert LINDSAY - comment on the new drugs.] | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00850H | DX00850H-0-0 | 19970408 | CBS Evening News for Tuesday, Apr 08, 1997 Headline: Estrogen Therapy Abstract: (Studio: Dan Rather) Report introduced. (New York: John Roberts) Results from the latest study on the controversial estrogen therapy for women outlined; details given of the health risk assessment in the research. [Dr. Nananda COL, patient Arlene CESSEN - comment on the risks and benefits of the therapy.] | | | | |
| DX00850I | DX00850I-0-0 | 20000125 | CBS Evening News for Tuesday, Jan 25, 2000 Headline: Health Watch (Breast Cancer / Hormone Replacement) Abstract: (Studio: Dan Rather) Report introduced. (New York: Elizabeth Kaledin) Evidence that estrogen and progesterone hormone replacement therapy for post-menopausal women increases their chances of breast cancer reported; statistics from a Journal of the American Medical Association article quoted. [N.Y. Weill Cornell Center Dr. Anne MOORE - says the risk increases slowly and over time.] [Breast cancer specialist Dr. Susan LOVE - says the hormone therapy may need reevaluation.] [Hormone user Pat TORTORICI - says her menopause symptoms were severe.] | | | | |
| DX00851 | DUROJ202-002146-002147 | 20030000 | American Society for Reproductive Medicine Statement on Combined Hormone Therapy and the Women's Health Initiatıve http://ww.asm.org/Media/misc_announce ment/whi2.html | | | | |
| DX00852 | W-MEDLIT-021935-021938 | 0 | Menopause & Hormones, Fact sheet developed by U.S. Department of Health and Human Services, FDA. http://www.menopause.org/NR/rdonlyres/ B77B06B6-CBEA-4B08-AFB2- 93D03CB316C7/0/fda.pdf | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00853 | W-MEDLIT-021306-021308 | 0 | ACOG, Information for Authors of Practice Bulletins, 3295-3297. | | | | |
| DX00854 | W-MEDLIT-013258-013272 | 19960000 | Chapter 68: Postmenopausal Hormone Prophylaxis: Guide to Clinical Preventive Services, 2nd Edition: 829-843. | | | | |
| DX00855 | OLIVS017-001061-001070 | 19840402 | 1984 NIH Consensus Statement re: Osteoporosis | | | | |
| DX00856 | W-MEDLIT-027994-027999 | 19860401 | ACOG Technical Bulletin - 1986 - Estrogen Replacement Therapy 1986;93:1-6 | | | | |
| DX00857 | GPIL009-000139-000139 | 19890803 | Statement by the American College of Obstetricians and Gynecologists on Estrogen, Estrogen-Progestin and Breast Cancer. The American College of Obstetricians and Gynecologists | | | | |
| DX00858 | W-MEDLIT-028008-028015 | 19920400 | American College of Obstetricians and Gynecologists, Technical Bulletin Number 166, Int J Gynecol Obstet, 1993, 41: 194-202 | | | | |
| DX00859 | W-MEDLIT-039078-039200 | 19920500 | U.S. Congress, Office of Technology Assesment, The Menopause, Hormone Therapy, and Women's Health, OTA-BP-BA-88 (Washington D.C.: U.S. Government Printing Office, May 1992) | | | | |
| DX00860 | W-PUBLIC-002572-002572 | 19921214 | factiva REUTERS - Press Release U.S. doctors say hormones can extend women's lives | | | | |
| DX00861 | W-MEDLIT-003178-003182 | 19921215 | Grady D, Cummings ST, Petitti D, Rubin SM, Audet A. Guidelines for Counseling Postmenopausal Women About Preventive Hormone Therapy. Annals of Internal Medicine 1992; 117:1038-1041 | | | | |
| DX00862 | PANAA038-000468-000606 | 19931221 | Institute of Medicine: An Assessment of the NIH Women's Health Initiative | | | | |
| DX00863 | W-MEDLIT-004335-004338 | 19940000 | American College of Obstetricians and Gynecologists Committee Opinion No. 135 - Estrogen replacement therapy in women with previously treated breast cancer, Int J Obstet 1994, 45: 184-188. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00864 | W-MEDLIT-004379-004381 | 19940501 | Health Letter Associates, Rating Your Risks for Heart Disease, The University of California, Berkeley Wellness Letter 1994, Vol. 8, No. 10. | | | | |
| DX00865 | W-MEDLIT-028026-028035 | 19950800 | ACOG Technical Bulletin (No. 210) - 1995m, Health maintenance for perimenopausal women, International Journal of Gynecology & Obstetrics 51 (1995) 171-181 | | | | |
| DX00866 | W-PUBLIC-000850-000878 | 19960924 | Summary Proceedings: National Osteoporosis Education Campaign Task Force Meeting | | | | |
| DX00867 | LOJEL033-000707-000715 | 19960924 | National Osteoporosis Education Campaign Task Force Meeting | | | | |
| DX00868 | W-MEDLIT-028104-028105 | 19970400 | ACOG Criteria Set (No. 23 - Apr 1997) - Ambulatory care criteria set: Hormone replacement therapy, Intl J Obstet Gynecol 1997;57:331-332. | | | | |
| DX00869 | W-MEDLIT-018430-018438 | 19980000 | Achieving Long-Term Continuance of Menopausal ERT/HRT, Consensus Opinion of the North American Menopause Society, Menopause 1998;5(2):69-76 | | | | |
| DX00870 | W-MEDLIT-021298-021305 | 19980000 | ACOG, Reading the medical Literature: Applying Evidence to Practice, 3287-3294. | | | | |
| DX00871 | W-MEDLIT-018166-018169A | 19980200 | Weinstein S, New Attitudes Towards Menopause, FDA Consumer 1998 Feb. | | | | |
| DX00872 | W-MEDLIT-028055-028063 | 19980400 | ACOG Educational Bulletin - 1998, Osteoporosis, ACOG Educational Bulletin No. 246 | | | | |
| DX00873 | W-MEDLIT-028045-028054 | 19980500 | American College of Obstetricians and Gynecologists, Educational Bulletin Number 247 - Hormone Replacement Therapy, May 1998: 1-10 | | | | |
| DX00874 | W-MEDLIT-013546-013549 | 20000000 | American Medical Women's Association Q&A: Hormone Replacement Therapy and Breast Cancer Risk - http://www.amwa-doc.org/healthtopics/hrt_breastcancerqa.htm | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00875 | W-MEDLIT-013727-013731 | 19990000 | Nawaz H., et al., American College of Preventive Medicine Practice Policy Statement: Perimenopausal and Postmenopausal Hormone Replacement Therapy, American Journal of Preventive Medicine 1999:17(3), 250-254. | | | | |
| DX00876 | W-PUBLIC-002576-002577 | 19990831 | HRT and Breast Cancer Risk www.cancer.org/docroot/NWS/content/N WS | | | | |
| DX00877 | W-MEDLIT-014420-014432 | 19991100 | American Association of Clinical Endocrinologist. Medical guidelines for clinical practice management of menopause. Endocr Pract 1999;5:355-366 | | | | |
| DX00878 | W-MEDLIT-028064-028068 | 19991100 | ACOG Committee Opinion - "Hormone Replacement Therapy in Women with Previously Treated Breast Cancer," 1999 - ACOG Committee Opinion No. 226 | | | | |
| DX00879 | W-MEDLIT-014873-014882 | 20000000 | NAMS Consensus Opinion - 2000 - Clinical Challenges of Perimenopause, Menopause 2000; 7:5-13 | | | | |
| DX00880 | W-MEDLIT-014506-014516 | 20000000 | North American Menopause Society Consensus Opinion - A Decision Tree for the Use of Estrogen Replacement Therapy or Hormone Replacement Therapy in Postmenopausal Women. Menopause 2000; 7: (2): 76-86 | | | | |
| DX00881 | W-MEDLIT-014914-014915 | 20000224 | The American Association of Clinical Endocrinologists Statement | | | | |
| DX00882 | W-MEDIA-007175-007176 | 20000225 | ACOG News Release ACOG Statement: Recent Studies on Hormone Replacement Therapy and Breast Cancer | | | | |
| DX00883 | W-MEDLIT-014993-015002 | 20000300 | NAMS Consensus Opinion - 2000 - Effects of Menopause and Estrogen Replacement Therapy or Hormone Replacement Therapy in Women with Diabetes Mellitus, Menopause 2000; 7:87-93 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00884 | W-PUBLIC-002544-002568 | 20000329 | National Institute of Health, Osteoporosis Prevention, Diagnosis, and Therapy: Consensus Development Conference Statement, http://consensus.nih.gov/2000/2000osteoporosis111html.htm | | | | |
| DX00885 | W-MEDLIT-028071-028072 | 20000500 | ACOG Committee Opinion - Hormone Replacement Therapy in Women Treated for Endometrial Cancer, ACOG Committee Opinion (2000) No. 235 | | | | |
| DX00886 | W-MEDLIT-015894-015906 | 20010000 | International Menopause Society Expert Workshop - Hormone replacement therapy and cancer, Climacteric 2001; 4 (181): 181-93 | | | | |
| DX00887 | W-MEDLIT-005302-005309 | 20010000 | Mosca, et al., American Heart Association: Hormone Replacement Therapy and Cardiovascular Disease, Circulation, 104:499 | | | | |
| DX00888 | W-MEDLIT-021297-021297 | 20010612 | ACOG Practice Bulletins - Process, June 12, 2001. | | | | |
| DX00889 | W-MEDIA-002812-002813 | 20010702 | HRT Associated with Better-Outcome Breast Tumors ACS News Center www.cancer.org | | | | |
| DX00890 | W-MEDLIT-028073-028075 | 20011200 | ACOG Committee Opinion Number 262 | | | | |
| DX00891 | W-MEDLIT-016222-016224 | 20011200 | ACOG Committee Opinion (2001) - Risk of Breast Cancer with Estrogen-Progestin Replacement Therapy | | | | |
| DX00892 | W-MEDLIT-016254-016256 | 20011212 | American Society for Reproductive Medicine, Tipton, Sean, et al. - Stay Smarter Longer: Estrogen Replacement Improves Postmenopausal Women's Attention and Non-verbal Memory, Highlights in Fertility and Sterility; 76 (6) | | | | |
| DX00893 | W-MEDLIT-005661-005662 | 20020709 | 2002 - AACE Position: Women's Health Initiative | | | | |
| DX00894 | W-MEDLIT-005663-005680 | 20020000 | NAMS Position Statement - 2002 - Management of postmenopausal osteoporosis, Menopause 2002; 9:84-101 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00895 | W-MEDLIT-006496-006497 | 20020709 | North American Menopause Society, Utian, Wulf H., Managing Meopause After HERS II and WHI: Coping With the Aftermath. | | | | |
| DX00896 | W-MEDLIT-006389-006390 | 20020709 | American Association of Clinical Endocrinologists - "Hormone Replacement Therapy Alert." | | | | |
| DX00897 | W-MEDLIT-006383-006384 | 20020709 | The American College of Obstetricians and Gynecologists, Statement on the Estrogen Plus Progestin Trial of the Women's Health Initiative, ACOG News Release | | | | |
| DX00898 | W-MEDLIT-006391-006391 | 20020709 | American Society for Reproductive Medicine "Results From Women's Health Initiative Study: Increased Risk of Cardiovascular Disease and Breast Cancer Seen with Combination HRT." ASRM Bulletin 4(27) | | | | |
| DX00899 | W-MEDLIT-021945-021947 | 20020709 | ASRM Comments to Help Guide Physicians on Hormone Replacement Therapy and the Women's Health Initiative. Printout from American Society for Reproductive Medicine website. http://www.asrm.org/Media/misc_announcements/whi.html | | | | |
| DX00900 | W-MEDLIT-006398-006399 | 20020710 | Preliminary Statement to ACOG Membership on the Women's Health Initiative Study, The American College of Obstetricians and Gynecologists | | | | |
| DX00901 | OLIVS207-000661-000665 | 20020826 | The New U.S. Preventive Services task Force, About USPSTF, www.ahcpr.gov/clinic/uspstfab.htm | | | | |
| DX00902 | W-MEDLIT-006686-006688 | 20021024 | Statement of Susan Wysocki, RNC, NP, FAANP, President and CEO of National Association of Nurse Practitioners in Women's Health. National Association of Nurse Practitioners NIH Scientific Workshop on Menopausal Hormone Therapy. http://www.npwh.org/NIH-wysocki-statement.htm | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00903 | W-MEDLIT-006692-006693 | 20021028 | Healy, Bernadine; Hormones of Choice. Health & Medicine; On Health. Factiva - Dow Jones & Reuters. http://www.global.factiva.com/en/arch/pri ng_results.asp | | | | |
| DX00904 | W-MEDLIT-021948-021949 | 20030528 | AACE Statement on Women's Health Initiative Studies Related to Cognition and Dementia published in JAMA, May 28, 2003; and, AACE Position on Women's Health Initiative (WHI). Printout from American Association of Clinical Endocrinologists website. http://www.aace.com/pub/positionstatem ents/whims.php | | | | |
| DX00905 | W-MEDLIT-007869-007871 | 20030620 | The Hormone Foundation, Cosmas, Will, Experts Urge Women To Protect Themselves From Postmenopausal Health Risks, The Hormone Foundation http://www.hormone.org/media/releases/ 03_06_20_media_roundtable.html | | | | |
| DX00906 | W-PUBLIC-000010-000012 | 20030630 | FDA White Paper: Protecting the Public Health: FDA Pursues an Aggressive Enforcement Strategy | | | | |
| DX00907 | JANEC204-000544-000547 | 20030818 | Press Release, "The Million Women Study and Breast Cancer." The British Menopause Society. | | | | |
| DX00908 | W-MEDLIT-000148-000150 | 20031007 | Statement of the American College of Obstetricians and Gynecologists on Hormone Therapy for the Prevention and Treatment of Postmenopausal Osteoporosis, Oct. 7, 2003 | | | | |
| DX00909 | W-MEDLIT-021950-021950 | 20040000 | Member Alert Concerning NIH Announcement on Estrogen-alone Arm of WHI. Printout from American Association of Clinical Endocrinologists website. http://www.aace.com/pub/positionstatem ents/whi-estrogen.php | | | | |
| DX00910 | W-MEDLIT-021448-021863 | 20040000 | U.S. Department of Health and Human Services, Public Health Service. Bone Health and Osteoporosis: A Report of the Surgeon General (2004). | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00911 | W-MEDLIT-028076-028089 | 20040100 | American College of Obstetricians and Gynecologists, ACOG Practice Bullletin Number 50: Clinical Management Guidelines for Obstetricians - Gynecologists, Jan. 2004; Vol. 103, No. 1: 203-216 | | | | |
| DX00912 | W-MEDLIT-001394-001395 | 20040210 | FDA Updates Hormone Therapy Information for Post-Menopausal Women | | | | |
| DX00913 | W-MEDLIT-001455-001456 | 20040302 | Tipton, Sean; - ASRM Statement on Suspension of WHI Trial. | | | | |
| DX00914 | W-MEDLIT-001469-001470 | 20040303 | American Cancer Society, Estrogen Alone May Not Raise Breast Cancer Risk: Study Stopped Early Because of Stroke Risk. | | | | |
| DX00915 | W-PUBLIC-002573-002573 | 20040308 | Press Release from AACE American Association of Clinical Endocrinlogists Issues its Position on Termination of Estrogen-along Arm of the Whomen's Health Initiative. | | | | |
| DX00916 | W-MEDLIT-001944-001950 | 20040800 | The Practice Committee of the American Society for Reproductive Medicine - Hormonal Contraception: Recent Advances and Controversies, Fertility and Sterility, Aug. 2004; Vol. 82, No. 2: 520-526 | | | | |
| DX00917 | W-MEDLIT-002126-002137 | 20041000 | NAMS Position Statement, Recommendations for Estrogen and Progesterone Use in Peri- and Postmenopausal Women: October 2004 Position Statement of The North American Menopause Society, Menopause, Vol. 11, No. 6, 2004: 589-600 | | | | |
| DX00918 | W-MEDLIT-018931-019068 | 20041001 | Hormone Therapy, Obstretrics & Gynecology, Vol. 104, Number 4 (Supplement), October 2004. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00919 | W-MEDLIT-002162-002185 | 20041014 | NAMS Position Statement - 2004 - Recommendations for estrogen and progestogen use in peri- and postmenopausal women: October 2004 position statement of the North American Menopause Society, Menopause 2004; 11:589-600 | | | | |
| DX00920 | PICKJ204-028080-028091 | 20041015 | International Menopause Society. Guidelines for hormone treatment of women in the menopausal transition and beyond | | | | |
| DX00921 | PICKJ204-028034-028045 | 20041015 | Executive Committee of the International Menopause Society, Position Statement, "Guidelines for Hormone Treatment of Women in the Menopausal Transition and Beyond." October 15, 2004. | | | | |
| DX00922 | GOLDG005-000006-000014 | 19970700 | ACOG Patient Education - Hormone Replacement Therapy | | | | |
| DX00923 | W-MEDLIT-013273-013279 | 20050000 | Presidential Comment - IARC Monographs Program on Carcinogenicity of Combined Hormonal Contraceptives and Menopausal Therapy | | | | |
| DX00924 | W-MEDLIT-021962-021963 | 20050200 | Estrogen and Progestogen Use in Peri- and Postmenopausal Women. February 2005. Prinout from The North American Menopause Society webite. http://www.menopause.org/HTstatementTFP.htm | | | | |
| DX00925 | W-MEDLIT-002777-002782 | 20050517 | U.S. Preventive Services Task Force, Hormone Therapy for the Prevention of Chronic Conditions in Postmenopausal Women: Recommendations from the U.S. Preventive Services Task Force, Annals of Internal Medicine 2005;142:855-860. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00926 | W-MEDLIT-021942-021944 | 20050817 | Press Release, Hormone Therapy May Be Beneficial for Skin. Printout from American Society for Reproductive Medicine website. http://www.asrm.org/Media/Press/08-05f&s.html | | | | |
| DX00927 | W-PUBLIC-002574-002575 | 20051121 | Detailed Guide: Breast Cancer Do We Know What Causes Breast Cancer? www.cancer.org/docroot/CRI/content/CRI | | | | |
| DX00928 | W-MEDLIT-021909-021910 | 20060000 | What Are the Risk Factors for Cancer? Printout from American Cancer Society website. http://www.cancer.org/docroot/CRI/content/CRI_2_4_2x_What_are_the_risk_factors_for_cancer_72.asp?sitearea= | | | | |
| DX00929 | W-MEDLIT-021939-021941 | 20060216 | Press Release, The American Society for Reproductive Medicine Comments on Latest Data from WHI. Printout from American Society for Reproductive Medicine website. http://www.asrm.org/Media/Press/asrm_latestwhi.html | | | | |
| DX00930 | W-MEDLIT-021953-021957 | 20060505 | Hormone replacement therapy: Benefits and alternatives. Printout from Mayo Clinic website. http://www.mayoclinic.com/health/hormone-therapy/WO00046 | | | | |
| DX00931 | W-MEDLIT-021864-021865 | 20060621 | Risk factors for osteopososis. Printout from the National Osteoporosis Foundation's website. http://www.nof.org/prevention/risk.htm | | | | |
| DX00932 | W-PUBLIC-000801-000803 | 20050927 | Printout from National Toxicology Program website, "Questions & Answers About the RoC." http://ntp-server.niehs.nih.gov/ntpweb/index.cfm?objectid=72016291-BDB7-CEBA-FEE1EA2A11509B3A | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00933 | W-PUBLIC-000814-000818 | 0 | Printout from NTP's Report on Carcinogens, 11th Edition. "Ultraviolet Radiation Related Exposures." http://ntp.niehs.nih.gov/ntp/roc/eleventh/profiles/s183uvrr.pdf | | | | |
| DX00934 | W-PUBLIC-000831-000832 | 20060105 | Printout from Roads and Traffic Authority (NSW) website, Speeding research, http://www.rta.nsw.gov.au/roadsafety/speedandspeedcameras/speedingresearch.html | | | | |
| DX00935 | W-PUBLIC-000789-000789 | 19760817 | Estrogen After Menopause Held No Bar to Cancer, New York Times, August 17, 1976. | | | | |
| DX00936 | W-PUBLIC-000062-000062 | 19901129 | "Study links estrogen, breast cancer" Arkansas Democrat; Thursday, November 29, 1990 New York Newsday 1990 | | | | |
| DX00937 | W-PUBLIC-000804-000805 | 19930000 | Printout from IARC Vol. 56. "Salted Fish." http://monographs.iarc.fr/ENG/Monographs/vol56/volume56.pdf | | | | |
| DX00938 | W-MEDLIT-004536-004537 | 19941118 | Anstett P., Hormonal Drugs Drawing Praise -- Therapy For Women Also Found To Protect Against Heart Disease, The Salt Lake Tribune, 18 Nov. 1994; A4 | | | | |
| DX00939 | W-MEDIA-000136-000138 | 19950517 | NY Times "Personal Health; Weighing evidence for ways to avoid breast cancer" | | | | |
| DX00940 | W-MEDIA-000289-000290 | 19950626 | Newsweek Article "A Real Midlife Crisis" | | | | |
| DX00941 | W-MEDIA-000439-000440 | 19950724 | Time Magazine article Health Report | | | | |
| DX00942 | W-MEDIA-000441-000442 | 19950724 | US News and World Report "Hormones and breast cancer" | | | | |
| DX00943 | W-PUBLIC-000798-000800 | 19960700 | Too Young for Hot Flashes?, Ladies Home Journal, July 1996. | | | | |
| DX00944 | W-PUBLIC-000089-000096 | 19970200 | Good Housekeeping -- Estrogen Therapy: Should You or Shouldn't You? | | | | |
| DX00945 | W-PUBLIC-000794-000797 | 19971000 | 8 Things You Need to Know about Breast Cancer, Ladies Home Journal, October 1997. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00946 | W-PUBLIC-000806-000813 | 19971121 | Printout from IARC Vol. 50. "Solar and Ultraviolet Radiation." http://monographs.iarc.fr/ENG/Monographs/vol55/volume55.pdf | | | | |
| DX00947 | W-PUBLIC-000833-000835 | 19980600 | "IARC Monographs on the Evaluation of Carcinogenic Risks to Humans: Hormonal Contraception and Post-Menopausal Hormonal Therapy, Volume 72." International Agency for Research on Cancer, 1999. | | | | |
| DX00948 | W-MEDIA-002648-002649 | 20010601 | Good Housekeeping "Your Health; answers to questions about health issues" | | | | |
| DX00949 | W-PUBLIC-000822-000823 | 20020000 | Printout from NTP's Report on Carcinogens, 11th Edition. "Wood Dust." http://ntp.niehs.nih.gov/ntp/roc/eleventh/profiles/s189wood.pdf | | | | |
| DX00950 | W-MEDIA-001994-001996 | 20020423 | Woman's Day "HRT Update" | | | | |
| DX00951 | W-PUBLIC-000790-000793 | 20031015 | Hormones, Help, Hype or Hope?, Family Circle, October 15, 2003. | | | | |
| DX00952 | W-PUBLIC-002161-002211 | 20050300 | PhRMA publication, "Pharmaceutical Industry Profile 2005." Pharmaceutical Research and Manufacturers of America. March 2005. | | | | |
| DX00953 | W-PUBLIC-000133-000135 | 20051000 | U.S. Department of Commerce, U.S. Census Bureau, "Statistical Abstract of the United States: 2006". p. 13-14. | | | | |
| DX00954 | W-MEDLIT-010338-010339 | 19910420 | U.S. Planning $500m Study on Women's Health | | | | |
| DX00955 | W-MEDLIT-028022-028025 | 19940400 | ACOG Committee Opinion (No. 135) - Estrogen Replacement Therapy in Women with Previously Treated Breast Cancer | | | | |
| DX00956 | W-MCL008-01094-01101 | 19980000 | "Acheiving long-term continuance of menopausal ERT/HRT: Consensus opinion of the North American Menopause Society". The Journal of the North American Menopause Society; Vol. 5, No. 2, pp 69-76. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00957 | GMCAR007-000647-000695 | 20000327 | "Osteoporosis Prevention, Diagnosis, and Therapy." National Institutes of Health Consensus Development Conference Statement. March 27-29, 2000. | | | | |
| DX00958 | CONTA025-024673-024685 | 20011113 | Annual Symposium on the Long-Term Effects of Estrogen Deprivation: Standard Operating Procedures | | | | |
| DX00959 | CONSG018-006111-006112 | 20021023 | Statement of the American Society for Bone and Mineral Research Regarding the Results of the Women's Health Initiative HRT Trial. | | | | |
| DX00960 | W-MEDLIT-000077-000090 | 20030900 | NAMS Position Statement - 2003. Estrogen and progestogen use in peri- and postmenopausal women: September 2003 position statement of The North American Menopause Society. Menopause 2003; 10:497-506 | | | | |
| DX00961 | W-MEDLIT-000488-000510 | 20040000 | The North American Menopause Society, Position Statement: Treatment of Menopause-Associated Vasomotor Symptoms, Menopause: Journal of The North American Menopause Society, 2004; Vol. 11, No. 1: 11-33 | | | | |
| DX00962 | W-MEDLIT-001243-001252 | 20040100 | Guidance for Industry: Help-Seeking and Other Disease Awareness Communications by or on Behalf of Drug and Device Firms, FDA 2004:1-7 | | | | |
| DX00963 | W-MEDLIT-021911-021934 | 20050600 | Facts About Menopausal Hormone Therapy. U.S. Department of Health and Human Services, National Institutes of Health, National Heart, Lung, and Blood Institute. June 2005. | | | | |
| DX00964 | W-MEDLIT-031564-031569 | 19990700 | Labriola, Dan, and Robert Livingston. "Possible Interactions Between Dietary Antioxidants and Chemotherapy." Oncology 13, no. 7 (1999): 1003-1008. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00965 | W-MEDLIT-031570-031595 | 19990000 | Lamson, Davis W, and Matthew S. Brignall. "Antioxidants in Cancer Therapy: Their Actions and Interactions with Oncologic Therapies." Alternative Medicine Review 4, no. 5 (1999): 304-329. | | | | |
| DX00966 | W-MEDLIT-033273-033285 | 19930000 | Lauritzen O. Oestrogen substitution in der postmenopausae vor und nach behadelten genital-und mammakarzinom. Menopause Hormonsubstitution Heute 1993;6:76-88 | | | | |
| DX00967 | W-MEDLIT-034269-034272 | 19990000 | Lazovich D, Thompson JA, Mink PJ, Sellers TA, Anderson KE, Le Fanu J. The rise and fall of modern medicine. New York: Little Brown 1999 | | | | |
| DX00968 | W-MEDLIT-031596-031602 | 19990000 | Lebovitz HE. Type 2 diabetes: An overview. Clin Chem 1999;45:1339-1345 | | | | |
| DX00969 | W-MEDLIT-031603-031607 | 19920500 | Maynard C, Litwin PE, Martin JS. Gender differences in the treatment and outcome of acute myocardial infarction. Arch Internal Med 1992;152:972-976 | | | | |
| DX00970 | W-MEDLIT-031608-031609 | 19990000 | Meir, C.. Ostenecrosis and Human Immunodeficiency Virus Infection . The Journal of Rheumatology, 1999; 26:3 | | | | |
| DX00971 | W-MEDLIT-034273-034277 | 20030000 | Minkin M. Manual of Management Counseling for the Perimenopausal and Menopausal Patient. A Clinician's Guide 2003 | | | | |
| DX00972 | CCC049-000788-000789 | 0 | "Past her prime?" advertisement featuring Hutton. | | | | |
| DX00973 | W-PUBLIC-002295-002295 | 19670211 | "Drug Agency Ruling on Doctor Clarified." New York Newsday | | | | |
| DX00974 | CHOOM032-001383-001386 | 19970812 | Draft Guidance for Industry; Consumer-Directed Broadcast Advertisements; Availability | | | | |
| DX00975 | W-MEDIA-004545-004545 | 19971208 | Cancer Weekly. Hormone Replacement Therapy and the Risk of Breast Lesions that Predispose to Cancer. NewsRX.com. | | | | |

Wyeth's Long Exhibit List

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00976 | W-PUBLIC-000136-000139 | 20021100 | Demographic Trends in the 20th Century - Census 2000 Special Reports | | | | |
| DX00977 | W-SEER-000058-000060 | 20010000 | Figure 15: ER- Proportion of All Invasive Breast Cancers by Year with Test of Trend for overlapping five-year periods, women ages 50+, all races | | | | |
| DX00978 | W-MEDLIT-008545-008553 | 19800000 | Hershel, Jick; Replacement Estrogens and Breast Cancer; American Journal of Epidemiology; Vol. 112(5), p. 586-594. | | | | |
| DX00979 | PLACEHOLDER979 | 0 | Summary exhibit for identification purposes of compilation of lay press articles relating to BC and HT | | | | |
| DX00979A | DX00979A-000001-000003 | | Declaration of Ashley W. Hardin | | | | |
| DX00979B | DX00979B-000001-000009 | | Summary of popular magazines/newspapers discussing risk of breast cancer associated with hormone therapy. | | | | |
| DX00979C | DX00979C-000001-000146 | | Summary of popular media discussing risks of breast cancer associated with hormone therapy 1999-2002. | | | | |
| DX00979D | DX00979D-000001-000196 | | Summary of popular media discussing risks of breast cancer associated with hormone therapy 1995-2002. | | | | |
| DX00980 | PLACEHOLDER980 | 0 | Summary exhibit for identification purposes of compilation of lay press articles relating to Cardio and HT | | | | |
| DX00981 | W-MEDLIT-028090-028103 | 20040100 | American College of Obstetricians and Gynecologists, ACOG Practice Bullletin Number 50: Clinical Management Guidelines for Obstetricians - Gynecologists, Jan. 2004; Vol. 103, No. 1: 203-216 | | | | |
| DX00982 | OLIVS011-000688-000696 | 19980400 | ACOG Educational Bulletin - 1998, Osteoporosis, ACOG Educational Bulletin No. 246 | | | | |
| DX00984 | W-MEDLIT-003199-003207 | 19920400 | American College of Obstetricians and Gynecologists, Technical Bulletin Number 166, Int J Gynecol Obstet, 1993, 41: 194-202 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00985 | W-MEDLIT-014381-014385 | 19991100 | ACOG Committee Opinion "Hormone Replacement Therapy in Women with Previously Treated Breast Cancer," 1999 - ACOG Committee Opinion No. 226 | | | | |
| DX00986 | W-MEDLIT-015030-015031 | 20000500 | ACOG Committee Opinion - Hormone Replacement Therapy in Women Treated for Endometrial Cancer, ACOG Committee Opinion (2000) No. 235 | | | | |
| DX00987 | W-MEDLIT-017423-017424 | 19970400 | ACOG Criteria Set (No. 23, Apr 1997) - Ambulatory care criteria set: Hormone replacement therapy, Intl J Obstet Gynecol 1997;57:331-332. | | | | |
| DX00988 | STRIS011-000145-000147 | 20011200 | ACOG Committee Opinion Number 262 | | | | |
| DX00989 | W-MEDLIT-001189-001202 | 20040100 | American College of Obstetricians and Gynecologists, ACOG Practice Bullletin Number 50: Clinical Management Guidelines for Obstetricians - Gynecologists, Jan. 2004; Vol. 103, No. 1: 203-216 | | | | |
| DX00990 | W-MEDLIT-004975-004985 | 19950800 | ACOG Technical Bulletin (No. 210, August 1995), Health maintenance for perimenopausal women, International Journal of Gynecology & Obstetrics 51 (1995) 171-181 | | | | |
| DX00991 | W-MEDLIT-009049-009054 | 19860401 | ACOG Technical Bulletin (No. 93, April 1986) - Estrogen Replacement Therapy 1986;93:1-6 | | | | |
| DX00992 | CONTA004-001552-001567 | 19970600 | ACOG Patient Education - Midlife Transitions: A Guide to Approching Menopause. | | | | |
| DX00993 | W-MEDLIT-033242-033246 | 19921000 | ACOG Patient Education - Preventing Osteoporosis | | | | |
| DX00994 | W-MEDLIT-033247-033251 | 19921000 | ACOG Patient Education - The Menopause Years | | | | |
| DX00995 | W-MEDLIT-033225-033233 | 19920500 | ACOG Educational Bulletin - Osteoporosis (246) | | | | |
| DX00996 | W-MEDLIT-033234-033241 | 19920400 | ACOG Technical Bulletin - Hormone Replacement Therapy (166) | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX00997 | HENRL018-001033-001050 | 20000101 | U.S. Media Analysis Hormone Replacement Therapy, Estrogen Replacement Therapy and Designer Estrogen (www.carma.com) | | | | |
| DX00998 | W-PUBLIC-003200-003251 | 20060000 | Training Top 100 | | | | |
| DX00999 | W-PUBLIC-002763-002796 | 0 | Powerpoint Presentation: "Consumer Reaction to DTC Advertising of Prescription Medicines 1997-2002: A Six-Year Tracking Study from Prevention and Men's Health Magazines". | | | | |
| DX01000 | W-MEDLIT-142810-142821 | 20080329 | International Menopause Society. HRT in the early menopause: scientific evidence and common perceptions. Summary of the First IMS Global Summit on menopause-related issues. March 29-30. | | | | |
| DX01001 | W-MEDLIT-026348-026348 | 0 | Giovannini M, et al. Is Ki67 a reliable prognostic indicator in early invasive breast cancer (BC)? Analysis of 4250 consecutive patients (pts) with a focus on T1. (Abstract) | | | | |
| DX01002 | W-MEDLIT-025557-025558 | 0 | Lindsay R, Cosman F, Gary DJ, Effect of alendronate added to ongoing hormone replacement therapy in the treatment of postmenopausal osteoporosis abstract, Osteoporosis Int 1008; 8 Suppl 3:12 | | | | |
| DX01003 | JANEC201-005466-005468 | 0 | Kronos Early Estrogen Prevention Study (KEEPS) - Executive Summary | | | | |
| DX01004 | W-MEDLIT-024333-024339 | 0 | Managing Patients' Breast Health Concerns; Various Journals: JAMA; Vol. 280-281. J. Clin Endocrinology; Vol. 86. International J. of Fertility; Vol. 40. (Slide Presentation) | | | | |
| DX01005 | W-MEDLIT-033706-033711 | 19860000 | Chetkowski RJ, et al. Biologic effects of transdermal estradiol. Nengl J Med 1986. | | | | |
| DX01006 | W-MEDLIT-033503-033505 | 19890000 | Speroff, et al. Clinical Gynecologic Endocrinology and Infertility, 4th Edition; Williams & Wilkins, 1989. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01007 | W-MEDLIT-033742-033743 | 19920800 | Jurgens, R., et al., A Comparison of Circulating Hormone Levels in Postmenopausal Women Receiving Hormone Replacement Therapy. American Journal of Obstetrics and Gynecology, August 1992 459-.pdf | | | | |
| DX01008 | W-MEDLIT-033768-033773 | 19931006 | Slattery, M., et al., A Comprehensive Evaluation of Family History and Breast Cancer Risk The Utah Population Database. JAMA, Oct. 6, 1993; Vol. 270, No. 13 1563-1568. | | | | |
| DX01009 | W-MEDLIT-034185-034187 | 19950000 | Donegan, W.L., et al., Cancer of the Breast, 4th Edition. WB Saunders Co., 1995 | | | | |
| DX01010 | W-MEDLIT-033680-033691 | 19980915 | Bland, K., et al., The National Cancer Data Base 10-Year Survey of Breast Carcinoma Treatment at Hospitals in the United States. Cancer, Sept. 15, 1998; Vol. 83, No. 6 1262-1273. | | | | |
| DX01011 | W-MEDLIT-033652-033658 | 19990713 | Yasui, Toshiyuki et al. Combination of Automatic HPLC-RIA Method for Determination of Estrone and Estradiol in Serum. Journal of Clinical Laboratory Analysis 13:266-272 (1999) | | | | |
| DX01012 | GMCAR006-000413-000421 | 19970000 | Levitz et al. Sex hormone-binding globulin in estrogen-dependent cancer and estrogen replacement therapy Ann. N.Y. Acad. Sci. 1997 828 (1), p. 358 | | | | |
| DX01013 | W-MEDLIT-019086-019086 | 0 | Dobson RRH, et al., The Effects of Prolonged HRT Treatment in Normal Post-Menopausal Breast Epithelium. Abstract. | | | | |
| DX01014 | W-MEDLIT-008053-008075 | 17631110 | Bayes, T., Studies in the History of Probability and Statistics: DC. Thomas Bayes's Essay Towards Solving a Problem in the Doctrine of Chances 1763., Biometrika 45: 296-315. | | | | |
| DX01015 | W-MEDLIT-008076-008111 | 19480000 | Fuller Albright & Conrad Reifenstein, The parathyroid glands and metabolic bone disease; selected studies. (Baltimore, Williams & Wilkins 1948). | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01016 | PCSAR032-001209-001224 | 19530600 | Kupperman, HS, et al, Comparative Clinical Evaluation of Estrogenic Preparations by the Menopausal and Amenorrheal Indices, Endocrinology 1953; 13:688-703. | | | | |
| DX01017 | CONTA012-001144-001152 | 19530600 | Wuest JH, Dry TJ, Edwards JE. The degree of coronary atherosclerosis in bilaterally oophorectomized women. Circulation 1953;7:801-9 | | | | |
| DX01018 | PCSAR034-000168-000176 | 19530601 | Wuest, Jr., John D., M.D., Dry, T.J. and Edwards, J.E., The Degree of Coronary Atherosclerosis in Bilaterally Oophorectomized. Circulation, A Journal of the American Heart Association, Vol. 7, No. 6 | | | | |
| DX01019 | W-MEDLIT-023579-023589 | 19591121 | Kupperman, HS, et al, Contemporary Therapy of the Menopausal Syndrome, J Am Med Assoc 1959; 171:1627-1637. | | | | |
| DX01020 | W-MEDLIT-008139-008145 | 19650900 | Hill AB - The environment and disease: Association or causation?, Proceedings of the Royal Society of Medicine, Vol 58, 1965 | | | | |
| DX01021 | W-MEDLIT-024088-024095 | 19690000 | Riggs BL, Jowsey J, Kelly PJ, et al. Effect of Sex Hormones on Bone in Primary Osteoporosis. J Clin Invest, 1969; 48:1065-72. | | | | |
| DX01022 | W-MEDLIT-026754-026761 | 19690000 | Moos, R.H., et al., Fluctuations in Symptoms and Moods During the Menstrual Cycle, J. Psychosome Res, 13:37-44. | | | | |
| DX01023 | W-MEDLIT-025499-025502 | 19700000 | Ackerman, Lauren V., et al., Pathology of Cancer, Cancer: Diagnosis, Treatment, and Prognosis Fourth Edition | | | | |
| DX01024 | W-MEDLIT-012498-012510 | 19700000 | MacMahon B, P Cole, et al. - "Age at first birth and breast cancer risk." World Health Org; 43:209-221 | | | | |
| DX01025 | W-MEDLIT-008165-008174 | 19701000 | Fidler, I. J. (1970). "Metastasis: quantitative analysis of distribution and fate of tumor embolilabeled with 125 I-5-iodo-2'-deoxyuridine." J Natl Cancer Inst 45(4):773-82. | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01026 | ROSSC005-000489-000533 | 19701116 | Coronary Drug Project Research Group, The Coronary Drug Project: Initial findings leading to modifications of its research protocol, JAMA 214:1303-1313 | | | | |
| DX01027 | W-MEDLIT-024728-024732 | 19711201 | Thorneycroft IH, et al., "The Relation of Serum 17-Hydroxyprogesterone and Estradiol-17-beta Levels During the Human Menstrual Cycle, Am J Obstet Gynecol 1971 Dec 1;111(7):947-51. | | | | |
| DX01028 | W-MEDLIT-022156-022163 | 19720400 | Pfeiffer, E, et al, Determinants of Sexual Behavior in Middle and Old Age, J Am Geriatr Soc 1972; 20:151-158. | | | | |
| DX01029 | W-MEDLIT-025859-025863 | 19720700 | Riggs BL, et al. Short and Long Term Effects of Estrogen and Synthetic Anabolic Hormone in Postmenopausal Osteoporosis. J of Clin Ivensti 1972 July; 51: 1659-1663 | | | | |
| DX01030 | W-MEDLIT-025633-025635 | 19730000 | Jowsey J, Riggs BL., Kelly PJ. The Etiology and Treatment of Osteoporosis. Excerpta Med Int Congr Series, 1973; 291:358-360 | | | | |
| DX01031 | W-MEDLIT-023907-024078 | 19730000 | Hallstrom, T, Mental Disorder and Sexuality in the Climacteric, Stockholm: Scandinavian University Books, Esselte Stadium, 1973. | | | | |
| DX01032 | W-MDL04782-00016003-00016014 | 19730000 | Gorden, "Antifracture Efficacy of Long-Term Estrogens for Osteoporosis." Trans. Assoc. Amer. Physicians. 86.; | | | | |
| DX01033 | W-MEDLIT-021146-021195 | 19730300 | The Coronary Drug Project Research Group, The Coronary Drug Project: Design, methods and baseline results. Circulation 47 (suppl 1): 1-50. | | | | |
| DX01034 | W-MDL04782-00056676-00056679 | 19730501 | Kantor, et al. Estrogen for Older Women: A three year study; Amer. J. Obstet. Gynec. 116:115 (May 1) 1973 | | | | |
| DX01035 | W-MEDLIT-025864-025879 | 19730700 | Riggs BL, Jowsey J, Kelly PJ, et al. Studies on Pathogenesis and Treatment in Postmenopausal and Senile Osteoporosis. Clinics in Endocrinology and Metabolism, 1973 July; 2(2): 317-332 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01036 | W-MEDLIT-008219-008222 | 19730908 | Aitken JM, Hart DM, Lindsay R,, Oestrogen replacement therapy for prevention of osteoporosis after oophorectomy. Br Med J. 1973 Sep 8;3(5879):515-8. | | | | |
| DX01037 | W-MEDLIT-008228-008232 | 19740103 | Boston Collaborative Drug Surveillance Program - Surgically Confirmed Gallbladder Disease, Venous Thromboembolism and Breast Tumors in Relation to Postmenopausal Estrogen Therapy, New England Journal of Medicine, Vol 290, No 1: 15-19 | | | | |
| DX01038 | W-MDL04782-00003777-00003781 | 19740315 | Burch, "The Effects of Long-Term Estrogen on Hysterectomized Women." Am. J. Obstet Gynecol, Vol. 118. | | | | |
| DX01039 | GMAAR085-000102-000105 | 19740603 | Rosenberg L, Armstrong B, Jick H, Myocardial infarction and estrogen therapy in postmenopausal women, N Engl J Med 1976; 294:1256-1259 | | | | |
| DX01040 | W-MEDLIT-008233-008237 | 19741200 | Craig TJ, Comstock GW, Geiser PB - Epidemiologic Comparison of Breast Cancer Patients with Early and Late Onset of Malignancy and General Population Controls, Journal of the National Cancer Institute, Vol. 53, No. 6, December 1974: 1577-1581 | | | | |
| DX01041 | W-MDL04782-00020308-00020312 | 19741214 | Notelovitz, "Metabolic Effect of Conjugated Oestrogens (USP) on Lipids and Lipoproteins." S.A.Medical Journal., 14 December 1974. | | | | |
| DX01042 | W-MDL04782-00056217-00056225 | 19750000 | Bolton, et al. Comparison of the Effects of Ethinyl Oestradiol and Conjugated Equine Oestrogens in Oophorectomized Women; Clinical Endocrinology (1975) 4, 131-138. | | | | |
| DX01043 | W-MEDLIT-021224-021254 | 19750000 | Goodman, Louis S. and A. Gilman, The Pharmacological Basis of Therapeutics, Fifth ed, MacMillan Publishing Co., 1975. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01044 | W-MEDLIT-008262-008268 | 19750100 | Fidler, I. J. (1975). "Biological behavior of malignant melanoma cells correlated to their survival in vivo." Cancer Res 35(1):218-24. | | | | |
| DX01045 | W-MDL04782-00020390-00020394 | 19750101 | Coope, Jean et al. - Effects of "natural oestrogen" replacement therapy on menopausal symptoms and blood clotting. British Medical Journal 1975: 139-143. | | | | |
| DX01046 | W-MDL04782-00020535-00020539 | 19750125 | Notelovitz, "The Effect of Natural Oestrogens on Coagulation." S. A. Medical Journal 25 January 1975. | | | | |
| DX01047 | W-MEDLIT-008310-008315 | 19750626 | Mack TM, et al., Reserpine and Breast Cancer in a Retirement Community, New England Journal of Medicine, vol 292, No 26: 1366-1371 | | | | |
| DX01048 | W-MDL04782-00020531-00020534 | 19751227 | Notelovitz, "Effect of Natural Oestrogens on Blood Pressure and Weight in Postmenopausal Women." S. A. Medical Journal, 27 December 1975. | | | | |
| DX01049 | W-MDL04782-00056836-00056852 | 19760000 | de Soffer, et al. Treatment of the Menopausal Woman with Different Estrogens Double Blind Study; Rev. de Obst. y Gin. de Venezuela 37(3), 407-417 (1976) | | | | |
| DX01050 | W-MEDLIT-008333-008347 | 19760000 | Gordan GS, Vaughn C., Clinical Management of the Osteoporoses: Chap. 8: Postmenopausal Osteoporosis (John Wiley and Sons Ltd. 1976). (Chapter 8 only) | | | | |
| DX01051 | W-MEDLIT-025230-025257 | 19760000 | Wheeler , J. and Enterline, H. T., Lobular Carcinoma of the Breast in Situ and Infiltrating. Pathology Annual; 11: 161-188 | | | | |
| DX01052 | W-MEDLIT-008359-008361 | 19760400 | Casagrande J, Gerkins V, Henderson BE, Mack T, Pike MC - Exogenous Estrogens and Breast Cancer in Women with Natural Menopause, Journal of the National Institute 1976; 56(4): 839-841 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01053 | W-MEDLIT-008362-008366 | 19760515 | Lindsay R, Aitken JM, Anderson JB, Hart DM, MacDonald EB, Clarke AC. Long-Term Prevention of Postmenopausal Osteoporosis by Oestrogen. Lancet 1976;7968:1038-1041 | | | | |
| DX01054 | W-MEDLIT-013458-013462 | 19760603 | Weiss NS, Szekely DR, Austin DF - Increasing Incidence of Endometrial Cancer in the United States, NEJM Vol. 294, No. 23:1259-1262 | | | | |
| DX01055 | SCHRJ008-000457-000460 | 19760603 | Rosenbert, Lyn, Armstrong, Bruce, et al. Myocardial Infarction and Estrogen Therapy in Postmenopausal Women. The New England Journal of Medicine, Vol. 294, No. 3 | | | | |
| DX01056 | W-MEDLIT-025926-026347 | 20040000 | Riggs BL. Jowsey J, Kelly PJ, et al. Role of Hormonal Factors in the Pathogenesis of Postmenopausal Osteoporosis. Israel J of Med Sci. 1976 July; 12(7): 615-619 | | | | |
| DX01057 | W-MEDLIT-012493-012497 | 19760819 | Hoover R, Gray LA Sr, Cole P, MacMahon B: Menopausal Estrogens and Breast Cancer, New England Journal of Medicine 295:401-405, 1976. | | | | |
| DX01058 | W-MDL04782-00004271-00004273 | 19761120 | Notelovitz, "The Effect of Long-Term Oestrogen Replacement Therapy on Glucose and Lipid Metabolism in Postmenopausal Women." SA Medical Journal. 20 November 1976. | | | | |
| DX01059 | W-MEDLIT-012485-012492 | 19770112 | Fechner RE - Influence of oral contraceptive on breast diseases, Cancer 1977 Jun;39(6):2764-2771. | | | | |
| DX01060 | W-MEDLIT-022590-022611 | 19770400 | Seldman, Herbert, et al, "Screening for Breast Cancer in Younger Women: Life Expectancy Gains and Losses, CA." A Cancer Journal for Clinicians, Vol. 27, No. 2. 66-87. | | | | |
| DX01061 | W-MDL04782-00007170-00007171 | 19770409 | Poller, "Conjugated equine oestrogens and blood clotting: a follow-up report." British Med J., April 9, 1977. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01062 | W-MDL04782-00003957-00003964 | 19770501 | Byrd, "The Impact of Long Term Estrogen Support After Hysterectomy. A Report of 1016 Cases." Ann. Surg., Vol. 185, No. 5. | | | | |
| DX01063 | W-MEDLIT-008393-008405 | 19770900 | McGregor, H., C. E. Land, et al., Breast cancer incidence among atomic bomb survivors, Hiroshima and Nagasaki, 1950-69, J Natl Cancer Inst 59:799-811. | | | | |
| DX01064 | W-MEDLIT-008406-008409 | 19771200 | Sartwell PE, Arthes FG, Tonascia JA - Exogenous hormones, reproductive history and breast cancer, Journal of the National Cancer Institute; 59(6):1589-1592 | | | | |
| DX01065 | W-MDL04782-00053858-00053858 | 19780000 | Kantor, et al., "Comparative Psychologic Effects of Estrogen Administration on Institutional and Noninstitutional Elderly Women." J Am. Geriatrics Soc. , Vol XXVI, No. 1. | | | | |
| DX01066 | W-MDL04782-00054075-00054078 | 19780000 | King, "Biochemical studies on endometrium from postmenopausal women receiving hormone replacement therapy." Postgraduate Med. J., 54 (Supplement 2). | | | | |
| DX01067 | W-MDL04782-00057544-00057566 | 19780000 | Whitehead, et al. Endometrial Histology and Biochemistry During Menopausal Oestrogen and Oestrogen/Progestogen Therapy; Royal Society of Medicine, 1978. | | | | |
| DX01068 | W-MDL04782-00054994-00054998 | 19780000 | Gitel et al. Brief Communication: Do Natural Estrogens Pose an Increased Risk of Thrombosis in Postmenopausal Women? Thrombosis Research Vol. 13, No. 2, 279-283. | | | | |
| DX01069 | W-MEDLIT-008426-008439 | 19780600 | Wynder EL, MacCornack FA, Stellman SD - The Epidemiology of Breast Cancer in 785 United States Caucasian Women, Cancer 1978; 41(6):2341-2354 | | | | |
| DX01070 | INTAR052-001328-001335 | 19780906 | Heaney RP., Recker RR. et al., Menopausal Changes in Bone Remodeling. J Lab. Clin. Med; Dec. 1978; Vol. 92, No. 6: 964-970 | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01071 | W-MDL04782-00054420-00054427 | 19790300 | Kingsberg S. Prevalence of hypoactive sexual desire in postmenopausal women results from the WISHeS trial. Menopause 2006;13(1):10-11 | | | | |
| DX01072 | DUROJ034-000215-000226 | 19790301 | Hammond, Charles B, Jelovsek, FR, Lee, KL, Creasman, WT, Parker, RT. Effects of Long-Term Estrogen Replacement Therapy (Metabolic Effects): Am J. Obstet. Gynecol. 1979; 133:525-536 | | | | |
| DX01073 | W-MEDLIT-008445-008455 | 19790400 | Ravnihar B, Seigel DG, Lindtner J - An Epidemiologic Study of Breast Cancer and Benign Breast Neoplasias in Relation to the Oral Contraceptive and Estrogen Use, Eur J Cancer. 1979;15(4):395-405 | | | | |
| DX01074 | W-MDL04782-00054428-00054432 | 19790500 | Kleiber, E. et al. Estrogen Therapy for Severe Persistent Depressions in Women, Arch Gen Psychiartry Vol 36, May 1979 | | | | |
| DX01075 | W-MEDLIT-023194-023217 | 19790515 | Martinez, V, and Azzopardi, J.G., Invasive Lobular Carcinoma of the breast: incidence and variants, Hisopathology 1979, Vol. 3, No. 6, pp 467-488. | | | | |
| DX01076 | W-MEDLIT-008475-008488 | 19790600 | Tokunaga M, Norman JE, Asano M, Toluoka S, Ezaki H, Nishimorl I, Tsujl Y - Malignant Breast Tumors Among Atomic Bomb Survivors, Hiroshima and Nagasaki, Journal of the National Caner Institute 1979; 62(6):1950-74 | | | | |
| DX01077 | W-MDL303-00013265-00013270 | 19790700 | Nachtigall LE, Nachtigall RH, Nachtigall RD, Beckman EM - Estrogen replacement therapy II: A prospective study in the relationship to carcinoma and cardiovascular and metabolic problems, Obstet & Gynocol 1979; 54(1):74-79 | | | | |
| DX01078 | W-MEDLIT-013510-013514 | 19790720 | Weiss NS, Szekely DR, English DR, Schweid AI - Endometrial Cancer in Relation to Patterns of Menopausal Estrogen Use, Journal of Clinical Epidemiology 2004; 57:766-772 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01079 | W-MEDLIT-008500-008514 | 19790900 | Russo, J., G. Wilgus, et al., Susceptibility of the mammary gland to carcinogenesis: I Differentiation of the mammary gland as determinant of tumor incidence and type of lesion, Am J Pathol 96(3):721-36. | | | | |
| DX01080 | W-MEDLIT-022380-022388 | 19800000 | Jick. Replacement Estrogens and Breast Cancer. Am J Epid 112(5):586-594. (1980) | | | | |
| DX01081 | W-MEDLIT-027464-027468 | 19800115 | Fisher, E.R., Correlation of Estrogen Receptor and Pathologic Charecteristics of Invasive Breast Cancer, Cancer 45:349-53 | | | | |
| DX01082 | W-MEDLIT-013523-013524 | 19800415 | Silfversward, C. et al., Estrogen Receptor Concentrations in 269 Cases of Histologically Classified Human Breast Cancer, Cancer 45:2001-05 | | | | |
| DX01083 | W-MEDLIT-008530-008534 | 19800425 | Ross RK, Paganini-Hill A, Gerkinis VR, Mack TM, Pfeffer R, Arthur M, Henderson BE - A Case-Control Study of Menopausal Estrogen Therapy and Breast Cancer. JAMA 1980; 243(16):1635-1639 | | | | |
| DX01084 | W-MEDLIT-008523-008529 | 19800500 | Weiss NS, Farewell VT, Szekely DR, English DR, Kiviat N - Oestrogens and Endometrial Cancer: Effect of other Risk Factors on the Association; Maturitas, 2(1980) 185-190 | | | | |
| DX01085 | GMAAR084-001434-001443 | 19800501 | Hulka,B.S.,etal. - Estrogen and Endometrial Cancer: Cases and Two Control Groups from North Carolina, Am. J. Obstet Gynecol 1980; 137:92-101 | | | | |
| DX01086 | W-MEDLIT-008535-008541 | 19800615 | Bland KI, Buchanan JB, Weisberg BF, Hagan TA, Gray Sr. LA - The Effects of Exogenous Estrogen Replacement Therapy of the Breast: Breast Cancer Risk and Mammographic Parenchymal Patterns. Cancer; Vol. 45, pp 3027-3033. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01087 | W-MEDLIT-008542-008543 | 19800715 | Parl, F.F. and Wagner, R.K., The Histopathological Evaluation of Human Breast Cancers in Correlation with Estrogen Receptor Values, Cancer 46:362-67 | | | | |
| DX01088 | GMAAR085-000455-000458 | 19801030 | The Coronary Drug Project Research Group, Influence of Adherence to Treatment and Response of Cholesterol on Mortality in the Coronary Drug Project, The New England Journal of Medicine, Vol. 303, No. 18:1038-1041 | | | | |
| DX01089 | W-MEDLIT-013542-013545 | 19801120 | Weiss NS, Ure CL, Ballard JH, Williams AR, Daling JR - Decreased risk of fractures of the hip and lower forearm with postmenopausal use of estrogen, NEJM Vol. 303, No. 21: 1195-1198. | | | | |
| DX01090 | W-MEDLIT-008562-008564 | 19801129 | Lindsay R, Hart DM, Forrest C, Baird C., Prevention of spinal osteoporosis in oophorectomised women. Lancet. 1980 Nov 29;2(8205):1151-4. | | | | |
| DX01091 | W-MEDLIT-008565-008569 | 19810000 | Pike MC, Henderson BE, Casagrande JT, Rosario I, Gray GE - Oral Contraceptive Use and Early Abortion as Risk Factors for Breast Cancer in Young Women, British Journal of Cancer 1981: 43:72-76 | | | | |
| DX01092 | W-MEDLIT-022077-022080 | 19810000 | Hunt K, et al, Reliability of a Population Survey Tool for Measuring Perceived Health Problems: A Study of Patients with Osteoarthrosis, J Epidemiol Commun Health 1981; 35:297-300. | | | | |
| DX01093 | W-MEDLIT-019416-019418 | 19810000 | Dorland's Illustrated Medical Dictionary | | | | |
| DX01094 | INTAR052-002232-002237 | 19810101 | Rosenberg, L., et al., Early Menopause and the Risk of Myocardial Infarction, Am J Obstet Gynecol 1981;139:47-51. | | | | |
| DX01095 | GLD006-000040-000051 | 19810300 | Brinton LA, Vessey MP, Flavel R, Yeates D, Risk Factors for Benign Breast Disease, Am J Epidemiol. 1981 Mar;113(3):203-14. | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01096 | W-MEDLIT-024741-024746 | 19810307 | Further Analyses of Mortality in Oral Contraceptive Users. Royal College of General Practitioners' Oral Contraception Study, Lancet. 1981 Mar 7;1(8219):541-6. | | | | |
| DX01097 | W-MEDLIT-008588-008589 | 19810415 | Deutsch S, Ossowski R, Benjamin I - Comparison Between Degree of Systemic Absorption of Vaginally and Orally Administered Estrogens at Different Dose Levels in Postmenopausal Women. American Journal of Obstetrics and Gynecology; Vol. 139, No. 8, pp 967-968. | | | | |
| DX01098 | W-MEDLIT-023218-023231 | 19810624 | Dixon et al., Infiltrating lobular carcinoma of the breast. Histopathology; 6:149-161. | | | | |
| DX01099 | W-MDL04782-00042189-00042192 | 19810701 | Paganinni-Hill, Annlia, et al; Menopausal Estrogen Therapy and Hip Fractures; Annals of Internal Medicine, Vol. 95, No. 1 | | | | |
| DX01100 | W-MEDLIT-008593-008599 | 19810800 | KELSEY ET AL., Exogenous Estrogens and Other Factors in the Epidemiology of Breast Cancer, JNCI Vol 67, No 2, August 1981: 327-333 | | | | |
| DX01101 | W-MEDLIT-012479-012484 | 19811000 | Hoover R, Glass A, Finkle WD, Azevedo D, Milne K - Conjugated Estrogens and Breast Cancer Risk in Women, JNCI 1981 Oct;67(1):815-820. | | | | |
| DX01102 | W-MCL030-01309-01312 | 19811201 | Iosif, CS, et al, Estrogen Receptors in the Human Female Lower Urinary Tract, AM J Obstet Gynecol 1981; 141:817-820. | | | | |
| DX01103 | W-MDL04782-00062585-00062591 | 19811231 | Whitehead, et al. Effects of Estrogens and Progestins on the Biochemistry and Morphology of the Postmenopausal Endometrium; NEJM, Vol. 305, No. 27 | | | | |
| DX01104 | W-MEDLIT-026642-026645 | 19820000 | Age at Menarche, Probability of Ovulation and Breast Cancer Risk, International Journal of Cancer, 29:13-16. Author: McMahon, B. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01105 | W-MDL04782-00004307-00004315 | 19820101 | Notelovitz, "Oestrogen-progestin therapy and the lipid balance of post-menopausal women." Maturitas 4 (1982). | | | | |
| DX01106 | W-MDL04782-00005245-00005252 | 19820101 | Genant, HK, Cann, CE, Ettinger, B and Gordan, GS., Quantitative computed tomography of vertebral spongiosa: a sensitive method for detecting early bone loss after oophorectomy. Annals Intern Med (1982) 97(5): 699-705 | | | | |
| DX01107 | W-MDL04782-00013550-00013554 | 19820101 | "Long-term oestrogen therapy and its possible risks." (textbook excerpt). Endometrial Cancer, pg. 76-80. | | | | |
| DX01108 | W-MDL04782-00018930-00018936 | 19820101 | Gerdes, "Psychological changes effected by estrogen-progestogen and clonidine treatment in climacteric women." Am J Obstet Gynecol 142 (1) : 98 (Jan 1, 1982). | | | | |
| DX01109 | W-MEDLIT-027552-027556 | 19820500 | Weiner, D.A., et al., Decrease in Systolic Blood Pressure during Exercise Testing: Reproducibility, Response to Coronary Bypass Surgery and Prognostic Significance, Am J Cardiol 1982; 49 (7):1627-1631 | | | | |
| DX01110 | W-MEDLIT-024738-024740 | 19820700 | Ory HW, The Noncontraceptive Health Benefits from Oral Contraceptive Use, Fam Plann Perspect 1982 Jul-Aug;14(4):182-4. | | | | |
| DX01111 | W-MEDLIT-008581-008587 | 19820715 | Hulka BS, Chambless LE, Deubner DC, Wilkinson WE - Breast cancer and estrogen replacement therapy; Am J. Obstet Gynecol. Vol 143, No. 6 | | | | |
| DX01112 | W-MCL018-00204-00218 | 19820901 | Soules MR, Bremner WJ, "The Menopause and Climacteric: Endocrinologic Basis and Associated Symptomatology." J Am. Geriatrics Soc. Vol. 30, No. 9. | | | | |
| DX01113 | W-MDL04782-00025296-00025324 | 19821001 | Lind, et. al., "A Prospective, Controlled Trial of Six Forms of Hormone Replacement Therapy Given to Postmenopausal Women." | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01114 | W-MEDLIT-008658-008666 | 19821100 | Thomas DB, Persing JP, Hutchinson WB - Exogenous Estrogens and Other Risk Factors for Breast Cancer in Women with Benign Breast Diseases, JNIC 1982;69 (3):1017-1025 | | | | |
| DX01115 | W-MCL019-01754-01760 | 19821100 | Genant, HK, et al, Quantitative Computed Tomography of Vertebral Spongiosa: A Sensitive Method for Detecting Early Bone Loss After Oophorectomy, Ann Intern Med 1982; 97:699-705. | | | | |
| DX01116 | W-MEDLIT-026572-026575 | 19821100 | Effect of Clonidine on Hot Flashes in Postmenopausal Women, Obstetrics and Gynecology, 60:583-586. Author: Laufer, L.R. | | | | |
| DX01117 | W-MEDLIT-024812-024824 | 19830000 | Hamm TE Jr, Kaplan JR, Clarkson TB, Bullock BC. Effects of gender and social behavior on the development of coronary artery atherosclerosis in cynomolgus macaques. Atherosclerosis 1983;48:221-233. | | | | |
| DX01118 | W-MDL04782-00001942-00001948 | 19830200 | Notelovitz, et. al., "Lipids and lipoproteins in women after oophorectomy and the response to oestrogen therapy." Brit. J Obstet. Gynecol., Vol. 90, pp. 171-177. | | | | |
| DX01119 | W-MEDLIT-022023-022026 | 19830218 | Bush. Estrogen Use and All-Cause Mortality: Preliminary Results from the Lipid Research Clinics Program Follow-up Study. JAMA 249: 903 (1983) | | | | |
| DX01120 | W-MEDLIT-008678-008683 | 19830307 | Brinton LA, R Hoover, et al. (1983). "Reproductive factors in the aetiology of breast cancer." Br J Cancer 47:757-62. | | | | |
| DX01121 | W-MEDLIT-002582-002586 | 19830325 | The Centers for Disease Control Cancer and Steroid Hormone Study - Long-term Oral Contraceptive Use and the Risk of Breast Cancer, JAMA, March 25, 1983, Vol 249, No 12: 1591-1595 | | | | |
| DX01122 | W-MEDLIT-008689-008693 | 19830415 | Sherman B, Wallace R, Bean J - Estrogen Use and Breast Cancer: Interaction with Body Mass, Cancer 1983; 51:1527-1531 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01123 | W-MEDLIT-008694-008704 | 19830415 | Vakil, Damodar V., Morgan, Robert W., Halliday, Mabel - Exogenous Estrogens and Development of Breast and Endometrial Cancer, Cancer Detection and Prevention 1983; 6:415-424 | | | | |
| DX01124 | W-MEDLIT-022067-022076 | 19830607 | Gould, SF, et al, The Autoradiographic Demonstration of Estrogen Binding in Normal Human Cervix and Vagina During the Menstrual Cycle, Pregnancy, and the Menopause. Am J Anat 1983;168:229-238. | | | | |
| DX01125 | W-MEDLIT-008705-008708 | 19830630 | Pike, M. C., M. D. Krailo, et al., Hormonal' risk factors, 'breast tissue age' and the ageincidence of breast cancer, Nature 303:767-770. | | | | |
| DX01126 | W-MDL04782-00039475-00039487 | 19830715 | Gambrell, "Role of estrogens and progesterone in the etiology and prevention of endometrial cancer: Review." Am J Obstet Gynecol, 146 (6): 696 (July 15, 1983). | | | | |
| DX01127 | W-MEDLIT-023183-023187 | 19830900 | Dixon, JM, Infiltrating lobular carcinoma of the breast: an evaluation of the incidence and consequence of bilateral disease, Br. J. Surg; Vol 70, No. 9, pp 513-516. | | | | |
| DX01128 | W-MEDLIT-008716-008727 | 19830901 | Lauritzen C, Meier F - Chapter 20: Risks of endometrial and mammary cancer morbidity and mortality in long-term oestrogen treatment, The Climacteric An Update 1983; MTP Press LTD: 207-216 | | | | |
| DX01129 | W-MEDLIT-008728-008737 | 19831000 | Gambrell RD, Jr.; Maier RC, Sanders BI; Decreased Incidence of Breast Cancer in Postmenopausal Estrogen-Progestogen Users. OBSTET GYNECOL. 1983; 62(4):435-443 | | | | |
| DX01130 | W-MEDLIT-024733-024737 | 19831022 | Pike MC, Henderson BE, Krailo MD, Duke A, Roy S, Breast Cancer in Young Women and Use of Oral Contraceptives: Possible Modifying Effect of Formulation and Age at Use, Lancet 1983 Oct 22;2(8356):926-30. | | | | |

Wyeth's Long Exhibit List

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01131 | W-MDL04782-00007210-00007214 | 19831101 | Notelovitz, "Combination Estrogen and Progestogen Replacement Therapy Does Not Adversely Affect Coagulation." Obstetrics & Gynecology, Vol. 63, No. 5. | | | | |
| DX01132 | W-MEDLIT-008742-008743 | 19831217 | Pike MC, Henderson BE, Krailo MD, Duke A, Roy S. Letter to the Editor Breast Cancer and Oral Contraceptives: Reply to Critics. The Lancet, December 17, 1983:1414-1415 | | | | |
| DX01133 | W-MEDLIT-008744-008753 | 19840000 | Rosenberg L, Miller DR, Kaufman DW, Helmrich SP, Stolley PD, Schottenfeld, Shapiro S - Breast Cancer and Oral Contraceptive Use, American Journal of Epidemiology Vol. 119, No. 2: 167-176 | | | | |
| DX01134 | W-MEDLIT-008754-008761 | 19840000 | Sturtevant FM - Breast Cancer and Oral Contraceptives: Critique of the Proposition that High Potency Progestogen Products Confer Excess Risk, Biomedicine & Pharmacotherapy 1984; 38:371-379 | | | | |
| DX01135 | W-MEDLIT-025845-025850 | 19840000 | Riggs BL. Osteoporosis. In: Current Therapy in Internal Medicine. TM Bayless, MC Brain and RM Cherniack Eds. BC Decker, In., Philadelphia PA 1984 | | | | |
| DX01136 | W-MEDLIT-022301-022314 | 19840000 | Dupuy H, "The Psychological General Well-Being Index," Assessment of Quality of Life in Clinical Trials of Cardiovascular Therapies, USA: LeJacque Publishing, Inc.; 1984:170-183. | | | | |
| DX01137 | GMCAR023-000693-000699 | 19840000 | Hammar M, Berg G, Fahraeus L, Larsson-Cohn U, Climacteric Symptoms in an Unselected Sample of Swedish Women, Maturitas 1984 Dec;6(4):345-50. | | | | |
| DX01138 | W-MCL004-00757-00763 | 19840200 | Ralph Horwitz, Karen Stewart "Effect of Clinical Features on the Association of Estrogens and Breast Cancer" Am. J. Medicine, Vol. 76. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01139 | GPIL001-002895-002901 | 19840400 | Heyman A, Wilkinson WE, Stafford JA, Helms MJ, Sigmon AH, Weinberg T, Alzheimer's Disease: A Study of Epidemiological Aspects, Ann Neurol 1984 Apr;15(4):355-41. | | | | |
| DX01140 | W-MEDLIT-008778-008782 | 19840600 | Lindsay, R, et al, The Minimum Effect Dose of Estrogen for Prevention of Postmenopausal Bone Loss, Obstet Gynecol 1984; 63:759-763. | | | | |
| DX01141 | W-MDL04782-00028572-00028581 | 19840700 | National Osteoporosis Foundation., Consensus Development Conference Statement: Osteoporosis; 1984; 5(6): 1-6 | | | | |
| DX01142 | W-MEDLIT-012473-012478 | 19840701 | Hiatt RA, Bawol R, Friedman GD, Hoover R - Exogenous Estrogen and Breast Cancer after Bilateral Oophorectomy, Cancer 1984 Jul 1;54:139-144. | | | | |
| DX01143 | W-MEDLIT-008794-008798 | 19840706 | Kaufman DW, Miller DR, Rosenberg L, et al - Noncontraceptive Estrogen Use and the Risk of Breast Cancer, JAMA 1984; 252(1): 63-67 | | | | |
| DX01144 | W-MEDLIT-008800-008806 | 19840900 | Speer J., Petrosky V., et al., A Stochastic Numerical Model of Breast Cancer Growth that Simulates Clinical Data, Cancer Research, Sept. 1984; Vol. 44: 4124-4130 | | | | |
| DX01145 | W-MEDLIT-008807-008816 | 19840915 | Gambrell, RD, Proposal to Decrease the Risk and Improve the Prognosis of Breast Cancer, Am J Obstet Gynocol 1984;150: 119-128 | | | | |
| DX01146 | W-MEDLIT-008817-008819 | 19841115 | Richelson LS, Wahner HW, Melton LJ, Riggs BL. Relative Contributions of Aging and Estrogen Deficiency to Postmenopausal Bone Loss. N Engl J Med 1984;311:1273-1275 | | | | |
| DX01147 | W-MEDLIT-008833-008837 | 19850000 | Talamini R, La Vecchia C, et al - Reproductive and Hormonal Factors and Breast Cancer in a Northern Italian Population, International Journal of Epidemiology 1985; 14(1): 70-74 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01148 | W-MEDLIT-008838-008839 | 19850000 | Bush TL, Barrett-Connor E. - Noncontraceptive estrogen use and risk of cardiovascular disease: An Overview and Critique of the Literature. The Menopause Biological and Clinical Consequences of Ovarian Failure: Evolution and Management, Editor Korenman SB; Norwell, Massachusetts: Serono Symposia, Epidemiol Rev. 19857:89-104; pp | | | | |
| DX01149 | W-MEDLIT-008901-008906 | 19850000 | Steingold KA, Laufer L, Chetkowski RJ - Treatment of hot flashes with transdermal estradiol administration, J Clin Endocrinol Metab 1985; 61(4):627-632 | | | | |
| DX01150 | W-MEDLIT-012460-012472 | 19850000 | Lafferty FW, Helmuth DO - Post-menopausal estrogen replacement: The prevention of osteoporosis and systemic effects, Maturitas 1985;7:147-159. | | | | |
| DX01151 | W-MDL04782-00004938-00004947 | 19850101 | Pan, et. al., "Transport of Equine Estrogens: Binding of Conjugated and Unconjugated Equine Estrogens with Human Serum Proteins.' J Clinical Endocrinology and Metabolism. Vol. 61, No. 3. | | | | |
| DX01152 | W-MDL04782-00011917-00011922 | 19850101 | Ettinger, B., et al., Long-Term Estrogen Replacement Therapy Prevents Bone Loss and Fractures, Annals of Internal Medicine 1985; 102:319-324 | | | | |
| DX01153 | W-MEDLIT-008869-008874 | 19850117 | Dupont WD, Page DL - Risk Factors for Breast Cancer in Women with Proliferative Breast Disease, N Engl J Med 1985;312:146-151 | | | | |
| DX01154 | W-MEDLIT-008895-008900 | 19850300 | Genant, HK, Cann, CE, Ettinger, B and Gordan, GS., Long-term estrogen replacement therapy prevents bone loss and fractures, Ann Intern Med 1985;102:319-324. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01155 | W-MEDLIT-008907-008912 | 19850400 | Mago AL, Brincat M, Studd JW, Wardle P, Schlesinger P, O'Dowd T - Amenorrhea and Endometrial Atrophy With Continuous Oral Estrogen and Progestogen Therapy in Postmenopausal Women, Obstetrics & Gynecology, Vol 65, No.4, April 1985: 496-499 | | | | |
| DX01156 | W-MEDLIT-008913-008917 | 19850400 | Grubbs, C. J., D. R. Farnell, et al. "Chemoprevention of N-nitroso-N-methylurea-induced mammary cancers by pretreatment with 17 beta-estradiol and progesterone." J Natl Cancer Inst 1985; 74(4):927-31. | | | | |
| DX01157 | W-MEDLIT-025503-025511 | 19850400 | Adams MR, Kaplan JR, Clarkson TB, Koritnik DR. Ovarectomy, social status, and atherosclerosis in cynomolgus monkeys. Arteriosclerosis 1985;5:192-200 | | | | |
| DX01158 | W-MEDLIT-008918-008928 | 19850601 | Page DL, Dupont WD, Rogers LW, Rados MS - Atypical Hyperplastic Lesions of the Female Breast, Cancer 1985; 55: 2698-2708 | | | | |
| DX01159 | W-MEDLIT-008946-008950 | 19850715 | Anderson DE, Badzioch MD - Risk of Familial Breast Cancer. Cancer 1985; 56:383-387. | | | | |
| DX01160 | W-MCL023-02116-02123 | 19850815 | Pharmacokinetics and pharmacodynamics of transdermal dosage forms of 17 beta-estradiol: comparison with conventional oral estrogens used for hormone replacement. Powers MS, Schenkel L, Darley PE, Good WR, Balestra JC, Place VA. | | | | |
| DX01161 | W-MEDLIT-008957-008962 | 19851024 | Wilson, et al, Postmenopausal estrogen use, cigarette smoking, and cardiovascular morbidity in women over 50: The Framingham Study, NEJM 1985; 313:1038-1043. | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01162 | W-MCL014-00374-00385 | 19851101 | DeFazio, Speroff, "Estrogen Replacement Therapy: Current Thinking and Practice." Geriatrics, Vol. 40, No. 11. | | | | |
| DX01163 | W-MEDLIT-008969-008972 | 19851102 | Stadel BV, Webster LA, Rubin GL, Schlesselman JJ, Wingo PA - Oral Contraceptives and Breast Cancer in Young Women, The Lancet, November 2, 1985:970-973 | | | | |
| DX01164 | W-MEDLIT-008988-008995 | 19860000 | McDonald JA, Weiss NS, Daling JR, Francis AM, Polissar L - Menopausal estrogen use and the risk of breast cancer, Breast Cancer Research and Treatment 1986; 7(3):193-199 | | | | |
| DX01165 | W-MEDLIT-009113-009117 | 19860000 | Nomura Amy, Kolonel LN, Hirohata T, Lee J - The Association of Replacement Estrogens with Breast Cancer, Int J Cancer 1986; 37:49-53 | | | | |
| DX01166 | W-MEDLIT-012454-012459 | 19860000 | La Vecchia C, Decarli A, Parazzini F, et al - Non-contraceptive Oestrogens and the Risk of Breast Cancer in Women, Int J Cancer 1986;38:853-858. | | | | |
| DX01167 | W-MEDLIT-026548-026559 | 19860000 | Longacre T.A. and Bartow S.A., A correlative morphologic study of human breast and endometrium in the menstrual cycle, Am J Surg Pathol 1986; 10:382-393 | | | | |
| DX01168 | W-MEDLIT-009032-009035 | 19860103 | Lipnick RJ, Buring JE, Hennekens CH, Rosner B, Willett W, Bain C, Stampfer MJ, Colditz GA, Peto R, Speizer FE - Oral Contraceptives and Breast Cancer, JAMA 1986; 255:58-61 | | | | |
| DX01169 | W-MEDLIT-009067-009072 | 19860600 | Henderson BE, Ross RK, Paganini-Hill A, Mack TM -Estrogen Use and Cardiovascular Disease, Am J Obstet Gynocol 1986;154(6) :1181-1186 | | | | |
| DX01170 | GPIL004-001390-001400 | 19860626 | Riggs, et al., Medical Progress Involutional Osteoporosis, New England Journal of Medicine, Vol 314, No. 26: 1676-1686 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01171 | W-MEDLIT-009096-009105 | 19860700 | Amaducci L, Fratiglioni L, Rocca W, Fieschi C, et al. - "Risk Factors for Clinically Diagnosed Alzheimer's Disease: A case-control study of an Italian population." Neurology, Vol. 36. | | | | |
| DX01172 | W-MDL04782-00045060-00045065 | 19860700 | LA VECCHIA ET AL., "Non-Contraceptive Oestrogens and the Risk of Breast Cancer in Women", Int. J. Canc. 38, 853-858 (1986) | | | | |
| DX01173 | GMCAR085-002090-002091 | 19860710 | Petitti DB, Perlman JA, Sidney S, Postmenopausal estrogen use and heart disease, N Engl J Med 1986; 315:131-132 | | | | |
| DX01174 | W-MCL007-01142-01147 | 19860710 | Stampfer, Meir, et al., Postmenopausal Estrogen Use and Heart Disease, New England Journal of Medicine, Vol. 316, No. 2: 131-136 | | | | |
| DX01175 | W-MEDLIT-009088-009095 | 19860723 | Brinton LA, Hoover R, Fraumeni Jr. JF - Menopausal Oestrogens and Breast Cancer Risk: An Expanded Case-Control Study, Br J Cancer 1986, 54: 825-832 | | | | |
| DX01176 | W-MEDLIT-009118-009123 | 19860814 | Sattin, Richard et al. Oral Contraceptive use and the risk of breast cancer: The Centers for Disease Control and the National Institute of Child Health and Human Development Cance, New England Journal of Medicine 1986; 315 (7): 406-411 | | | | |
| DX01177 | W-MEDLIT-009417-009421 | 19860828 | Adami HO, Holmerg L, Malker B. Survival and age at diagnosis in breast cancer. N Engl J Med 1987;316:752 | | | | |
| DX01178 | W-MEDLIT-009138-009138 | 19860920 | Meirik O, Adami HO, Christoffersen T, Lund E, Bergstrom R, Bergsjo - Oral Contraceptive Use and Breast Cancer in Young Women A Joint National Case-control Study in Sweden and Norway, The Lancet, September 20, 1986: 650-654 | | | | |
| DX01179 | W-MEDLIT-009169-009174 | 19861200 | Miller, Donald - Breast Cancer Risk in Relation to Early Oral Contraceptive Use. Obstetrics and Gynecology1986; 68 (6): 863-866. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01180 | W-MEDLIT-009276-009305 | 19870000 | Tokunaga, M., C. E. Land, et al., Incidence of female breast cancer among atomic bomb survivors, Hiroshima and Nagasaki, 1950-1980, Radial Res 112(2):243-72. | | | | |
| DX01181 | W-MEDLIT-009306-009314 | 19870000 | BURING ET AL., A Prospective Cohort Study of Postmenopausal Hormone Use and Risk of Breast Cancer in US Women. American Journal of Epidemiology 1987;125 (6): 939-947. | | | | |
| DX01182 | W-MEDLIT-009325-009375 | 19870000 | Daniel, C. W. a. S., G.D. (1987). "Postnatal development of the rodent mammary gland." In Mammary Gland: Development Regulation and Function (ed M.C. Neville and C.W. Daniel ) pp.3-36. New York : Plenum Press. | | | | |
| DX01183 | W-MEDLIT-009252-009259 | 19870000 | Mcpherson K, Vessey MP, Neil A, Doll R, Jones L, Roberts M - Early oral contraceptive use and breast cancer: Results of another case-control study, BR. J. Cancer 1987;56: 653-660 | | | | |
| DX01184 | W-MEDLIT-012888-012928 | 19870000 | Arnaud, MJ (1987). "The pharmacology of caffeine." Prog Drug Res 31:273-313. | | | | |
| DX01185 | W-MEDLIT-021255-021280 | 19870000 | Droegmeuller, William, et al, eds, Comprehensive Gynecology, The C.V. Mosby Company, 1987. Chapter 40. | | | | |
| DX01186 | W-MEDLIT-024765-024772 | 19870000 | Stanford JL, Hartge P, Brinton LA, Hoover RN, Brookmeyer R, Factors Influencing the Age at Natural Menopause, J. Chronic Dis 1987;40(11):995-1002. | | | | |
| DX01187 | W-MEDLIT-025514-025535 | 19870000 | Bush TL, Miller VT. Effects of pharmacologic agents used during menopause: Impact on lipids and lipoproteins. Menopause: Physiology and Pharmacology Editor Mishell DR Chicago, IL, Yearbook, 1987, pp187-208 | | | | |
| DX01188 | W-MEDLIT-025653-025664 | 19870000 | Eastell R, Riggs BL. Treatment of Osteoporosis. Obstetric and Gynecology Clinics of North America, 1987; 14(1): 77-88 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01189 | W-MCL005-01615-01620 | 19870100 | Ettinger, B, et al, Postmenopausal Bone Loss is Prevented by Treatment With Low-Dosage Estrogen With Calcium, Ann Intern Med 1987; 106:40-45. | | | | |
| DX01190 | W-MEDLIT-009175-009181 | 19870109 | Wingo PA, Layde PM, Lee NC - The risk of breast cancer in post menopausal women who have used estrogen replacement therapy, JAMA 1987; 257 (2): 209-215 | | | | |
| DX01191 | W-MEDLIT-009182-009187 | 19870129 | Musey, V. C., D. C. Collins, et al., Long-term effect of a first pregnancy on the secretion of prolactin, N Engl J Med 316(5):229-34. | | | | |
| DX01192 | W-MEDLIT-009192-009196 | 19870300 | Reynolds GD, Vance RP - C-reactive protein immunohistochemical localization in normal and atherosclerotic human aortas, Arch Pathol Lab Med 1987; 111: 265-269 | | | | |
| DX01193 | CCC162-000179-000198 | 19870300 | Brown, et al. Urogenital Atrophy. www.premarin.com; pp 1-7. | | | | |
| DX01194 | W-MEDLIT-022197-022210 | 19870300 | Sarrel, PM, Sexuality in the Middle Years, Obstet Gynecol Clin North Am 1987; 14:49-62. | | | | |
| DX01195 | W-MCL007-00573-00575 | 19870418 | Ross, et al., Menopausal Oestrogen Therapy and Protection from Death from Ischaemic Heart Disease, The Lancet, April 18, 1981: 858-860 | | | | |
| DX01196 | W-MEDLIT-019264-019266 | 19870424 | Lawrence, R. S. and A. D. Mickalide, Preventive services in clinical practice: designing the periodic health examination, Jama 257(16): 2205-7. | | | | |
| DX01197 | W-MEDLIT-009216-009221 | 19870430 | Colditz GA, Willet WC, Stampfer MJ, Rosner B, Speizer FE, Hennekens CH - Menopause and the risk of coronary heart disease in women. New England Journal of Medicine 1987; 316:1105-1119. | | | | |
| DX01198 | W-MEDLIT-009222-009227 | 19870500 | Ettinger, B. - Overview of the Efficacy of Hormonal Replacement Therapy, Am J Obstet Gynecol 1987; 156:1298-1303 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01199 | GMCAR085-000786-000788 | 19870501 | Ravnikar VA. Compliance with hormone therapy. Am J Obstet Gynecol 1987; 156:1332-1334 | | | | |
| DX01200 | GMAAR056-000669-000676 | 19870601 | Auigley, M.E. Ted; - Estrogen Therapy Arrests Bone Loss in Elderly Women. American J. of Obstet Gynecol 156(6):1517-1523 | | | | |
| DX01201 | W-MEDLIT-024079-024082 | 19870700 | Porter JB, Jick H, Walker AM, Mortality Among Oral Contraceptive Users, Obstet Gynecol, 1987 Jul;70(1):29-32. | | | | |
| DX01202 | W-MEDLIT-009260-009275 | 19870700 | Hunt K, Vessey M, Mcpherson K, Coleman M - Long-term Surveillance of Mortality and Cancer Incidence in Women Receiving Hormone Replacement Therapy, British Journal of Obstetrics and Gynocology 1987; 94: 620-635 | | | | |
| DX01203 | W-MEDLIT-009381-009387 | 19870800 | Kannel WB - Metabolic risk factors for coronary heart disease in women: perspective from the Framingham Study, American Heart Journal1987; 114 (2): 413-419 | | | | |
| DX01204 | W-MEDLIT-009430-009434 | 19870901 | Petitti, D., Perlman, J., Sideny, S.; Noncontraceptive estrogens and mortality: long-term follow-up of women in the Walnut Creek study. Obstet Gynecol 1987; Vol. 70: 289-293. (Sept., 1987) | | | | |
| DX01205 | W-MEDLIT-019338-019344 | 19870915 | Retsky, M., et al., Prospective computerized simulation of breast cancer: comparison of computer predictions with nine sets of biological and clinical data, Cancer Research 1987 Sep 15;47(18):4982-4987. | | | | |
| DX01206 | ROSSC001-001680-001686 | 19871105 | Kiel, "Hip Fracture and the Use of Estrogens in Postmenopausal Women The Framingham Study." New England J of Medicine, Vol. 317, No. 19. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01207 | YAVUE010-000562-000568 | 19871105 | Kiel, D.P., Felson, D. T. et al., Hip fracture and the use of estrogens in postmenopausal women: The Framingham Study. N Eng J Med (1987) 317:1169-1174 | | | | |
| DX01208 | GMCAR004-000234-000245 | 19880000 | Sherwin, B., Affective Changes with Estrogen and Androgen Replacement Therapy in Surgically Menopausal Women, Journal of Affective Disorders 1988; 14: 177-187 | | | | |
| DX01209 | W-MEDLIT-023597-023620 | 19880000 | Battista, R. N. and S. W. Fletcher, Making recommendations on preventive practices: methodological issues, Am J Prev Med 4(4 Suppl): 53-67; discussion 68-76. | | | | |
| DX01210 | W-MEDLIT-025090-025094 | 19880000 | Corsello et al., Effect of acute and chronic administration of tamoxifen on GH response to GHRH and on IGF-I serum levels in women with breast cancer. European Journal of Endocrinology;139:309-313 | | | | |
| DX01211 | W-MEDLIT-142827-142834 | 19970000 | Newton KM, LaCroix AZ, Leveille SG et al. Women's Beliefs and Decisions about Hormone Replacement Therapy. Journal of Women's Health. 1997;6(4):459-465. | | | | |
| DX01212 | W-MEDLIT-009454-009454 | 19880000 | Sutherland, R.L. et al., Effect of Medroxyprogesterone Acetate on Proliferation and Cell Cycle Kinetics of Human Mammary Carcinoma Cells, Cancer Research 48:5084-91 | | | | |
| DX01213 | W-MEDLIT-009455-009467 | 19880000 | Somani, S. M. and P. Gupta, Caffeine: a new look at an age-old drug, Int J Clin Pharmacol Ther Toxicol 26(11):521-33. | | | | |
| DX01214 | W-MEDLIT-009558-009564 | 19880000 | Ewertz M; Influence of Non-Contraceptive Exogenous and Endogenous Sex Hormones on Breast Cancer Risk in Denmark; Int J. Cancer. 1988; 42(6):832-838. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01215 | W-MEDLIT-009578-009583 | 19880000 | Kay CR, Hannaford PC - Breast cancer and the pill: A further report from the Royal College of General Practitioners' oral contraception study, British Journal of Cancer 1988; 58: 675-680 | | | | |
| DX01216 | W-MEDLIT-009472A-009476 | 19880100 | Petitti, et al., Increased Risk of Cholecystectomy in Users of Supplemental Estrogen, Gastroenterology 1988; 94: 91-95. | | | | |
| DX01217 | W-MEDLIT-009477-009485 | 19880101 | Criqui, et al. Postmenopausal estrogen use and mortality. Am J Epidemiol 1988; 128:606-614. | | | | |
| DX01218 | W-MEDLIT-009494-009501 | 19880115 | Henderson BE, Ross R, Bernstein L - Estrogens as a cause of human cancer: The Richard and Hinda Rosenthal Foundation Award Lecture; Cancer Res 1988;48:246-253 | | | | |
| DX01219 | W-MEDLIT-023179-023182 | 19880122 | Larsson, L. et al., Papers from the Danish Breast Cancer Cooperative Group Presented At then Ten-Year Anniversary, Acta Oncology, Vol. 27 (1988). | | | | |
| DX01220 | W-MEDLIT-025851-025858 | 19880200 | Peck WA, Riggs BL, Bell NH, et al. Scientific Workshop: Research Directions in Osteoporosis. Am J of Med 1988 Feb; 84:275-282 | | | | |
| DX01221 | W-MEDLIT-009520-009524 | 19880307 | Rohan TE, McMichael AJ - Non-contraceptive exogenous oestrogen therapy and breast cancer, The Medical Journal of Australia 1988; 148: 217-221 | | | | |
| DX01222 | W-MEDLIT-009525-009526 | 19880307 | Armstrong BK - Oestrogen therapy after menopause - Boon or Bane? The Medical Journal of Australia 1988; 148: 213-214 | | | | |
| DX01223 | DUROJ031-001539-001546 | 19880501 | Lufkin, Edward G. et al. Estrogen Replacement Therapy: Current Recommendations. Mayo Clin Proc 63: 453-460, 1988. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01224 | W-MCL007-01298-01363 | 19880501 | Gruchow, H.W., Anderson, A.J., et al. Menopausal Oestrogen Therapy and Protection from Death from Ischaemic Heart Disease. American Heart Journal, Vol. 115, No. 5 | | | | |
| DX01225 | W-MEDLIT-025559-025562 | 19880800 | Paganini-Hill A, Ross RK, Henderson BE. Postmenopausal estrogen treatment and stroke:A prospective study. BMJ. 1988;297:519-522 | | | | |
| DX01226 | W-MEDLIT-009584-009589 | 19880800 | Henderson BE, Paganini-Hill, Ross RK - Estrogen replacement therapy and protection from acute myocardial infarction, Am J Obstet Gynecol 1988; 159:312-317 | | | | |
| DX01227 | W-MEDLIT-009595-009607 | 19880900 | Stadel, B.V., et al., Oral Contraceptives and Premenopausal Breast Cancer in Nulliparous Women, Contraception 1988; 38:287-299 | | | | |
| DX01228 | W-MEDLIT-009608-009616 | 19881015 | Kelsey JL, Berkowitz GS - Breast cancer epidemiology, Cancer Res 1988;48:5615-5623 | | | | |
| DX01229 | W-MCL027-00770-00775 | 19881101 | Ettinger, "Prevention of Osteoporosis: Treatment of Estradiol Deficiency." Obstetrics & Gynecology, Vol. 72, No. 5. (Supplement). | | | | |
| DX01230 | W-MEDLIT-024779-024783 | 19881117 | Stampfer MJ, Willett WC, Colditz GA, Speizer FE, Hennekens CH, A Prospective Study of Past Use of Oral Contraceptive Agents and Risk of Cardiovascular Diseases, N Engl J Med, 1988 Nov 17;319(2):1313-7. | | | | |
| DX01231 | W-MEDLIT-023361-023390 | 19890000 | Perlman, Menopause and the Epidemiology of Cardiovascular Disease in Women, Menopause: Evaluation, Treatment and Health Concerns, 283-312. | | | | |
| DX01232 | W-MEDLIT-024087-024087 | 19890000 | Speroff, et al. - Clinical Gynecologic Endocrinology and Infertility, 4th Edition; Williams & Wilkins, 1989; page 629. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01233 | W-MEDLIT-025815-025834 | 19890000 | Riggs BL. Chapter 72: Osteoporosis. In Endocrinology, 2nd Ed. Degroot LJ Ed. W.B. Saunders Company, 1989. | | | | |
| DX01234 | CONTA012-001350-001353 | 19890000 | Risk Factors for Acute Myocardial Infarction in Women: Evidence from the Royal College of Genral Practitioners' Oral Contraceptive Study, Brit Med J. 1989;298:165-168. | | | | |
| DX01235 | DUROJ031-000143-000156 | 19890000 | Barrett-Connor E, Bush TL, Estrogen replacement and coronary heart disease, Cardiovascular Clin 1989;19:159-172 | | | | |
| DX01236 | W-MCL011-00922-00924 | 19890000 | Paganini-Hill, A., et al. - Endometrial Cancer and Patterns of Use of Oestrogen Replacement Therapy: A Cohort Study, Br. J. Cancer, 1989; 59:445-447 | | | | |
| DX01237 | W-MEDLIT-009632-009638 | 19890000 | Stanford JL, Brinton LA, Hoover RN - Oral contraceptives and breast cancer: Results from an expanded case control study, Am J Cancer 1989; 60:375-381 | | | | |
| DX01238 | W-MCL004-00849-00858 | 19890000 | Dupont, WD, David Page, Lowell Rogers, Fritz Parl Influence of Exogenous Estrogens, Proliferative Breast Disease, and Other Variables on Breast Cancer Risk, Cancer 1989, Volume 63, Number 5:948-957 | | | | |
| DX01239 | W-MEDLIT-009699-009706 | 19890101 | Carter CL, Allen C, Henson DE - Relation of Tumor Size, Lymph Node Status, and Survival in 24, 740 Breast Cancer Cases.Cancer 1989; 63 (1): 181-187 | | | | |
| DX01240 | W-MEDLIT-022140-022155 | 19890300 | Patrick, DL, et al, Generic and Disease-Specific Measures in Assessing Health Status and Quality of Life, Med Care 1989; 27:217-232. | | | | |
| DX01241 | W-MEDLIT-009718-009728 | 19890301 | Dupont WD, Page DL, Rogers LW, Parl FF. Influence of Exogenous Estrogens, Proliferative Breast Disease, and Other Variables on Breast Cancer Risk . Cancer 1989, Volume 63, Number 5:948-957 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01242 | W-MEDLIT-009744-009749 | 19890414 | Barrett-Connor E, Wingard DL, Criqui MH. Postmenopausal estrogen use and heart disease risk factors in the 1980s. JAMA 1989;261:2095-2100 | | | | |
| DX01243 | CONTA012-001203-001208 | 19890600 | McFarland KF, Boniface ME, Hornung CA, Risk factors and noncontraceptive estrogen use in women with and without coronary artery disease, Am Heart 1989; 117:1209-1214 | | | | |
| DX01244 | W-MEDLIT-019392-019397 | 19890600 | Snowdon, et al. Is early natural menopause a biologic marker of health and aging? [Seventh Day Adventists] Am J Public Health 1989; 79:709-714. | | | | |
| DX01245 | W-MEDLIT-024758-024764 | 19890600 | Murray PP, Stadel BV, Schlesselman JJ, Oral Contraceptive Use in Women with a Family History of Breast Cancer, Obstet Gynecol 1989 Jun;73(6):977-83. | | | | |
| DX01246 | GMAAR085-000206-000206 | 19890601 | McFarland, Kay, Boniface, M., et al . Risk Factors and Noncontraceptive Estrogen Use in Women with and without Coronary Artery Disease. American Heart Journal, Vol. 117, No. 6 (June, 1989) | | | | |
| DX01247 | W-MEDLIT-024787-024789 | 19890603 | Letters to the Editor. Oral Contraceptives and Breast Cancer, Lancet 1989 Jun 3;1(8649):1257-9. | | | | |
| DX01248 | W-MEDLIT-009793-009830 | 19890700 | Schlesselman JJ - Cancer of the Breast and Reproductive Tract in Relation to Use of Oral Contraceptives, Contraception 1989; 40 (1):1-38 | | | | |
| DX01249 | W-MEDLIT-009836-009844 | 19890800 | Bergkvist L, Adami HO, Persson I, Bergstrom R, Kursemo UB, Prognosis After Breast Cancer Diagnosis in Women Exposed to Estrogen and Estrogen-Progestogen Replacement Therapy, Am J Epidemiol 1989; 130:221-228. | | | | |
| DX01250 | W-MEDLIT-009845-009851 | 19890801 | Mills PK, Beason LW, Phillips HL, Draser GE - Prospective study of exogenous hormone use and breast cancer in Seventh-Day Adventists, Cancer 1989; 64(3):591-597 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01251 | GMAAR060-002232-002238 | 19890801 | Rudy, David; - Osteoporosis Overcoming a Costly and Debilitating Disease. Postgraduate Medicine 86(2):151-158 | | | | |
| DX01252 | W-MEDLIT-027273-027280 | 19890801 | Canadian Task Force on the Periodic Health Examination, The Periodic Health Examination 2. 1989 Update-Early Detection of Colorectal Cancer , CMAJ, Vol 141, 209-216. | | | | |
| DX01253 | W-MEDLIT-009852-009856 | 19890802 | Stoll BA - Hormone replacement therapy in women treated for breast cancer Eur J Cancer Clin Oncol 1989;25:1909-1913 | | | | |
| DX01254 | W-MEDLIT-009857-009861 | 19890803 | Bergkvist Ladami, Hpearsson, I, et al. (1989). "The Risk of Breast Cancer After Estrogen and Estrogen-Progestin Replacement; N Engl J Med. 1989; 321: 293-297. | | | | |
| DX01255 | W-MEDLIT-009911-009917 | 19891100 | Webster LA, Weiss NS and the Cancer and Steroid Hormone Study Group - Alcoholic Beverage Consumption and the Risk of Endometrial Cancer International Journal of Epidemiology 1989;18(4):786-791 | | | | |
| DX01256 | W-MEDLIT-027246-027251 | 19891100 | La Vecchia C, Parazzini F, Negri E, Boyle P, Gentile A, Decarli A, Franceschi S, Breast Cancer and Combined Oral Contraceptives: An Italian Case-Control Study, Eur J Cancer Clin Oncol. 1989 Nov;25(11):1613-8. | | | | |
| DX01257 | W-MEDLIT-009895-009898 | 19891109 | Hildreth, N. G., R. E. Shore, et al. (1989). "The risk of breast cancer after irradiation of the thymus in infancy." N Engl J Med 321(19):1281-4. | | | | |
| DX01258 | W-MEDLIT-009899-009904 | 19891200 | Du Toit, R., et al., Invasive lobular carcinomas of the breast & the prognosis of histopathological subtypes. British Journal of Cancer 1989;60: 605-609 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01259 | W-MEDLIT-009918-009923 | 19891200 | Henderson BE - The Cancer Question: An Overview of Recent Epidemiologic and Retrospective Data, Am J Obstet Gynecol 1989; 161:1859-1864 | | | | |
| DX01260 | W-MEDLIT-009924-009929 | 19891200 | Anderson TJ, Battersby S, King RJB, Mcpherson K, Going JJ (1989) "Oral Contraceptive Use Influences Resting Breast Proliferation." Hum Pathol 20:1139-1144. | | | | |
| DX01261 | W-MEDLIT-009930-009937 | 19891220 | Gail MH, Brinton LA, Byar DP, Corle DK, Green SB, Schairer C, Mulvihill JJ - Projecting Individualized Probabilities of Developing Breast Cancer for White Females Who Are Being Examined Annually, J Natl Cancer Inst 1989;81:1879-1886 | | | | |
| DX01262 | W-MEDLIT-009955-009964 | 19900000 | The WHO Collaborative Study of Neoplasia and Steroid Contraceptives - Breast cancer and combined oral contraceptives: results from a multinational study, Br. J. Cancer 1990; 61:110-119 | | | | |
| DX01263 | W-MEDLIT-009965-009965 | 19900000 | Woolf, S. H., R. N. Battista, et al., Assessing the clinical effectiveness of preventive maneuvers: analytic principles and systematic methods in reviewing evidence and developing clinical practice recommendations. A report by the Canadian Task Force on the Periodic Health Examination, J Clin Epidemiol 43(9): 891-905. | | | | |
| DX01264 | W-MEDLIT-009966-009974 | 19900000 | Burki N, Buser M, Emmons LR, Gencik A, Haner M, Torhorst JKH, Weber W, Muller H , "Malignancies in Families of Women with Medullary, Tubular and Invasive Ductal Breast Cancer." Eur J Cancer. 1990; 26 (3): 295-303. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01265 | W-MEDLIT-009975-009984 | 19900000 | Van der Giezen AM, Schopman-Geurts van Kessel JG, Schouten EG, et al - Systolic Blood Pressure and Cardiovascular Mortality among 13,740 Dutch Women, Preventive Medicine 1990; 19:456-465. | | | | |
| DX01266 | W-MEDLIT-009985-009986 | 19900000 | Berkowitz, J.E. et al., Hormone Replacement Therapy: Mammographic Manifestations, Radiology 1990;174 (1):199-201 | | | | |
| DX01267 | W-MEDLIT-009987-009998 | 19900000 | Benowitz, N.L. (1990). "Clinical Pharmacology of Caffeine." Annu Rev Med 1990;41: 277-88. | | | | |
| DX01268 | W-MEDLIT-010065-010069 | 19900000 | Knowlden HA - The pill and cancer: a review of the literature. A case of swings and roundabouts, Journal of Advanced Nursing, 1990; 15:1016-1020 | | | | |
| DX01269 | W-MEDLIT-012946-012953 | 19900000 | Lindsay R, Cosman F., Estrogen in Prevention and Treatment of Osteoporosis; Annals New York Academy of Sciences: 326-333 | | | | |
| DX01270 | W-MEDLIT-027326-027327 | 19900000 | Jordan, V.C., Prelude to breast cancer prevention with an antiestrogen, Annals of Oncology 1: 327-328 | | | | |
| DX01271 | W-MEDLIT-026404-026413 | 19900000 | Dunphy, F., et al., Treatment of Estrogen Receptor-Negative or Hormonally Refractory Breast Cancer with Double High-Dose Chemotherapy Intensification and Bone Marrow Support. Journal of Clinical Oncology; 8;1207-1216 | | | | |
| DX01272 | W-MEDLIT-140202-140206 | 20040000 | Wang J et al. Lower-category benign breast disease and the risk of invasive breast cancer. J Natl Cancer Inst 2004;96:616-620. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01273 | GMCAR093-001515-001528 | 19900000 | Bush, T. L., "Noncontraceptive Estrogen Use and Risk of Cardiovascular Disease: An Overview and Critique of the Literature." The Menopause: Biological and Clinical Consequences of Ovarian Failure: Evolution and Management. S. G. Korenman.Norwell, Mass, Serono Symposia: 211-223. | | | | |
| DX01274 | W-MEDLIT-025029-025040 | 19900100 | DiCostanzo,D., et al., Prognosis in Infiltrating Lobular Carcinoma. American Journal of Surgical Pathology; 14 (1): 12-23. | | | | |
| DX01275 | W-MEDLIT-024083-024086 | 19900100 | Trussell J, Hatcher RA, Cates W Jr, Stewart FH, Kost K, Contraceptive Failure in the United States: An Update, Stud Fam Plann 1990 Jan-Feb;21(1):51-4. | | | | |
| DX01276 | W-MEDLIT-019267-019268 | 19900119 | Report of the US Preventive Services Task Force. JAMA 1990 Jan 19;263(3):436-437. | | | | |
| DX01277 | W-MEDLIT-010070-010075 | 19900300 | Hernandez Avila M, Walker AM, Jick H. Use of replacement estrogens and the risk of myocardial infarction. Epidemiology 1990;1:128-133 | | | | |
| DX01278 | W-MEDLIT-010076-010083 | 19900322 | Riggs BL, Hodgson SF, O'Fallon Wm, et al. Effect of fluoride treatment on the fracture rate in postmenopausal women with osteoporosis. N Engl J Med. 1990;322(12):802-9. | | | | |
| DX01279 | W-MEDLIT-010084-010091 | 19900400 | Hannan MT, Felson DT, Anderson JL, Naimark A, Kannel WB - Estrogen Use and Radiographic Osteoarthritis of the Knee in Women, The Framingham Osteoarthritis Study. Arthritis and Rheumatism 1990; 33 (4): 525-532. | | | | |
| DX01280 | W-MEDLIT-010098-010105 | 19900400 | Lobo, R. A. MD - Cardiovascular Implications of Estrogen Replacement Therapy, Obstetrics and Gynecology 1990;75(4)(Supplement): 18S-25S | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01281 | W-MEDLIT-026514-026517 | 19900418 | Glass, A. and Hoover, R., Rising Incidence of Breast Cancer: Relationship to Stage and Receptor Status. Journal of the National Cancer Institute; 82(8): 693-696 | | | | |
| DX01282 | OLIVS207-001027-001034 | 19900500 | Williams JK, Adams MR, Klopfenstein HS. Estrogen modulates responses of atherosclerotic coronary arteries. Circulation 1990;81:1680-1687 | | | | |
| DX01283 | W-MEDLIT-023346-023350 | 19900721 | Hsieh, et al., Age at Menarche, Age at Menopause, Height and Obesity as Risk Factors for Breast Cancer: Associations and Interactions in an International Case-Control Study. International Journal of Cancer; Vol. 46, pp 796-800. | | | | |
| DX01284 | PICKJ024-001398-001403 | 19901100 | Adams MR, Kaplan JR, Manuck SB, Koritnik DR, Parks JS, Wolfe MS, Clarkson TB. Inhibition of coronary artery atherosclerosis by 17-beta estradiol in ovariectomized monkeys. Lack of an effect of added progesterone. Arteriosclerosis 1990;10:1051-1057 | | | | |
| DX01285 | W-MEDLIT-010146-010152 | 19901100 | Cauley, et al., Prevalence and determinants of estrogen replacement therapy in elderly women, American Journal of Obstetrics and Gynecology 1990;163 (5), Part 1: 1438-1444 | | | | |
| DX01286 | W-MEDLIT-010207-010212 | 19901128 | Colditz GA, Stampfer MJ, Willett WC, Hennekens CH, Rosner B, Speizer FE - Prospective Study of Estrogen Replacement Therapy and Risk of Breast Cancer in Postmenopausal Women. JAMA 1990; 264; 2648-2653. | | | | |
| DX01287 | W-MEDLIT-010221-010226 | 19901200 | Sullivan, J.M., et al., Estrogen Replacement and Coronary Artery Disease; Effect on Survival in Postmenopausal Women, Arch Intern Med 1990;150:2557-2562. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01288 | W-MEDLIT-010120-010128 | 19901200 | Graves AB, White E, Koepsell TD, et al - A Case-Control Study of Alzheimer's Disease, Annals of Neurology 1990; 28 (6):766-774 | | | | |
| DX01289 | GMCAR039-000731-000738 | 19901200 | The Question of Estrogen Replacement Therapy in Patients with a Prior Diagnosis of Breast Cancer., Oncology 1990;4:49-59 | | | | |
| DX01290 | W-MEDLIT-010227-010237 | 19901201 | Romieu I, Berlin JA, Colditz G - Oral Contraceptives and Breast Cancer, Cancer 1990; 66: 2253-2263 | | | | |
| DX01291 | W-MEDLIT-010213-010220 | 19901201 | Hunt, et al, Mortality in a cohort of long-term users of hormone replacement therapy: an updated analysis, Br J Obstet Gynaecol 1990; 97:1080-1086. | | | | |
| DX01292 | W-MEDLIT-010362-010371 | 19910000 | Palmer JR, Rosenberg L, Clarke EA, Miller DR, Sharpiro S - Breast cancer risk after estrogen replacement therapy: Results from the Toronto Breast Cancer Study, NEJM 1991; 134(12):1386-1395 | | | | |
| DX01293 | W-MCL004-01305-01315 | 19910000 | Kaufman DW, Palmer JR, deMouzon J, Rosenberg L, Stolley PD, Warshauer ME, Zauber AG, Shapiro S - Estrogen replacement therapy and the risk of breast cancer: results from the case-control surveillance study, Am J Epidemiol. 1991 Dec 15;134(12):1375-85. | | | | |
| DX01294 | W-MEDLIT-010382-010387 | 19910000 | Lobo, Rogerio, Clinical Review 27: Effect of Hormonal Replacement on Lipids and Lipoproteins in Postmenopausal Women, Journal of Clinical Endocrinology and Metabolism 1991; 73 ( 5):925-930 | | | | |
| DX01295 | W-MEDLIT-010489-010497 | 19910000 | Theriault RL, Sellin RV - A clinical dilemma: Estrogen replacement therapy in postmenopausal women with a background of primary breast cancer, Ann Oncol 1991;2:709-717 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01296 | W-MEDLIT-003901-003905 | 19910000 | National Osteoporosis Foundation. Consensus Development Conference Statement: Osteoporosis. Journal of Bone and Mineral Research 1991;6(2 supply):S9-S13 | | | | |
| DX01297 | W-MEDLIT-010442-010447 | 19910000 | Ewertz M, Gillanders S, Meyer L, Zedeler K - Survival of breast cancer patients in relation to factors which affect the risk of developing breast cancer, International Journal of Cancer 1991;49: 526-530. | | | | |
| DX01298 | GMCAR012-001349-001358 | 19910000 | Palmer J , Rosenberg L, Clarke B, Miller D, Shapiro S; Breast Cancer Risk after Estrogen Replacement Therapy: Results From the Toronto Breast Cancer Study, Amer J of Epidemiology 1991; 134:1386-1395. | | | | |
| DX01299 | GMCAR012-001433-001443 | 19910000 | Kaufinan D, Palmer J, Mouzon J, Rosenberg L, Stolley P, Warshauer E, Zauber A, Shapiro S; Estrogen Replacement Therapy and the Risk of Breast Cancer: Results from the Case-Control Surveillance Study; Amer J of Epidemiology 1991; 2 34: 1375-1 385. | | | | |
| DX01300 | W-MCL012-01245-01259 | 19910000 | Dupont, et al. Comparative endocrinological and clinical effects of percutaneous estradiol and oral conjugated estrogens as replacement therapy in menopausal women, Maturitas 1991;13:297-311 | | | | |
| DX01301 | W-MEDLIT-010238-010254 | 19910000 | Stampfer, et al, Estrogen Replacement Therapy and Coronary Heart Disease: A Quantitative Assessment of Epidemiogic Evidence, Preventive Medicine 1991;20:47-63. | | | | |
| DX01302 | W-MEDLIT-019014-019021 | 20041000 | American College of Obstetricians and Gynecologists (ACOG) Task Force for Hormone Therapy, Ovarian, Endometrial and Colorectal Cancers. Obstet Gynecol. 2004 Oct; 104(4 supply):79S | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01303 | W-MEDLIT-025880-025920 | 19910100 | Riggs BL. Conferences and Reviews: Overview of Osteoporosis. West J Med, 1991 Jan; 154: 63-77 | | | | |
| DX01304 | W-MEDLIT-010271-010276 | 19910100 | Dupont WD, Page DL - Menopausal Estrogen Replacement Therapy and Breast Cancer -- Arch Intern Med 1991;151: 67-72 | | | | |
| DX01305 | W-MEDLIT-010282-010287 | 19910100 | Anderson KM, Odell PM, Wilson PWF, Kannel WB - Cardiovascular risk profiles, Am Heart Journal 1991; 121 (1) part 2: :293-298 | | | | |
| DX01306 | W-MEDLIT-010288-010291 | 19910100 | Consensus Development Conference. Prophylaxis and treatment of osteoporosis. Am J Med 1991;90:107-110 | | | | |
| DX01307 | W-MEDLIT-010292-010310 | 19910100 | Stampfer, M. J. and G. A. Colditz, Estrogen replacement therapy and coronary heart disease: a quantitative assessment of the epidemiologic evidence, PrevMed 1991;20(1): 47-63. | | | | |
| DX01308 | W-MEDLIT-010277-010281 | 19910101 | Henderson BE et al. Decreased Mortality in Users of Estrogen Replacement Therapy. Arch Intern Med: 1991: 151: 75-78 | | | | |
| DX01309 | W-MEDLIT-010311-010315 | 19910200 | Creasman WT - Estrogen replacement therapy: Is previously treated cancer a contraindication. Obstetrics and Gynecology1991; 77: 308-312. | | | | |
| DX01310 | W-MEDLIT-010316-010321 | 19910201 | Wolf PH, Madans JH, Finucane FF, Higgins M, Kleinman JC. Reduction of Cardiovascular Disease- Related Mortality Among Postmenopausal Women Who Use Hormones: Evidence from a National Cohort. Am J Obstet Gynecol 1991; 164:489-494 | | | | |
| DX01311 | W-MEDLIT-010327-010331 | 19910415 | Lerman, C. et al., "Psychological and Behavioral Implications of Abnormal Mammograms," Annals of Internal Medicine 1991;114 ( 8): 815-823 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01312 | W-MEDLIT-010332-010337 | 19910417 | Steinberg KK, Thacker SB, Smith SJ - A meta-analysis of the effect of estrogen replacement therapy on the risk of breast cancer, JAMA 1991; 265 (15):1985-1990, Erratum JAMA 1991; 266:1362 | | | | |
| DX01313 | W-MEDLIT-010393-010438 | 19910600 | Thomas DB, Oral Contraceptives and Breast Cancer: Review of the Epidemiologic Literature, Contraception 1991; 43( 6): 597-642. | | | | |
| DX01314 | W-MEDLIT-010485-010488 | 19910803 | Voight LF, Weiss NS, Chu J, Daling JR, McKnight B, van Belle G - Progestagen supplementation of exogenous oestrogens and risk of endometrial cancer; Lancet 1993; 338:274-77 | | | | |
| DX01315 | W-MEDLIT-010498-010500 | 19910912 | Goldman L, Tosteson ANA - Uncertainty about postmenopausal estrogen: Time for action, not debate, NEJM 1991; 325 (11):800-802 | | | | |
| DX01316 | W-MEDLIT-010501-010507 | 19910912 | Stampfer J et al, Postmenopausal Estrogen Therapy and Cardiovascular Disease: Ten-Year Follow Up from the Nurses' Health Study, N Engl J Med 1991; 325(11):756-762 | | | | |
| DX01317 | GMAAR010-000612-000617 | 19911005 | Breast Cancer and Depot-Medroxyprogesterone Acetate: A Multinational Study, WHO Collaborative Study of Neoplasia and Steroid Contraceptives, Lancet 1991 Oct 5;338(8771):833-8. | | | | |
| DX01318 | W-MEDLIT-010527-010535 | 19911100 | Elston CW, Ellis IO, Pathological prognostic factors in breast cancer. The value of histological breast cancer: experience from a large study with long term follow-up, Histopatology 1991; 19 (5): 403-10 | | | | |
| DX01319 | W-MEDLIT-010471-010477 | 19911200 | Pierce, WB, et al., "Three-dimensional gadoliniumenhanced MR imaging of the breast: pulse sequence with fat suppression and magnetization transfer contrast," Radiology, 1991; 181(3):757-63 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01320 | W-MEDLIT-010508-010512 | 19911215 | Grady D, Ernster V - Invited Commentary: Does Postmenopausal Hormone Therapy Cause Breast Cancer?; Am J Epidemiol 1991; 134(12)1396-1400 | | | | |
| DX01321 | W-MEDLIT-002876-002878 | 19920000 | La Vecchia, et al - Oral Contraceptives and Non-Contraceptive Oestrogens in the Risk of Gallstone Disease Requiring Surgery, Journal of Epidemiology and Community Health 1992; 46: 234-236 | | | | |
| DX01322 | W-MEDLIT-002890-002907 | 19920000 | Harms, SE, Flamig, DP, Hesley, KL, Evans, WP, "Magnetic resonance imaging of the breast," Magnetic Resonance Quarterly. 1992; 8(3):139-155 | | | | |
| DX01323 | W-MEDLIT-002915-002925 | 19920000 | Phillips SM - Effects of Estrogen on Memory Function in Surgically Menopausal Women, Psychoneuroroendocrinology 1992; 17(5): 485-495 | | | | |
| DX01324 | W-MEDLIT-003350-003356 | 19920000 | COLDITZ ET AL., Type of postmenopausal hormone use and risk of breast cancer: 12-year follow-up from the Nurses' Health Study. Cancer Causes and Control; Vol. 3, pp 433-439. | | | | |
| DX01325 | W-MEDLIT-028000-028007 | 19920000 | ACOG Technical Bulletin (No. 158), Carcinoma of the Breast International Journal of Gynecand Obstet 1992; 39:237-243 | | | | |
| DX01326 | W-MEDLIT-012940-012945 | 19920000 | Riggs LB. Osteoporosis. Cecils Textbook of Medicine, 19th Edition, J.B. Wyngaarden, L.H. Smith, and J.C. Bennett, Eds, W.B. Saunders Company, Philadelphia, Chapter 238, 1992, pp.1426-1431 | | | | |
| DX01327 | W-MEDLIT-021866-021908 | 19980000 | Bland and Copeland, et al; The Breast: Comprehensive Management of Benign and Malignant Disorders, Second Edition (2 Volume Set); W.B. Saunders Company, 1998. (Chapter 25 only) | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01328 | W-MEDLIT-025536-025545 | 19920000 | Ettinger B, Genant HK, Steiger P, Madvig P, Low-dosage micronized 17b-estradiol prevents bone loss in postmenopausal women, Am J Obstet Gynecol 1992; 166:479 488 | | | | |
| DX01329 | GMAAR081-001089-001099 | 19920000 | Klein et. al., "Prevalence of Age-Related Maculopathy, The Beaver Dame Eye Study." Ophthalmology 1992; 99: 933-943. | | | | |
| DX01330 | GMCAR004-001166-001175 | 19920000 | Whittemore, Alice S., et al., Characteristics Relating to Ovarian Cancer Risk: Collaborative Analysis of 12 US Case-Control Studies, American Journal of Epidemiology 1992; 136: 1184-1203. | | | | |
| DX01331 | W-MEDLIT-023752-023906 | 19920000 | Gambrell, RD, Jr., Hormone Replacement Therapy., 3rd Ed., Essential Medical Information Systems. | | | | |
| DX01332 | W-MEDLIT-024393-024402 | 19920000 | Flamig, D.P., et al., Magnetization transfer contrast in fat-suppressed steady-state three-dimensional MR images. Magn Reson Med.; 26: 122-131. | | | | |
| DX01333 | W-MEDLIT-002885-002889 | 19920100 | Bachman DL, Wolf PA, Linn R, Knoefel JE, Cobb J, Belanger A, D'Agostino RB and White LR, Prevalence of dementia and probable senile dementia of the Alzheimer type in the Framingham Study. Neurology 1992; 42:115-119. | | | | |
| DX01334 | W-MEDLIT-003111-003119 | 19920120 | Khoo SK, Chick P - Sex steroid hormones and breast cancer: is there a link with oral contraceptives and hormone replacement therapy?, The Medical Journal of Australia 1992; 156:124-132 | | | | |
| DX01335 | W-MEDLIT-003120-003128 | 19920200 | Sillero-Arenas M, Delgado-Rodriguez M, Rodrigues-Canteras R - Menopausal hormone replacement therapy and breast cancer; a meta-analysis. Obstetrics & Gynecology; 79(2):286-294. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01336 | W-MCL010-01189-01198 | 19920200 | Ettinger, et al. Low-Dosage Micronized 17 - Estradiol Prevents Bone Loss in Postmenopausal Women. Am J Obstet Gynecol, Vol. 166, No. 2. February 1992. | | | | |
| DX01337 | W-MEDLIT-003133-003151 | 19920300 | Staffa JA, Newschaffer CJ, Jones JK, Miller V - Progestins and breast cancer: an epidemiologic review. Fertility and Sterility 57(3):473-491 | | | | |
| DX01338 | W-MEDLIT-003160-003167 | 19920300 | Devor M, Barrett-Connor E, Renvall M, Feigal Jr D, Ramsdell J - Estrogen Replacement Therapy and the Risk of Venous Thrombosis. The American Journal of Medicine Vol92: 279-282 | | | | |
| DX01339 | W-MEDLIT-003343-003349 | 19920600 | Harlap S - The Benefits and Risks of Hormone Replacement Therapy: An Epidemiologic Overview, Am Journal Obstet and Gynecol 1992; 166(6): 1986-1992 | | | | |
| DX01340 | GMCAR045-002316-002320 | 19920600 | Yarig C, Daling J, Band P, Gallagher R, White E, Weiss N; Noncontraceptive Hormone Use and Risk of Breast Cancer; Cancer Causes and Control 1992; 3:475-479. | | | | |
| DX01341 | W-MEDLIT-021964-021970 | 19920612 | Type of Postmenopausal Hormone Use and Risk of Breast Cancer:12-Year Follow-Up from the Nurses' Health Study. Colditz GA et al. Cancer Causes & Control 1992;3:433-439. | | | | |
| DX01342 | W-MCL028-01429-01439 | 19920701 | Meilahn, et. al., "Hemostatic Factors According to Menopausal Status and Use of Hormone Replacement Therapy." AEP, Vol. 2, No. 4. | | | | |
| DX01343 | W-MEDLIT-003466-003474 | 19920708 | A Comparison of Results of Meta-analyses of Randomized Control Trials and Recommendations of Clinical Experts | | | | |
| DX01344 | W-MEDLIT-003183-003190 | 19920827 | Riggs, B.L., and Melton, L.J. III., The prevention and treatment of osteoporosis. N Engl J Med 327:620-627, 1992 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01345 | W-MEDLIT-003380-003385 | 19920900 | Strickland DM, Gambrell RD, Butzin CA, Strickland K - The Relationship Between Breast Cancer Survival and Prior Postmenopausal Estrogen Use, Obstetrics & Gynecology 1992; Vol. 80, No. 3, Part 1,:400-404 | | | | |
| DX01346 | W-MEDLIT-003386-003391 | 19920900 | Yang CP, Daling JR, Band PR, Gallagher RP, White E, Weiss NS - Noncontraceptive hormone use and risk of breast cancer. Cancer Causes and Control 1992; 3:475-4. | | | | |
| DX01347 | W-MEDLIT-003076-003080 | 19920900 | Lavecchia C, Negri E, Bruzzi P - The role of age at menarche and at menopause on breast cancer risk. Combined evidence from four case-control studies, Ann Oncol 1992;3:625-9 | | | | |
| DX01348 | W-MEDLIT-003439-003444 | 19921000 | Phillips A, Hahn DW, McGuire JL - Preclinical evaluation of norgestimate, a progestin with minimal androgenic activity | | | | |
| DX01349 | W-MEDLIT-003445-003452 | 19921000 | Falkeborn M, Persson I, Adami H, Bergstrom R, Eaker E, Lithell, Mohsen R, Naessen T - The Risk of Acute Myocardial Infarction After Oestrogen and Oestrogen-Progestogen Replacement | | | | |
| DX01350 | W-MEDLIT-003475-003475 | 19921024 | Persson I, Yuen J, Bergkvist L, Adami HO, Hoover R, Schairer C - Combined oestrogen-progestogen replacement and breast cancer risk, The Lancet. 1992 Oct 24; 340(8826): 1044 | | | | |
| DX01351 | W-MEDLIT-003476-003485 | 19921100 | Gambrell, R. Don, Update on Hormone Replacement Therapy, Supplement to American Family Clinic, Vol. 46, No. 5 | | | | |
| DX01352 | W-MEDLIT-003520-003523 | 19921100 | Nachtigall MJ, Smilen SW, Nachtigall RD - Incidence of breast cancer in a 22 year study of women receiving estrogen-progestin replacement therapy, Obstet Gynecol 1992; 80:827-830 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01353 | STRIS007-000674-000681 | 19921200 | Eye-Disease Case-Control Study Group, Risk Factors for Neovascular Age-Related Macular Degeneration, Arch Ophthalmol 1992; 110: 1701-1708 | | | | |
| DX01354 | W-MEDLIT-003528-003549 | 19921215 | Grady, D., S. M. Rubin, et al., Hormone therapy to prevent disease and prolong life in postmenopausal women, Ann Intern Med 117(12): 1016-37. | | | | |
| DX01355 | W-MEDLIT-003550-003553 | 19930000 | Battig, K. (1993). "Acute and chronic cardiovascular and behavioural effects of caffeine, aspirin and ephedrine." Int J Obes Relat Metab Disord 17 Suppl 1:S61-4. | | | | |
| DX01356 | W-MEDLIT-003554-003558 | 19930000 | Samanta A, Jones A, Regan M,Wilson S, Doherty M - Is Osteoarthritis in Women Affected by Hormonal Changes or Smoking, British Journal of Rheumatology 1993;32:366-70. | | | | |
| DX01357 | W-MEDLIT-003675-003688 | 19930000 | Brinton, L.A., et al. Estrogen Replacement Therapy and Breast Cancer Risk, Epidemiologic Reviews 1993; 15(l):66-79 | | | | |
| DX01358 | W-MEDLIT-003797-003804 | 19930000 | Kelsey JL - Breast Cancer Epidemiology: Summary and Future Directions | | | | |
| DX01359 | W-MEDLIT-003741-003754 | 19930000 | Bernstein L, Ross R.K. Ross (1993). "Endogenous Hormones and Breast Cancer Risk." Epidemiol. Rev. 15:48-65. | | | | |
| DX01360 | W-MEDLIT-012437-012445 | 19930000 | Oldenhave A, Jaszmann LJB, Haspels AA, Everaerd WT, Impact of Climacteric on Well-Being, Am J Obstet Gynecol 1993; 168:772-780. | | | | |
| DX01361 | W-MEDLIT-025773-025775 | 19930000 | Keene GS et al. Mortality and Morbidity after hip fractures. BMJ 1993;307(6914): 1248-50 | | | | |
| DX01362 | W-MEDLIT-018669-018692 | 19930000 | Copeland L, Textbook of Gynecology, W.B. Saunders Company, 1993. | | | | |
| DX01363 | W-MEDLIT-022179-022196 | 19930000 | Rosen, RC, et al, Prevalence of Sexual Dysfunction in Women: Results of a Survey Study of 329 Women In and Outpatient Gynecological Clinic, J Sex Marital Ther 1993; 19:171-188. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01364 | W-MEDLIT-003645-003651 | 19930100 | Harms, SE, Flamig, DP, "MR Imaging of the Breast," JMRI. 1993; 3:277-283 | | | | |
| DX01365 | W-MEDLIT-003607-003614 | 19930101 | Claus EB, Rosch N, Thompson WD, Carter D. Relationship between Breast Histopathology and Family History of Breast Cancer. Cancer 1993;71:147-153 | | | | |
| DX01366 | OLIVS209-000430-000436 | 19930108 | Adami S, Rossini M, Zamberlan N, Bertoldo F, Dorizzi R, Lo Cascio V. Long-term effects of transdermal and oral estrogens on serum lipids and lipoproteins in postmenopausal women. Maturitas 1993; 17:191- 6 | | | | |
| DX01367 | W-MEDLIT-003624-003630 | 19930111 | Finucane FF, et al - Decreased Risk of Stroke among Postmenopausal Hormone Users: Results from a National Cohort, Arch Intern Med, Vol. 153: 73-79 | | | | |
| DX01368 | W-MEDLIT-003392-003402 | 19930215 | DiSaia PJ, et al. - Hormone-Replacement Therapy in Patients with Breast Cancer, Cancer 1993;71:1490-1500 | | | | |
| DX01369 | W-MEDLIT-003403-003414 | 19930215 | Wingo PA, Lee NC, Ory HW, Bearl V, Peterson HB, Rhodes P - Age-Specific Differences in the Relationship between Oral Contraceptive Use and Breast Cancer | | | | |
| DX01370 | W-MEDLIT-003716-003730 | 19930300 | Beckett, W.S. (1993). "Epidemiology and etiology of lung cancer." Clin Chest Med 14(1):1-15. | | | | |
| DX01371 | W-MEDLIT-003998-004018 | 19930300 | Harms, SE et al., Fat suppressed three-dimensional MR imaging of the breast, RadioGraphics 1993; 13:247-267. | | | | |
| DX01372 | W-MEDLIT-003773-003776 | 19930415 | Martin KA, Freeman MW, Editorial: Postmenopausal Hormone-Replacement Therapy, The New England Journal of Medicine, Vol. 328, No.15: 1115-1117 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01373 | W-MEDLIT-003777-003796 | 19930415 | Nabulsi AA, Folsom AR, White A, Patsch W, Heiss G, Uw KK, Szklo M, Association of Hormone-Replacement Therapy with Various Cardiovascular Risk Factors in Postmenopausal Women, N Engl J Med 1993 Apr 15. | | | | |
| DX01374 | W-MEDLIT-003805-003813 | 19930500 | Harms, S. et al., "MR Imaging of the breast with Rotating Delivery of Excitation Off-resonance: clinical experience with pathologic correlation," Radiology 1993; 187:493-50 | | | | |
| DX01375 | W-MEDLIT-003814-003825 | 19930500 | Herrinton LJ, Weiss NS - Postmenopausal Unopposed Estrogens Characteristics of Use in Relation to the Risk of Endometrial Carcinoma; Ann Epidemiol 1993;May3(3):308-318 | | | | |
| DX01376 | W-MEDLIT-012446-012453 | 19930500 | Colditz GA; Hormone Replacement Therapy and Risk of Breast Cancer: Results from Epidemiologic Studies; Am J. Obstet. Gynecol. 1993; 168(5):1473-1480. | | | | |
| DX01377 | W-MCL004-00286-00287 | 19930522 | Lobo, R. Hormone Replacement Therapy Oestrogen Replacement after Treatment for Breast Cancer? Lancet 1993; 341:1313-1314 | | | | |
| DX01378 | W-MEDLIT-003874-003882 | 19930524 | Falkeborn M, Persson I, Terent A, Adami HO, Bergstrom R, Eaker E, Lithell H, Mohsen R, Naesse'n T - Hormone replacement therapy and the risk of stroke. Follow-up of a population-based cohort in Sweden, Arch Intern Med, Vol. 153: 1201-1209 | | | | |
| DX01379 | W-MEDLIT-003883-003887 | 19930526 | Barrett-Connor E, Kritz-Silverstein D - Estrogen Replacement Therapy and Cognitive Function in Older Women, JAMA 1993; 269 (20): 2637-2641 | | | | |
| DX01380 | W-MDL04782-00022528-00022534 | 19730000 | Gorden, "Antifracture Efficacy of Long-Term Estrogens for Osteoporosis." Trans. Assoc. Amer. Physicians. 86.; | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01381 | W-MEDLIT-003920-003924 | 19930602 | Feuer EJ, Uwn LM, Boring CC, Flanders WD, Timmel MJ, Tong T - The lifetime risk of developing breast cancer | | | | |
| DX01382 | W-MEDLIT-003933-003945 | 19930700 | Speroff L - HRT for the woman who has had breast cancer, Contemporary OB/GYN July 1993:33-64 | | | | |
| DX01383 | W-MEDLIT-003965-003972 | 19930700 | Harms, SE, Flamig, DP, "MR Imaging of the Breast: Technical Approach and Clinical Experience," RadioGraphics. 1993; 13:905-912 | | | | |
| DX01384 | W-MEDLIT-022057-022065 | 19930701 | Elia, G, et al, Estrogen Effects on the Urethra: Beneficial Effects in Women with Genuine Stress Incontinence, Obstet Gynecol Surv 1993;48:509-517. | | | | |
| DX01385 | PANAA027-000253-000254 | 19930705 | Powles TJ, Hickish T, Caey S. Hormone replacement after breast cancer. Lancet 1993; 342:60-61 | | | | |
| DX01386 | PANAA025-000982-000989 | 19930708 | Colidtz, "Hormone Replacement Therapy and Risk of Breast Cancer: Results from Epidemiologic Studies." Am J Obstet Gynecol, Vol. 168, No. 5. 1473-1480. | | | | |
| DX01387 | W-MEDLIT-003946-003964 | 19930722 | Wenger NK, Speroff L, Packard B - Cardiovascular Health and Disease in Women, NEJM, Vol. 329, No. 4:247-256 | | | | |
| DX01388 | W-MEDLIT-003976-003980 | 19930816 | Dennerstein L, et al - Menopausal Symptoms in Australian Women. Medical Journal of Australia; Vol. 159, pp 232-236. | | | | |
| DX01389 | W-MEDLIT-028016-028021 | 19931000 | ACOG Committee Opinion (No. 128), Committee on Gynecologic Practice, Routine cancer screening, Int J Gynecol Obstet, 1993, Vol. 43: 344-348 | | | | |
| DX01390 | W-MEDLIT-016849-016854 | 19931003 | de Groen, P. C., Lubbe, D. F., et al Esophagitis associated with the use of alendronate." N Engl J Med 335: 1016-1021. | | | | |
| DX01391 | W-MCL004-00052-00052 | 19931113 | DiSaia, et al. Letters: Hormone replacement therapy in breast cancer survivors, American Journal of Obstetrics & Gynecology 2000; 183:517 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01392 | W-MEDLIT-004073-004079 | 19931124 | Kerlikowske K, et al., - Positive Predictive Value of Screening Mammography by Age and Family History of Breast Cancer, JAMA 1993; 270(20): 2444-2450 | | | | |
| DX01393 | W-MEDLIT-004080-004087 | 19931200 | Cross M.J. et al., New Horizons in the Diagnosis and Treatment of Breast Cancer Using Magnetic Resonance Imaging, Am Journl of Surgery 1993;166:749-752 | | | | |
| DX01394 | JANEC003-001003-001009 | 19931200 | Treatment with Tamoxifen and Progestins for Metastatic Breast Cancer in Postmenopausal Women: A Quantitative Review of Published Randomized Clinical Trials | | | | |
| DX01395 | W-MEDLIT-004202-004208 | 19931223 | Steinberg KK, Smith SJ, Thacker SB - Breast cancer risk and duration of estrogen use: The role of study design in meta-analysis, Epidemiology 1994;5:415-21 | | | | |
| DX01396 | W-MEDLIT-004142-004147 | 19940000 | Brenner D, Kukull W, Stergachis A, et al. - Postmenopausal Estrogen Replacement Therapy and the Risk of Alzheimer's Disease: A Population-based Case-Control Study. American Journal of Epidemiology, Vol. 140, No. 3, pp 262-267. | | | | |
| DX01397 | W-MEDLIT-004151-004156 | 19940000 | Paganini-Hill A, "Morbidity and Mortality Changes With Estrogen Replacement Therapy," Treatment of the Postmenopausal Women: Basic and Clinical Aspects, New York, NY: Raven Press; 1994:399-404. | | | | |
| DX01398 | W-MEDLIT-004178-004187 | 19940000 | Schairer C, Byrne C, Koyl PM, Brinton LA, Sturgeon SR, Hoover RN - Menopausal estrogen and estrogen-progestin replacement therapy and risk of breast cancer United States, Cancer Causes and Control, Vol. 5, 1994: 491-500 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01399 | W-MEDLIT-004188-004201 | 19940000 | Risch HA, Howe GR - Menopausal hormone usage and breast cancer in Saskatchewan: a record-linkage cohort study, American Journal of Epidemiology 1994, Vol. 139, No. 7: 670-683 | | | | |
| DX01400 | W-MEDLIT-004100-004103 | 19940000 | Hall GM, Daniels M, Huskisson EC, Spector TD - A randomized controlled trial of the effect of hormone replacement therapy on disease activity in postmenopausal rheumatoid arthritis, Annals of the Rheumatic Diseases 1994; 53: 112-116 | | | | |
| DX01401 | W-MEDLIT-004104-004109 | 19940000 | Mann RD, Lis Y, Chukwuindu J, Chanter DO - A Study of the Association Between Hormone Replacement Therapy, Smoking and the Occurrence of Myocardial Infarction in Women,, J Clin Epidemiol 1994; 47:307-312. | | | | |
| DX01402 | W-MEDLIT-004110-004115 | 19940000 | Paganini-Hill A, Henderson VW - Estrogen Deficiency and Risk of Alzheimer's Disease in Women, American Journal of Epidemiology 1994; 140:256-61 | | | | |
| DX01403 | W-MEDLIT-004279-004283 | 19940000 | Hsieh, C., M. Pavia, et al., Dual effect of parity on breast cancer risk, Eur J Cancer 30A(7):969-73. | | | | |
| DX01404 | W-MEDLIT-004284-004291 | 19940000 | Koepsell TD, Kugowson CE, Nelson JL, Voigt LF, Daling JR - Non-Contraceptive Hormones and the Risk of Rheumatoid Arthritis in Menopausal Women, International Journal of Epidemiology 1994; 23: 1248-1255 | | | | |
| DX01405 | W-MEDLIT-004472-004481 | 19940000 | Morrison, B. W. and P. Leder, neu and ras initiate murine mammary tumors that share genetic markers generally absent in c-myc and int-2-initiated tumors, Oncogene 9(12):3417-26. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01406 | CONTA019-000975-000984 | 19940000 | Schairer C, Byrne C, Key1 PM, et al.; Menopausal Estrogen and Estrogen-Progestin Replacement Therapy and Breast Cancer (United States); Cancer Causes Control 1994; 5(6):49 1-500. | | | | |
| DX01407 | W-MCL025-00614-00618 | 19940000 | Breast Cancer Risk with Oral Contraceptives and Oestrogen Replacement Therapy. Australia and New Zealand Journal of Obstetrics and Gynecology; Vol. 34:3:316. | | | | |
| DX01408 | W-MEDLIT-022041-022048 | 19940000 | Dennerstein, L, et al, Sexuality and the Menopause, J Psychosom Obstet Gynecol 1994; 15:59-66. | | | | |
| DX01409 | STRIS007-000656-000663 | 19940000 | Jacobs, EJ, et al, Exogenous Hormones, Reproductive History, and Colon Cancer (Seattle, Washington USA). Cancer Causes Control 1994; 5:359-366. | | | | |
| DX01410 | W-MEDLIT-019345-019354 | 19940000 | Retsky M, et al., Computer Model Challenges Breast Cancer Treatment Strategy, Cancer Investigation 1994;12(6):559-567. | | | | |
| DX01411 | W-MEDLIT-142835-142841 | 19980000 | Komaroff AL, Robb-Nicholson C, Woo B. Women's Health. Harrison's Principles of Medicine 14th Edition. McGraw-Hill. 1998. | | | | |
| DX01412 | W-MEDLIT-025723-025748 | 19940000 | Turner RT, Riggs BL, Spelsberg TC. Skeletal Effects of Estrogen. Endocrine Review 1994; 15(3): 275-300 | | | | |
| DX01413 | W-MEDLIT-026414-026425 | 19940000 | Marcus JN, Watson P, Page DL, Lynch HT, "Pathology and heredity of breast cancer in younger women." J Natl Cancer Inst Monograph. 1994 (16) 23-34. | | | | |
| DX01414 | W-MCL017-00023-00033 | 19940000 | Klein, B.E., et al., Are Sex Hormones Associated with Age-Related Maculopathy in Women? The Beaver Dam Eye Study, Trans Am Ophthalmol Soc 1994; 92: 289-295 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01415 | W-MEDLIT-024453-024458 | 19940000 | Williams JK, Shively CA, Clarkson TB, Determinants of coronary artery reactivity in premenopausal female cynomolgus monkeys with diet-induced atherosclerosis, Circulation 1994;90:983-7. | | | | |
| DX01416 | SCHRJ004-000407-000413 | 19940100 | Fantl, JA, et al, Estrogen Therapy in the Management of Urinary Incontinence in Postmenopausal Women: A Meta-Analysis, First Report of the Hormones and Urogenital Therapy Committee, Obstet Gynecol 1994; 83:12-18. | | | | |
| DX01417 | W-MEDLIT-004231-004237 | 19940100 | Grodstein F, Colditz GA, Stampfer MJ - "Postmenopausal hormone use and cholecystectomy in a large prospective study", Obstetrics & Gynecology 1994; 83: 5-11 | | | | |
| DX01418 | W-MEDLIT-004222-004229 | 19940101 | Bastarrachea J, Hortobagyi GN, Smith TL - Obesity as an adverse prognostic factor for patients receiving adjuvant chemotherapy for breast cancer. Annals of Internal Medicine; Vol. 119, pp 18-25. | | | | |
| DX01419 | W-MEDLIT-004230-004230 | 19940101 | Baum M - Hormone replacement therapy and breast cancer. Lancet; Vol. 343, pp 53. | | | | |
| DX01420 | GMCAR119-001305-001311 | 19940101 | Klein BEK, Klein R, Ritter LL, Is There Evidence of an Estrogen Effect on Age-Related Lens Opacities? Archives of Ophthalmology 1994 Jan;112(1):85-91. | | | | |
| DX01421 | GMCAR023-001010-001024 | 19940107 | Risch H, Howe G, Menopausal Hormone Usage and Breast Cancer in Saskatchewan: A Record-Linkage Cohort Study; Amer J of Epidemiology 1994; 139:670-683. | | | | |
| DX01422 | W-MEDLIT-004260-004263 | 19940200 | Squitieri R, Tartter PI, Ahmed S, Brower ST, Theise ND, "Carcinoma of the Breast in Postmenopausal Hormone User and Nonuser Control Groups." J Am Col Surgeons, Vol 178, February 1994. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01423 | GMCAR054-000087-000100 | 19940200 | Treatment of Estrogen Deficiency Symptoms in Women Surviving Breast Cancer Part 2: Hormone Replacement Therapy and Breast Cancer, Oncology 1999;13:245-67 | | | | |
| DX01424 | W-MEDLIT-004127-004132 | 19940400 | Harms, S. et al. Magnetic resonance imaging of the breast: present and future roles, BUMC 1994; 7 (2):21-26 | | | | |
| DX01425 | W-MEDLIT-004350-004370 | 19940414 | Belchetz PE - Hormone treatment of postmenopausal women, NEJM 1994;330 (15):1062-1071 | | | | |
| DX01426 | W-MEDLIT-004371-004378 | 19940420 | Spiegelman D, Colditz GA, Hunter D - Validation of the Gail model for predicting individual breast cancer risk, JNCI 1994;86:600-607 | | | | |
| DX01427 | W-MEDLIT-004161-004167 | 19940500 | Archer DF, Pickar JH, Bottinglioni F - For the Menopause Study Group - Bleeding patterns in postmenopausal women taking continuous combined or sequential regimens of conjugated estrogens with medroxyprogesterone acetate, Obstetrics & Gynecology, May 1994; Vol. 83, No. 5, Part 1: 686-692 | | | | |
| DX01428 | ROSSC001-001134-001145 | 19940500 | Woodruff, et.al., "Incidence of endometrial hyperplasia in postmenopausal women taking conjugated estrogens (Premarin) with medroxyprogesterone acetate or conjugated estrogens alone." Am J Obstet Gynecol, Vol. 170, No. 5, Part 1. | | | | |
| DX01429 | W-MCL001-01485-01489 | 19940600 | Kampen, D.L., et al. - Estrogen use and verbal memory in healthy post menopausal women, Obstet Gynecol 1994;83:979-83 | | | | |
| DX01430 | W-MCL002-02540-02566 | 19940600 | Baker, V. "Alternatives To Oral Estrogen Replacement Transdermal Patches, Percutaneous Gels, Vaginal Creams and Rings, Implants and other Methods of Delivery." Obstetrics and Gynecology Clinics of North America, Vol. 21. 271-297. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01431 | W-MEDLIT-004420-004426 | 19940627 | Psaty, B. M., S. R. Heckbert, et al., The risk of myocardial infarction associated with the combined use of estrogens and progestins in postmenopausal women, Arch Intern Med 154(12): 1333-9. | | | | |
| DX01432 | W-MEDLIT-004435-004442 | 19940707 | Dupont WD, Page DL, Parl FF, Vnencak-Jones CL, Plummer WD, Rados MS, Schuyler PA - Long-Term Risk of Breast Cancer in Women with Fibroadenoma, N Engl J Med 1994;331:10-15 | | | | |
| DX01433 | W-MEDLIT-025512-025513 | 19940721 | Angell M, Kassirer JP, Clinical Research-What should the public believe?, N Engl J Med 1994;313:189-190 | | | | |
| DX01434 | W-MEDLIT-004448-004453 | 19940817 | Cobleigh MA, Berris RF, Bush T, Davidson NE, Robert NJ, Sparano JA, Tormey DC, Wood WC - Estrogen replacement therapy in breast cancer survivors. A time for change. JAMA; Vol. 272, pp 540-545. | | | | |
| DX01435 | W-MEDLIT-004467-004471 | 19940900 | Henderson VW, Paganini-Hill A, Emanuel CK, et al - Estrogen Replacement Therapy in Older Women: Comparisons Between Alzheimer's Disease Cases and Nondemented Control Subjects, Arch Neurol 1994; 51: 896-900 | | | | |
| DX01436 | W-MEDLIT-004517-004517 | 19941025 | Wolfe RA, et al - Postmenopausal Estrogen Therapy is Associated with Improved Radiographic Scores in OA & RA, 1994.(Abstract) | | | | |
| DX01437 | W-MEDLIT-004518-004526 | 19941100 | Harms, SE, Flamig, DP, Evans, WP, Brown, S, Harries SA, "MR imaging of thebreast: current status and future potential," AJR. 1994; 163:1039-1047 | | | | |
| DX01438 | W-MEDLIT-016907-016911 | 19941100 | Stomper PC, D'Souza DJ, DiNitto PA, Arredondo MA. Analysis of parenchymal density on mammograms in 1353 women 25-79 years old. American Journal of Roentgenology 167:1261-5 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01439 | OLIVS011-000523-000531 | 19941200 | Lobo, et. al., "Metabolic Impact of Adding Medroxyprogesterone Acetate to Conjugated Estrogen Therapy in Postmenopausal Women." Obstetrics and Gynecology, Vol. 84, No. 6, December 1994. | | | | |
| DX01440 | W-MEDLIT-004538-004544 | 19941200 | Langer RD, Barrett-Connor E - Extended hormone replacement: who should get it and for how long?, Geriatrics, Dec. 1994; Vol. 49, No. 12: 20-29 | | | | |
| DX01441 | W-MEDLIT-004559-004563 | 19941200 | Williams JK, Honore EK, Washburn SA, Clarkson TB - Effects of hormone replacement therapy on activity of atherosclerotic coronary arteries in cynomolgus monkeys, JACC, Dec. 1994; Vol. 24, No. 7: 1757-1761 | | | | |
| DX01442 | W-MEDLIT-004582-004585 | 19950000 | Barrett-Connor, Elizabeth, Postmenopausal estrogen and heart disease, Atherosclerosis, 118 Suppl., S7-S10 | | | | |
| DX01443 | W-MEDLIT-004605-004626 | 19950000 | Kaplan, J. R., M. R. Adams, et al., Dominant Social Status and Contraceptive Hormone Treatment Inhibit Atherogenesis in Premenopausal Monkeys, Arterioscler Thromb Vase Biol 15(12): 2094-2100. | | | | |
| DX01444 | W-MEDLIT-004635-004635 | 19950000 | Abraham, D. et al., Evaluation by magnetic resonance imaging of neoadjuvant chemotherapeutic response in locally advanced breast cancer. BUMC 1995;8(1):29 | | | | |
| DX01445 | W-MEDLIT-004644-004649 | 19950000 | Yuan JM, Wang QS, Ross RK, Henderson BE, Yu MC - Diet and breast cancer in Shanghai and Tianjin, China, China, Br. J Cancer 1995;16:1353-1358 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01446 | W-MEDLIT-004663-004668 | 19950000 | Baird DD, Umbach DM, Lansdell L, Hughes CL, Setchell KD, Weinberg CR, Haney AF, Wilcox AJ, McLachlan JA - Dietary Intervention Study to Assess Estrogenicity of Dietary Soy among Postmenopausal Women. Journal of Clinical Endocrinology and Metabolism; Vol. 80, pp 1685-1690. | | | | |
| DX01447 | W-MEDLIT-004670-004673 | 19950000 | Barrett-Connor E - Postmenopausal estrogen and heart disease, Atherosclerosis 1995; 118 Supplemnet: S7-S10 | | | | |
| DX01448 | W-MEDLIT-004674-004684 | 19950000 | Lip, GYH, Beevers G, Zarifis - Hormone replacement therapy and cardiovascular risk: the cardiovascular physicians' viewpoint, Journal of Internal Medicine, 238: 389-399 | | | | |
| DX01449 | W-MEDLIT-004685-004688 | 19950000 | Mortel K., Meyer J - Lack of Postmenopausal Estrogen Replacement Therapy and the Risk of Dementia, Journal of Neuropsychiatry, Volume 7; No 3, Summer 1995: 334-337 | | | | |
| DX01450 | W-MEDLIT-004836-004843 | 19950000 | Newcomb, P. et al., Long-term Hormone Replacement Therapy and Risk of Breast Cancer in Postmenopausal Women; Amer J Epidemiology 1995; 142:788-795. | | | | |
| DX01451 | W-MEDLIT-004992-004997 | 19950000 | Troisi RJ, Speizer FE, Willett WC, Trichopoulos D, Rosner B - Menopause, Postmenopausal Estrogen Preparations and the Risk of Adult-Onset Asthma, A Prospective Cohort Study, Am J Respir Crit Care Med 1995; 152:1183-1188. | | | | |
| DX01452 | W-MEDLIT-005113-005119 | 19950000 | Riggs, B. L. and Melton, L.J., The worldwide problem of osteoporosis: Insights afforded by epidemiology. Bone 17: 505S-511S. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01453 | W-MCL003-01422-01426 | 19950000 | La Vecchia C, Negri E, Franceshi S, Favero A, N m i 0, Filiberti R, Conti B, Montella M, Veronesi A, Ferraroni M, Decarli, A; Hormone Replacement Treatment and Breast Cancer Risk: A Cooperative Italian Study; Br J Cancer 1995; 72:244-248. | | | | |
| DX01454 | GMCAR012-001464-001472 | 19950000 | Schuurman A, Van den Brandt P, Goldbohrn A; Exogenous Hormone Use and the Risk of Postmenopausal Breast Cancer; Results from the Netherlands Cohort Study; Cancer, Causes, and Control 1995; 6:416-424. | | | | |
| DX01455 | W-MEDLIT-025619-025628 | 19950000 | Riggs BL. Chapter 20: Practical Management of the Patient with Osteoporosis. In Osteoporosis: Diagnosis and Management, 2nd edition. Loppincott-Raven Publishers, Philadelphia PA, 1995 | | | | |
| DX01456 | W-MEDLIT-025776-025780 | 19950000 | Khosla S, Riggs BL., Concise Review for Primary-Care Physicians: Treatment Options for Osteoporosis Mayo Clin Proc 1995; 70:978-982 | | | | |
| DX01457 | W-MEDLIT-025799-025814 | 19950000 | Riggs BL, Khosla S. Chapter 22: Practical Clinical Management. In Osteoporosis: Diagnosis and Management, 2nd edition. Lippincott-Raven Publishers, Philadelphia PA, 1995 | | | | |
| DX01458 | W-MEDLIT-026394-026403 | 19950000 | Clarkson, et al., The nonhuman primate model of the relationship between gonadal steroids and coronary heart disease, Progr Cardiovasc Dis 1995;38:189-198 | | | | |
| DX01459 | W-MEDLIT-026426-026428 | 19950000 | Guyton, Hall, "Textbook of Medical Physiology." 1995, 9th edition, p. 1044-46. | | | | |
| DX01460 | W-MEDLIT-026429-026434 | 19950000 | Folkson, G., et al., - Ten-Year Follow-up Study of Premenopausal Women with Metastic Breast Cancer: An Eastern Cooperative Oncology Group Study. Journal of Clinical Oncology;12 (6):1453-1458 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01461 | W-MEDLIT-026349-026349 | 19950000 | NSABP halts B-14 trial: No benefit seen beyond 5 years oftamoxifen use, JNCI 1995 | | | | |
| DX01462 | W-MCL002-02390-02395 | 19950000 | Troisi, Rebecca J., et al., Menopause, Postmenopausal Estrogen Preparations, and the Risk of Adult-Onset Asthma, A Prospective Cohort Study, Am J Respir Crit Care Med 1995; 152: 1183-1188 | | | | |
| DX01463 | W-MEDLIT-023232-023254 | 19950000 | Morgenster, Hal, Ecologic Studies in Epidemiology: Concepts, Principles, and Methods, Annu. Rev. Public Health 1995. 16:61-81. | | | | |
| DX01464 | W-MEDLIT-024698-024701 | 19950000 | Pukkala F, Auvinen A, Wahlberg G. Incidence of cancer among Finnish airline cabin attendants, 1967-92. BMJ 1995; 311(7006): 649-52. | | | | |
| DX01465 | W-MEDLIT-142842-142851 | 19970000 | Legato MJ, Padus E, Slaughter E. Women's Perceptions of Their General Health, with Special Reference to Their Risk of Coronary Artery Disease: Results of a National Telephone Survey. Journal of Women's Health. 1997;6(2):189-198. | | | | |
| DX01466 | W-MEDLIT-143817-143935 | 20020600 | The 2002 Gallup Study of Menopause: Summary Volume. Multi-Sponsor Surveys, Inc. June 2002. | | | | |
| DX01467 | W-MEDLIT-143936-143950 | 20040000 | Pharmaceutical Marketing & Promotion - Tough Questions, Straight Answers. PhRMA. Fall 2004. | | | | |
| DX01468 | W-MEDLIT-143951-143963 | 20080400 | The Facts about Pharmaceutical Marketing & Promotion. PhRMA. April 2008. | | | | |
| DX01469 | GMCAR084-001777-001777 | 19950000 | Stampfer, M.J., et al. - Estrogen and estrogen/progestin and risk of cardiovascular disease; prospective data from the Nurses' Health Study, Am J Epidemiology 1995; 14 suppl:5 | | | | |
| DX01470 | GMCAR033-002134-002139 | 19950000 | Derman, RJ, et al, Quality of Life During Sequential Hormone Replacement Therapy - A Placebo-Controlled Study, Int J Fertil 1995; 40:73-78. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01471 | W-MCL001-01560-01565 | 19950000 | Ohkura, T, et al, Estrogen Increases Cerebral and Cerebellar Blood Flows in Post-Menopausal Women, Menopause 1995; 2:13-18. | | | | |
| DX01472 | W-MEDLIT-019549-019577 | 19950000 | Spratt J, Spratt J, Growth Rates, p. 317-345. | | | | |
| DX01473 | GMAAR013-001206-001214 | 19950000 | Paganini-Hill, A. The Risks and Benefits of Estrogen Replacement Therapy: Leisure World. Int J Fertil. 40(Supplement 1):54-62 | | | | |
| DX01474 | W-MEDLIT-004733-004739 | 19950100 | Bonnier P, Romain S. Giacalone PL, Laffargue F, Martin PM, Piana L - Clinical and Biologic Prognostic Factors in Breast Cancer Diagnosed During Postmenopausal Hormone Replacement Therapy. Obstetrics and Gynecology; Vol. 85, No. 1. | | | | |
| DX01475 | OLIVS003-002114-002123 | 19950101 | Cauley JA, Seeley DG, Ensrud K, Estrogen replacement therapy and fractures in older women, Ann Internal Med 1995;122:9-16 | | | | |
| DX01476 | W-MEDLIT-004744-004749 | 19950111 | Kerlikowske K, et al., Efficacy of Screening Mammography: A Meta-analysis, JAMA 1995; 273(2): 149-154 | | | | |
| DX01477 | W-MEDLIT-025467-025472 | 19950116 | Lucky AW. Hormonal correlates of acne and hirsutism. Am J Med 1995;98: 89S-94S | | | | |
| DX01478 | W-MEDLIT-004750-004759 | 19950118 | The Writing Group for the PEPI Trial, Effects of Estrogen or Estrogen/Progestin Regimens on Heart Disease Risk Factors in Postmenopausal Women: The Postmenopausal Estrogen/Progestin Interventions (PEPI) Trial, JAMA 1995 Jan 18; Vol.27(3). | | | | |
| DX01479 | W-MEDLIT-022346-022351 | 19950120 | Eden, et al, A Case-Control Study of Combined Continuous Estrogen-Progestin Replacement Therapy among Women with a Personal History of Breast Cancer, Menopause 1995;2:67-72. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01480 | W-MEDLIT-004772-004781 | 19950200 | Grady D, Gebretsadik T, Kerlikowske K, Ernster V, Petitti D - Hormone Replacement Therapy and Endometrial Cancer Risk: A Meta-Analysis; Obstet Gynecol 1995; 85:304-313 | | | | |
| DX01481 | W-MEDLIT-004814-004821 | 19950201 | Toniolo PG, Levitz M, Zeleniuch-Jacquotte A - A prospective study of endogenous estrogens and breast cancer in postmenopausal women, Journal of the National Cancer Institute, Feb. 1995; Vol. 87, No. 3: 190-197 | | | | |
| DX01482 | GMCAR073-001968-001975 | 19950228 | Hankinson, "Reproductive Factors and Family Hisotry of Breast Cancer in Relation to Plasma Estrogen and Prolactin Levels in Postmenopausal Women in the Nurses' Health Study (United States)". Cancer Causes and Control, Vol. 6, 1995. 217-224 | | | | |
| DX01483 | WEBEM003-000236-000240 | 19950300 | Finkle, W.D., et al. - Endometrial Cancer Risk after Discontinuing Use of Unopposed Conjugated Estrogens, Cancer Causes and Control, 1995; March 6(2):99-102 | | | | |
| DX01484 | W-MCL030-01543-01556 | 19950300 | Weinberger, MW, Conservative Treatment of Urinary Incontinence, Clin Obstet Gynecol 1995;38:175-188. | | | | |
| DX01485 | W-MEDLIT-026435-026445 | 19950300 | Creasman, W. and Mackey, S., Ovarian Cancer Screening. Journal of Clinical Oncology; 3 (3): 783-793 | | | | |
| DX01486 | W-MEDLIT-025613-025618 | 19950308 | Depot Medroxyprogesterone acetate and breast cancer. A pooled analysis of the World Health Organization and New Zealand studies JAMA 1995 Mar 8;273(10): 799-804. | | | | |
| DX01487 | W-MEDLIT-004844-004848 | 19950313 | Albrektsen, G, I Heuch, et al.- "The short-term and long-term effect of a pregnancy on breast cancer risk: a prospective study of 802,457 parous Norwegian women." Br J Cancer 72(2):480-484. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01488 | W-MEDLIT-004859-004868 | 19950315 | Sanchez-Guerrero J, Liang MH, Karlson EW, Hunter DJ, Colditz GA - Postmenopausal Estrogen Therapy and the Risk for Developing Systemic Lupus Erythematosus, Annals of Internal Medicine 1995;122 (6):430-433. | | | | |
| DX01489 | W-MEDLIT-018769-018774 | 19950401 | Rossouw J, et al., The Evolution of the Women's Health Initiative: Perspectives form the NIH, JAMWA 1995 Mar/Apr;50(2):50-55. | | | | |
| DX01490 | W-MEDLIT-004877-004883 | 19950405 | Calle EE, Miracle-McMahill HL, Thun MJ, Heath CW - Estrogen replacement therapy and risk of fatal colon cancer in a prospective cohort of postmenopausal women. Journal of the National Cancer Institute; Vol. 87, No. 7, pp 517-523. | | | | |
| DX01491 | W-MEDLIT-004627-004634 | 19950410 | Andrieu N, Duffy SW, Rohan TE, Le MG, Luporsi E, Gerber M, Renaud R, Zaridze DG, Lifanova Y, Day NE - Familial Risk, abortion and their interactive effect on the risk of breast cancer & a combined analysis of six case control studies. British Journal of Cancer; Vol. 723, pp 744-751. | | | | |
| DX01492 | W-MEDLIT-025488-025492 | 19950420 | Colditz, "Models of Breast Cancer Show that Risk is Set by Events of Early Life: Prevention Efforts Must Shift Focus, " Cancer Epidemiology, Biomarkers & Prevention (1995) 4: 567-571. | | | | |
| DX01493 | W-MEDLIT-004907-004915 | 19950500 | Schlesselman JJ - Net Effect of Oral Contraceptive Use on the Risk of Cancer in Women in the United States, OC Use and Cancer. Vol 85, No. 5, Part 1, May 1995 | | | | |
| DX01494 | W-MEDLIT-004921-004927 | 19950500 | Harms S.E et al., Silicone-Suppressed 3D MRI of the Breast Using Rotating Delivery of Off-Resonance Excitation, Journal of Computer Assisted Tomography 1995; 19(3) 394-399 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01495 | GMAAR084-001075-001079 | 19950501 | Sturgeon, et al, Evidence of a healthy estrogen user survivor effect, Epidemiology 1995; 6:227-231. | | | | |
| DX01496 | W-MEDLIT-004937-004941 | 19950615 | Colditz, G. et al. (1995), The Use of Estrogens and Progestins and the Risk of Breast Cancer in Postmenopausal Women; N Engl J Med. 1995; 332: 1589-93. | | | | |
| DX01497 | GMAAR003-000866-000867 | 19950617 | Vingerling, JR, et al., Macular Degeneration and Early Menopause: a Case-Control Study, Br Med J 1995; 310: 1570-1571 | | | | |
| DX01498 | W-MEDLIT-019578-019586 | 19950629 | Rich-Edwards, Janet W., et al., The Primary Prevention of Coronary Heart Disease in Women, The New England Journal of Medicine, Vol. 332, No. 6 | | | | |
| DX01499 | W-MEDLIT-027498-027502 | 19950700 | Cramer, Daniel W., M.D., Sc.D. and Xu, Huijuan, M.P.H., Epidemiologic Evidence for Uterine Growth Factors in the Pathogenesis of Ovarian Cancer, Uterine Factors and Ovarian Cancer 1995; 5:310-314 | | | | |
| DX01500 | W-MEDLIT-004951-004952 | 19950712 | Adami HO, Persson I - Hormone replacement and breast cancer: a remaining controversy. JAMA, Vol. 274, No. 2. 178-179. | | | | |
| DX01501 | W-MEDLIT-004953-004958 | 19950712 | Stanford JL, Weiss NS, Voight LF, Daling JR, Habel LA, Rossing MA. Combined Estrogen and Progestin Hormone Replacement Therapy in Relation to Risk of Breast Cancer in Middle-aged Women. JAMA 1995; 274:137-142 | | | | |
| DX01502 | W-MEDLIT-004959-004964 | 19950714 | Taubes Gary - Epidemiology faces its limits. The search for subtle links between diet, lifestyle or environmental factors and disease is an unending source of fear, but often yields little certainty, Science July 14, 1995;269:164-9 | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01503 | W-MEDLIT-004965-004969 | 19950719 | Newcomb, et al, Postmenopausal Hormone Use and Risk of Large-Bowel Cancer, Journal of the National Cancer Institute 1995 Jul 19;87(14):1067-1071. | | | | |
| DX01504 | W-MEDLIT-004986-004991 | 19950801 | Folsom, et al, Hormonal replacement therapy and morbidity and mortality in a prospective study of postmenopausal women, Am J Public Health 1995; 85:1128-1132. | | | | |
| DX01505 | W-MEDLIT-004998-005003 | 19950802 | Land, C. E., Studies of cancer and radiation dose among atomic bomb survivors. The example of breast cancer, JAMA 274(5):402-7. | | | | |
| DX01506 | GRAEJ005-001294-001296 | 19950811 | Gura T, Estrogen: Key player in heart disease among women, Science 1995; 269:771-773 | | | | |
| DX01507 | W-MEDLIT-027253-027256 | 19950900 | Taniguchi, "Serum Concentrations of Hepatocyte Growth Factor in Breast Cancer patients." Clinical Cancer Research, Vol. 1, 1031-1034. September 1995. | | | | |
| DX01508 | W-MEDLIT-005016-005023 | 19950900 | Lobo, RA - Benefits and risks of estrogen replacement therapy. Am J Obstet & Gyncol (1995); 193 (3.2): 982-989 | | | | |
| DX01509 | W-MEDLIT-004928-004936 | 19950900 | Schuurman AG, van den Brandt PA, Goldbohm RA - Exogenous hormone use and the risk of postmenopausal breast cancer: results from the Netherlands Cohort Study, Cancer Causes Control. 1995 Sep;6 (5):416-24 | | | | |
| DX01510 | W-MEDLIT-022092-022115 | 19950928 | McGeer, PL, et al, The Inflammatory Response System of Brain: Implications for Therapy of Alzheimer's and other Neurodegenerative Diseases, Brain Res Rev 1995; 21:195-218. | | | | |
| DX01511 | W-MEDLIT-005128-005132 | 19951000 | Longnecker MP, Paganini-Hill A, Ross RK - Lifetime Alcohol Consumption and Breast Cancer Risk Among Postmenopausal Women in Los Angeles, Cancer Epidemiol Biomark Prev, 1995; 4:721-725 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01512 | W-MEDLIT-016414-016426 | 19951005 | Rosenberg L, Palmer JR, Rao RS, Zauber AG, Strom BL, Warshauer ME, Harlap S, Shapiro S - Case-control study of oral contraceptive use and risk of breast cancer. Am J Epidemiol 1996; 143 (1): 25-37 | | | | |
| DX01513 | W-MEDLIT-005181-005194 | 19951100 | Grodstein, F. and M. Stampfer, The epidemiology of coronary heart disease and estrogen replacement in postmenopausal women, Prog Cardiovasc Pis 38(3):199-210. | | | | |
| DX01514 | W-MEDLIT-005133-005140 | 19951101 | Byrne, Celia, et al. - Mammographic Features and Breast Cancer Risk: Effects with Time, Age and Menopause Status. Journal of the National Cancer Institute (1995); 87 (21): 1622-9 | | | | |
| DX01515 | W-MEDLIT-025493-025497 | 19951116 | Brunoski, T., Breast Cancer and Hormone Replacement Therapy Correction to Colditz, et al., NEMJ 1995; 332:24 1589-1593 | | | | |
| DX01516 | W-MEDLIT-022729-022734 | 19951125 | Isaacs, AJ, et al., Utilisation of hormone replacement therapy by women doctors, BMJ 311, 1399-1401. | | | | |
| DX01517 | W-MCL009-00238-00242 | 19951127 | Paganini-Hill A, The Benefits of Estrogen Replacement Therapy on Oral Health: The Leisure World Cohort, Archives of Internal Medicine 1995 Nov 27;155. | | | | |
| DX01518 | W-MEDLIT-005164-005169 | 19951130 | Fisher B, Anderson S, Redmond CK, Wolmark N, Wicherham DL, Cronin WM - Reanalysis and Results After 12 Years of Follow-up in a Randomized Clinical Trial Comparing Total Mastectomy With Lumpectomy With or Without Irradiation in the Treatment of Breast Cancer. NEJM (1995); 333 (22): 1456-61 | | | | |
| DX01519 | W-MEDLIT-005195-005201 | 19951200 | Veronese SM, Maisano C, Scibilia J. Comparative Prognostic Value of Ki-67 and MIB-1 Proliferation Indices in Breast Cancer. Anticancer Research 1996;16:2717-2722 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01520 | W-MEDLIT-005206-005209 | 19951201 | Kato, S., H. Endoh, et al., Activation of the estrogen receptor through phosphorylation by mitogen-activated protein kinase, Science 270(5241):1491-4. | | | | |
| DX01521 | W-MEDLIT-017215-017224 | 19951202 | Russo J, Russo IH - Toward a Unified Concept of Mammary Carcinogenesis, Etiology of Breast and Gynecological Cancers (1997), 1-16. | | | | |
| DX01522 | W-MEDLIT-016410-016413 | 19951204 | Rossing MA, Stanford JL, Weiss NS, Habel LA - Oral contraceptive use and risk of breast cancer in middle-aged women, Am J Epidemiol, July 15, 1996; Vol. 144, No. 2 | | | | |
| DX01523 | W-MEDLIT-005210-005211 | 19951215 | Piette, J, Huong, T. et al - Postmenopausal Hormone Therapy and Systemic Lupus Erythematosus, Annals of Internal Medicine 1995; 123 (12): 961 | | | | |
| DX01524 | GMCAR064-000009-000010 | 19951215 | Buyon JP, "Postmenopausal Hormone Therapy and Systemic Lupus Erythematosus." Annals of Internal Medicine 1995; 123 (12) : 961 | | | | |
| DX01525 | W-MEDLIT-024473-024479 | 19960000 | Robertson, J.F.R., Cannon, P.M., NIcholson, R.I., Blamey, R.W., Oestrogen and progesterone receptors as prognostic variables in hormonally treated breast cancer, The International Journal of Biological Markers, Vol. 11, No. 1, pp. 29-35. | | | | |
| DX01526 | W-MEDLIT-022633-022643 | 19970000 | Colditz, Graham. "A Biomathematical Model of Breast Cancer Incidence: The Contribution of Reproductive Factors to Variation in Breast Cancer Incidence." Accomplishments in Cancer Research. 116-124. | | | | |
| DX01527 | W-MEDLIT-023645-023650 | 19960000 | Prentice, et. al., "The Role of Randomized Trials in Assessing the Benefits and Risks of Long-term HRT: Example of the Women's Health Initiative." Menopause Vol. 3, No. 2, p 71-76. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01528 | W-MEDLIT-023458-023470 | 19960000 | Dairkee, S.H. and Smith, H.S., Genetic Analysis of Breast Cancer Progression, Journal of Mammary Gland Biology and Neoplasia; Vol. 1, No. 2, pp 139-51. | | | | |
| DX01529 | W-MEDLIT-024855-024859 | 19960000 | Sullivan JM, Estrogen replacement therapy, Am J Med 1996; 101 suppl A: 569-605. | | | | |
| DX01530 | GMCAR013-000037-000037 | 19960000 | Peters, GN, et al, Estrogen Replacement Therapy in Breast Cancer Patients: A Time for Change? Proc Am Soc Clin Oncol 1996;15:121a Abstract. | | | | |
| DX01531 | W-MCL011-00937-00942 | 19960000 | Green, P.K, et al., Risk of Endometrial Cancer Following Cessation of Menopausal Hormone Use (Washington, United States), Cancer Causes and Control. 1996; Nov. 7(6):575-580 | | | | |
| DX01532 | W-MEDLIT-018693-018710 | 19960000 | Berek J, ed. Novak's Gynecology,12th Edition. Williams & Wilkins, 1996. | | | | |
| DX01533 | W-MEDLIT-016658-016662 | 19960000 | DiSaia PJ, Grosen EA, Kurosaki T, Gildea M, Cowan B, Anton-Culver H. Hormone Replacement Therapy in Breast Cancer Survivors: A Cohort Study. Am J Obstet Gynecol 1996;174:1494-1498 | | | | |
| DX01534 | W-MEDLIT-016875-016895 | 19960000 | Scientific Advisory Board-Osteoporosis Society of Canada Clinical practice guidelines for the diagnosis and management of osteoporosis Can Med Assoc J Oct. 15, 1996; 155(8); 1113-1133 | | | | |
| DX01535 | W-MEDLIT-016427-016431 | 19960000 | Tomasson H, Tomasson K - Oral contraceptives and risk of breast cancer: A historical prospective case-control study, Acta Obstet Gynecol Scand 75 (1966) | | | | |
| DX01536 | W-MEDLIT-016451-016460 | 19960000 | Magnusson et al. Prognostic characteristics in breast cancers after hormone replacement therapy, Breast Cancer Research and Treatment 1996; 38:325-334 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01537 | W-MEDLIT-016461-016464 | 19960000 | Morris, David - Hormone replacement therapy and coronary artery disease, Fertility and Reproductive Endocrinology Obstet & Gynocol (1996); 8: 184-7 | | | | |
| DX01538 | W-MEDLIT-016469-016475 | 19960000 | Lambe, M., C. C. Hsieh, et al, Parity, age at first and last birth, and risk of breast cancer: a population-based study in Sweden, Breast Cancer Res Treat 38(3):305-11. | | | | |
| DX01539 | W-MEDLIT-016489-016496 | 19960000 | Daling, J.R., et al., Risk of Breast Cancer Among White Women Following Induced Abortion, Am J Epidemiol 1996; 144:373-380 | | | | |
| DX01540 | W-MEDLIT-016504-016514 | 19960000 | Smith, G. H., Experimental mammary epithelial morphogenesis in an in vivo model:evidence for distinct cellular progenitors of the ductal and lobular phenotype, Breast Cancer Res Treat 39(1):21-31. | | | | |
| DX01541 | W-MEDLIT-016540-016544 | 19960000 | Masamura, S., S. J. Santner, et al., Evidence of in situ estrogen synthesis in nitrosomethylurea-induced rat mammary tumors via the enzyme estrone sulfatase, J Steroid Biochem Mol Biol 58(4):425-9. | | | | |
| DX01542 | W-MEDLIT-016545-016549 | 19960000 | Sherwin, Barbara B., et al. - 'Add-Back" Estrogen Reverses Cognitive Deficits Induced by a Gonadotropin-Releasing Hormone Agonist in Women with Leiomyomata Uteri, Journal of Clinical Endocrinology and Metabolism 1996; 81(7);2545-2549 | | | | |
| DX01543 | W-MEDLIT-016257-016264 | 19960000 | Arteaga, CL, TC Dugger, et al. (1996). "The multifunctional role of transforming growth factor (TGF)-beta s on mammary epithelial cell biology." Breast Cancer Res Treat 38(1):49-56. | | | | |
| DX01544 | W-MEDLIT-016265-016269 | 19960000 | Ballard-Barbash R, Swanson CA., Body weight: estimation of risk for breast and endometrial cancers Am J Clin Nutr 1996; 63(suppl):437s-41s | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01545 | W-MEDLIT-016280-016288 | 19960000 | Willis DB, Calle EE, Miracle-McMahill HL, Heath CW, Estrogen Replacement Therapy and Risk of Fatal Breast Cancer In A Prospective Cohort of Postmenopausal Women In The United States, Cancer Causes Control 1996; 7:449-457. | | | | |
| DX01546 | W-MEDLIT-016299-016404 | 19960000 | Collaborative Group on Hormonal Factors in Breast Cancer - Breast Cancer and Hormonal Contraceptives: Further Results. Contraception; Vol. 54, pp 1S-106S. | | | | |
| DX01547 | W-MEDLIT-016405-016409 | 19960000 | Weiss NS, Hill DA - Postmenopausal estrogens and progestogens and the incidence of gynecologic cancer; Maturitas 1996; 23:235-239 | | | | |
| DX01548 | W-MEDLIT-016680-016687 | 19960000 | Levi F, Lucchini F, Pasche C, LaVecchia C - Oral contraceptives, menopause hormone replacement treatment and breast cancer risk, Eur J Cancer Prev 1996; 5: 259-66 | | | | |
| DX01549 | W-MEDLIT-016798-016804 | 19960000 | Persson I, Cancer Incidence and Mortality in Women Receiving Estrogen and Estrogenprogestin Replacement Therapy - Long-Term Follow-Up of a Swedish Cohort, Int. J. Cancer 1996;67:327-332. | | | | |
| DX01550 | W-MEDLIT-019426-019432 | 19960100 | Schairer, et al. Cause-specific mortality in women receiving hormone replacement therapy. Epidemiology 1997; 8:59-65. | | | | |
| DX01551 | W-MEDLIT-016497-016503 | 19960101 | Ettinger, et al, Reduced mortality associated with long-term postmenopausal estrogen therapy, Obstet Gynecol 1996; 87:6-12. | | | | |
| DX01552 | LOJEL009-000915-000921 | 19960201 | Sherwin BB, Hormones, Mood, and Cognitive Functioning in Postmenopausal Women, Obstetrics and Gynecology 1996 Feb;87(2 Suppl):20S-26S. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01553 | W-MEDLIT-016550-016555 | 19960207 | Writing Group for the PEPI Trial - Effects of Hormone Replacement Therapy on Endometrial Histology in Postmenopausal Women.The Postmenopausal Estrogen/Progestin Interventions (PEPI) Trial, JAMA Feb. 7, 1996; Vol. 275, No. 5: 370-375 | | | | |
| DX01554 | W-MEDLIT-016597-016606 | 19960300 | Roy et al., Hormone replacement therapy in women with breast cancer: Do the risks outweigh the benefits? J of Clinical Oncology (1996); 14 (3): 997-1006 | | | | |
| DX01555 | GMCAR117-001270-001274 | 19960316 | Van der Schouw YT, van der Graaf Y, Steyerberg EW, Eijkemans MJC, Banga JD. Age at menopause as a risk factor for cardiovascular mortality. Lancet 1996;347:714- 8 | | | | |
| DX01556 | W-MEDLIT-016612-016619 | 19960320 | Colditz, G. A., B.A. Rosner, et al. (1996). "Risk factors for breast cancer according to family history of breast cancer. For the Nurses' Helath Study Research Group." J Natl Cancer Inst. 88:365-71. | | | | |
| DX01557 | GMCAR044-000583-000597 | 19960400 | Hilditch, JR, et al, A Menopause-Specific Quality of Life Questionnaire: Development and Psychometric Properties, Maturitas 1996; 24:161-175. | | | | |
| DX01558 | W-MCL030-01557-01561 | 19960400 | Karram, MM, et al, Efficacy of Nonsurgical Therapy for Urinary Incontinence, J Reprod Med 1996; 41:215-219. | | | | |
| DX01559 | ROSSC009-002942-002949 | 19960400 | Centers for Disease Control and Prevention/National Center for Health Statistics, "Vital Statistics of the United States, 1992", DHHS Publication April 1996; PHS 96-1104, Volume II, Section 6, Hyattsville, Maryland | | | | |
| DX01560 | W-MEDLIT-016650-016657 | 19960422 | Sheshadri, Ram, et al. - Relationship Between p53 Gene Abnormalities and Other Tumour Characteristics in Breast-Cancer Prognosis. International Journal of Cancer (1996); 69 (2): 135-141 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01561 | W-MEDLIT-016671-016679 | 19960500 | Kaunitz AM - Depot medroxyprogesterone acetate contraception and the risk of breast and gynecologic cancer, J Reprod Med 1996;41 Suppl 5:419-425 | | | | |
| DX01562 | CONNS011-000815-000941 | 19960501 | U.S. Congress, Office of Technology Assessment. The Menopause, Hormone Therapy, and Women's Health. May 1992. | | | | |
| DX01563 | W-MEDLIT-012537-012545 | 19960515 | Laya MB, Larson EB, Taplin SH, White E - Effect of Estrogen Replacement Therapy on the Specificity and Sensitivity of Screening Mammography, Journal of the National Cancer Institute 1996; 88:643-649 | | | | |
| DX01564 | W-MEDLIT-016700-016702 | 19960600 | Stanford JL, Weiss NS - Hormone Replacement Therapy and Breast Cancer, Archives of Family Medicine 1996; 3:349-350 | | | | |
| DX01565 | W-MEDLIT-016703-016711 | 19960600 | Gambrell, R. Don - Hormone Replacement Therapy and Breast Cancer Risk. Arch Fam Med (1996); 6: 341-8 | | | | |
| DX01566 | W-MEDLIT-016736-016750 | 19960622 | Collaborative Group on Hormonal Factors in Breast Cancer - Breast Cancer and hormonal contraceptives: collaborative reanalysis of individual data on 53 297 women with breast cancer and 100 239 women without breast cancer from 54 epidemiological studies. The Lancet; 347:1713-1727. | | | | |
| DX01567 | W-MEDLIT-016732-016735 | 19960629 | Harding, Claudia et al.. Hormone replacement therapy and tumour grade in breast cancer: prospective study in screeing unit. BMJ (1996); 312: 1646-7 | | | | |
| DX01568 | W-MEDLIT-016607-016611 | 19960700 | Oliveria, Susan A., et al., Estrogen Replacement Therapy and the Development of Osteoarthritis, Epidemiology 1996; 7:415-419. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01569 | W-MEDLIT-016761-016771 | 19960701 | Abraham D. et al., Evaluation of Neoadjuvant Chemotherapeutic Response of Locally Advanced Breast Cancer by Magnetic Resonance Imaging. American Cancer Society 1996;78(1): 91-100 | | | | |
| DX01570 | W-MEDLIT-016772-016779 | 19960704 | Petitti DB, Sidney S, Bernstein A, Wolf S, Quesenberry C, Ziel HK - Stroke in Users of Low-Dose Oral Contraceptives. The New England Journal of Medicine (1996); 335 (1): 8-18 | | | | |
| DX01571 | W-MEDLIT-016780-016782 | 19960717 | Parazzini F, LaVecchia C, Chatenoud L, Negri E, Franceschi S - Risk Factors for Breast Cancer According to a Family History of Breast Cancer, Journal of the National Cancer Institute, Vol 88, No 14, July 7, 1996: 1003-1004 | | | | |
| DX01572 | W-MEDLIT-016783-016785 | 19960800 | Miller RW, Harms SE, Alvarez A - Mucinous Carcinoma of the Breast: Potential False-Negative MR Imaging Interpretation AJR 1996; 167 (2)539-540 | | | | |
| DX01573 | W-MEDLIT-016795-016797 | 19960810 | Toozs-Hobson P, Cardozo L, Controversies in Management: Hormone replacement therapy for all? Universal prescription is desirable, BMJ, 313:350-351 | | | | |
| DX01574 | W-MEDLIT-016805-016813 | 19960815 | Grodstein, F., M. J. Stampfer, et al. (1997). "Postmenopausal Hormone Therapy and Mortality." N Engl J Med 336:1769-1775. | | | | |
| DX01575 | W-MEDLIT-016814-016817 | 19960817 | Tang MX, Jacobs D, Stern Y, Marder K, Schofield P, Gurland B, Andrews H, Mayeux R, Effect of oestrogen during menopause on risk and age at onset of Alzheimer's disease, Lancet 1996 Aug 17;348:429-432. | | | | |
| DX01576 | W-MEDLIT-016818-016820 | 19960900 | Davidson NE - Is Hormone Replacement Therapy a Risk?, Scientific American; 275(3):101 | | | | |
| DX01577 | W-MEDLIT-012345-012346 | 19960914 | McKinney K , Letter: Use of hormone replacement therapy, BMJ, 313:686 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01578 | W-MEDLIT-028038-028039 | 19961000 | ACOG Committee Opinion (No. 176) - 1996 - Breast-ovarian cancer screening | | | | |
| DX01579 | W-MEDLIT-016833-016842 | 19961000 | Thacker HL, Current issues in menopausal hormone replacement therapy, Cleveland Clinic Journal of Medicine, VOl. 63, No. 6 | | | | |
| DX01580 | W-MCL003-01347-01361 | 19961000 | Hodgson, SF, Johnston, CC. AACE Clinical Practice Guidelines for the Prevention and Treatment of Postmenopausal Osteoporosis J. Florida M.A. Oct. 1996, Vol. 83, No. 8; 552-566 | | | | |
| DX01581 | W-MEDLIT-016855-016859 | 19961012 | Grodstein F, Stampfer MJ, Goldhaber SZ, Manson JE, Colditz GA, Speizer FE, Willett WC, Hennekens CH - Prospective Study of Exogenous Hormones and Risk of Pulmonary Embolism in Women, Lancet, 1996; 348:983-987 | | | | |
| DX01582 | W-MEDLIT-016860-016863 | 19961012 | Daly E, Vessey MP, Hawkins MM, Carson JL, Gough P, Marsh S - Risk of Venous Thromboembolism in users of Hormone Replacement Therapy. Lancet; Vol. 348, pp 977-980. | | | | |
| DX01583 | W-MEDLIT-016864-016866 | 19961012 | Jick H, Derby LE, Myers MW - Risk of hospital admission for idiopathic venous thromboembolism among users of postmenopausal oestrogens, Lancet 1996;348:981-3 | | | | |
| DX01584 | W-MEDLIT-016867-016874 | 19961014 | Nevitt MC, Cummings SR, Lane NE, Hochberg MC, Scott JC, Pressman AR, Genant HK, Cauley JA, Association of Estrogen Replacement Therapy With the Risk of Osteoarthritis of the Hip in Elderly White Women, Study of Osteoporotic Fractures Research Group, Arch Intern Med, 1996; 156:2073-2080. | | | | |
| DX01585 | MARDH003-001365-001369 | 19961028 | Paganini-Hill, "Estrogen Replacement Therapy and Risk of Alzheimer Disease." Arch Intern Med, Vol. 156. 2213-2217 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01586 | W-MEDLIT-016901-016906 | 19961100 | Rajan, J. V., M. Wang, et al., Brca2 is coordinately regulated with Brca1 during proliferation and differentiation in mammary epithelial cells, Proc Natl Acad Sci USA 93:13078-13083. | | | | |
| DX01587 | W-MEDLIT-016912-016917 | 19961100 | Soderstrom, et al., "3D RODEO breast MRI of lesions containing ductal carcinoma in situ," Radiology. 1996; 201:427. | | | | |
| DX01588 | W-MEDLIT-016960-016967 | 19961102 | Early Breast Cancer Trialists' Collaborative Group - Ovarian Ablation in Early Breast Cancer: overview of the randomized trials, Lancet 1996; 348:1189-1196 | | | | |
| DX01589 | W-MEDLIT-016968-016972 | 19961106 | Cauley JA, Lucas FL, Kuller LH, Vogt MT, Browner WS, Cummings SR - Bone mineral density and risk of breast cancer in older women: the study of osteoporotic fractures. JAMA; Vol. 276, pp 1404-1408. | | | | |
| DX01590 | GMAAR044-001504-001510 | 19961106 | The Comparative Effect on Bone Density, Endometrium and Lipids of Continuous Hormones as Replacement Therapy CHART Study: A Randomized Controlled Trial. JAMA 276(17):1397-1403 | | | | |
| DX01591 | OLIVS009-000289-000295 | 19961106 | Speroff, L, et al, The Comparative Effect on Bone Density, Endometrium, and Lipids of Continuous Hormones As Replacement Therapy (CHART Study), A Randomized Controlled Trial, JAMA 1996; 276:1397-1403. | | | | |
| DX01592 | ZUCAV209-000118-000125 | 19961106 | The Writing Group for the PEPI Trial., Effects of Hormone Therapy on Bone Mineral Density: Results from the Postmenopausal Estrogen/Progestin Interventions (PEPI) Trial JAMA Nov. 6, 1996; Vol. 276, No. 17: 1389-1396 | | | | |
| DX01593 | W-MEDLIT-023552-023559 | 19961113 | Ambrosone, C., et al.,Cigarette Smoking, N-Acetyltransferase 2 Genetic Polymorphisms and Breast Cancer Risk. JAMA 1996; 276:1494-1501. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01594 | W-MEDLIT-023590-023591 | 19961113 | Lin, H., Smokers and Breast Cancer 'Chemical Individuality' and Cancer Predisposition. JAMA 1996;276:1511-1512. | | | | |
| DX01595 | W-MEDLIT-016988-016992 | 19961200 | Rodenko, GN et al., "MR imaging in the management before surgery of lobular carcinoma of the breast: correlation with pathology," AJR, 1996; 167:1415-1419 | | | | |
| DX01596 | W-MEDLIT-016993-016997 | 19961204 | Ginsburg ES, Mello NK, Mendelson JH - Effects of alcohol ingestion on estrogens in postmenopausal women | | | | |
| DX01597 | W-MEDLIT-016998-017004 | 19961207 | Black D, Cummings S, Karpf D - Randomized trial effect of alendronate on risk of fracture in women with existing vertebral fractures | | | | |
| DX01598 | W-MEDLIT-017028-017041 | 19970000 | Friberg S., Mattson S., On the Growth Rates of Human Malignant Tumors: Implications for Medical Decision Making, 1997 Journal of Surgical Oncology; 65: 284-297 | | | | |
| DX01599 | W-MEDLIT-017042-017063 | 19970000 | Manning, J. M., I. J. Edwards, et al., Effects of contraceptive estrogen and progestin on the atherogenic potential of plasma LDLs in cynomolgus monkeys, Arterioscler Thromb Vase Biol 17(7): 1216-23. | | | | |
| DX01600 | W-MEDLIT-017067-017074 | 19970000 | Looker AC, Orwoll ES, Johnston CC, Lindsay RL, Wahner HW, Dunn WL, Calvo MS, Harris TB, Heyse SP - Prevalence of Low Femoral Bone Density in Older U.S. Adults from NHANES III. Journal of Bone and Mineral Research 1997;12(11):1761-1768. | | | | |
| DX01601 | W-MEDLIT-017088-017099 | 19970000 | Ray NF, Chan JK, Thamer M, Melton LJ - Medical Expenditures for the treatment of osteoporotic fractures in the United States in 1995: Report from the National Osteoporosis Foundation. Journal of Bone and Mineral Research 1997;12(1):24-35. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01602 | W-MEDLIT-017104-017120 | 19970000 | Kanis, J. A., Delmas, P. et al., Guidelines for diagnosis and management of osteoporosis. Osteoporosis Int 7: 390-406. | | | | |
| DX01603 | W-MEDLIT-017121-017122 | 19970000 | Adams MR, Register TC, Golden DL, Wagner JD, Williams JK - Medroxyprogesterone acetate antagonizes inhibitory effects of conjugated equine estrogens on coronary artery atherosclerosis, Arteriosclerosis. Thrombosis, and Vascular Biology 1997;17:217-221. (Abstract) | | | | |
| DX01604 | W-MEDLIT-017186-017194 | 19970000 | Newton KM, LaCroix AZ, McKnight B, Knopp RN, Siscovick DS, Heckbert SR, Weiss NS - Estrogen replacement therapy and prognosis after first myocardial infarction, Am J Epidemiol 1997;145(5):269-277. | | | | |
| DX01605 | W-MEDLIT-017225-017236 | 19970000 | Masamura, S., S. J. Santner, et al., Mechanism for maintenance of high breast tumor estradiol concentrations in the absence of ovarian function: role of very high affinity tissue uptake, Breast Cancer Res Treat 42(3):215-26. | | | | |
| DX01606 | W-MEDLIT-017237-017253 | 19970000 | Rajan, J. V., S. T. Marquis, et al., Developmental expression of Brca2 colocalizes with Brca1 and is associated with proliferation and differentiation in multiple tissues, Dev Biol 184(2):385-401. | | | | |
| DX01607 | W-MEDLIT-017267-017271 | 19970000 | Yang, P, et al., "A case-control study of breast cancer in Taiwan - a low-incidence area," British Journal of Cancer, 1997; 75(5): 752-756 | | | | |
| DX01608 | W-MEDLIT-017296-017303 | 19970000 | Hankinson SE, Colditz GA, Manson JE, Willett WC, Hunter DJ, Stampfer MJ, Speizer FE - A prospective study of oral contraceptive use and risk of breast cancer (Nurses' Health Study (United States); Cancer Causes and Control 1997; 8:65-72 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01609 | W-MEDLIT-017449-017451 | 19970000 | Spector TD, Nandra D, Hart DJ, Doyle DV - Is hormone replacement therapy protective for hand and knee osteoarthritis in women?: The Chingford study, Annals of the Rheumatic Diseases 1997; 56:432-434. | | | | |
| DX01610 | W-MEDLIT-017452-017455 | 19970000 | Persson I, Thurfjell E, Bergstrom R, Holmberg L. Hormone Replacement Therapy and the Risk of Breast Cancer Nested Case-Control Study in a Cohort of Swedish Women Attending Mammography Screening. International Journal of Cancer 1997; 72:758-761 | | | | |
| DX01611 | W-MEDLIT-022575-022576 | 19970000 | Taber's Cyclopedic Medical Dictionary (18th Edition) | | | | |
| DX01612 | W-MEDLIT-022781-022785 | 19970000 | Jordan, V.C., After the Menopause: Tamoxifen and Other New Prevention Maintenance Therapies, Journal of Women's Health 6:257-59 (1997). | | | | |
| DX01613 | W-MEDLIT-023045-023048 | 19970000 | Gorins, A, et al, Traitment Hormonal Substitutif de Menopause Chez Les Femmes Ayant Un Antecedent Personnel du Cancer du Sein, Rev Practicien Gynecol Obstet 1997; 3:22-25. | | | | |
| DX01614 | W-MEDLIT-025464-025466 | 19970000 | Thurfjell, Erik L., et al., Screening mammography: sensitivity and specificity in relation to hormone replacement therapy, Radiology 1997; 203:339-341 | | | | |
| DX01615 | W-MEDLIT-012707-012707 | 19970000 | Beebe, J.L., et. al., "Reproductive History, Oral Contraceptive Use, Estrogen Replacement Therapy and the Risk of Developing Scleroderma." Arthritis Rheum 1997; 40: S100 (Abstract) | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01616 | W-MEDLIT-022211-022218 | 19970000 | Scharf, MB, et al, Effects of Estrogen Replacement Therapy on Rates of Cyclic Alternaating Patterns and Hot-Flush Events During Sleep in Postmenopausal Women: A Pilot Study, Clin Ther 1997;19:304-311. | | | | |
| DX01617 | W-MEDLIT-022219-022225 | 19970000 | Stewart, WF, et al, Risk of Alzheimer's Disease and Duration of NSAID Use, Neurology 1997;48:626-632. | | | | |
| DX01618 | W-MEDLIT-026806-026819 | 19970000 | Colditz, et. al., "The Nurses' Health Study: 20-Year Contribution to the Understanding of Health Among Women." J Women's Health 1997; 6 : 49-62. | | | | |
| DX01619 | CHOOM023-000270-000278 | 19970000 | Troisi, R, et al, A Prospective Study of Menopausal Hormones and Risk of Colorectal Cancer (United States), Cancer Causes Control 1997;8:130-138. | | | | |
| DX01620 | W-MCL004-00047-00051 | 19970000 | Vassilopoulou-Sellin, R, Estrogen Replacement Therapy In Women With Prior Diagnosis and Treatment for Breast cancer, Gynecol Oncol 1997;65:89-93. | | | | |
| DX01621 | W-MCL004-00002-00007 | 19970000 | Eden, et al. A case-control study of combined continuous estrogen-progestin replacement therapy among women with a personal history of breast cancer, Ann Intern Med 127: 973-80, 1997 | | | | |
| DX01622 | GMAAR073-000528-000531 | 19970000 | Miyagawa K, Rosen J, Stanczyk F, Hermsmeyer K. Medroxyprogesterone interferes with ovarian steroid protection against coronary vasospasm. Nat Med 1997;3:324-327 | | | | |
| DX01623 | W-MCL004-02387-02392 | 19970000 | Decker, et al. Hormone Replacement Therapy in Breast Cancer Survivors. The Breast Journal; Vol. 3, No. 2, pp 63-68. | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01624 | KERZC007-000199-000211 | 19970000 | Kampman, E, et al., Hormone Replacement Therapy, Reproductive History, and Color Cancer: A Multicenter, Case-Control Study In The United States.,Cancer Causes Control 1997; 8:146-158. | | | | |
| DX01625 | W-MEDLIT-022081-022091 | 19970000 | Marsden, J, et al, Hormone Replacement Therapy and Breast Cancer, Endocr Related Cancer 1997; 4:269-279. | | | | |
| DX01626 | OLIVS007-001391-001394 | 19970000 | Scharf, et.al., "Effects of Estrogen Replacement Therapy on Rates of Cyclic Alternating Patterns and Hot-Flush Events During Sleep in Postmenopausal Women: A Pilot Study". Clinical Therapeutics, Vol. 19, No. 2. 1997. | | | | |
| DX01627 | W-MEDLIT-019466-019475 | 19970000 | Retsky M, et al., Computer Simulation of a breast cancer metastasis model, Breast Cancer Research and Treatment 1997;45:193-202. | | | | |
| DX01628 | W-MEDLIT-019372-019377 | 19970000 | Demicheli R., Retsky MW., et al., Proposal for a new model of breast cancer metastatic development, Annals of Oncology 1997; 8:1075-1080. | | | | |
| DX01629 | W-MEDLIT-017338-017342 | 19970100 | O'Keefe JH, Kim SC, Hall RR, Cochran VC, Lawhorn SL, McCallister BD - Estrogen replacement therapy after coronary angioplasty in women, JACC 1997 Jan;29(1):1-5. | | | | |
| DX01630 | W-MEDLIT-012339-012344 | 19970100 | Soderqvist, G., E. Isaksson, et al., Proliferation of breast epithelial cells in healthy women during the menstrual cycle, Am J Obstet Gynecol 176:123-8. | | | | |
| DX01631 | W-MEDLIT-017628-017632 | 19970100 | Pike, et al., Estrogen-Progestin Replacement Therapy and Endometrial Cancer, Journal of the National Cancer Institute 1997; 89: 1110-1116 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01633 | W-MEDLIT-025141-025151 | 19970200 | Creasman, W., Endometrial Cancer: Incidence, Prognostic Factors, Diagnosis, and Treatment. Seminars in Oncology; 24(1): Suppl 1 SI 140-SI-150. | | | | |
| DX01634 | W-MEDLIT-017388-017391 | 19970200 | Soderstrom, C., et al., MRI assessments of residual breast cancer post-lumpectomy. AJR 1997; 168:485. | | | | |
| DX01635 | CONTA203-000926-000933 | 19970207 | Effects of Oral and Transdermal Estrogen/Progesterone Regimens on Blood Coagulation and Fibrinolysis in Postmenopausal Women: A Randomized Controlled Trial. Arteriosclerosis, Thombosis, and Vascular Biology. Vol. 17, No. 11. | | | | |
| DX01636 | W-MEDLIT-022525-022530 | 19970213 | Redelmeier DA, et al, Association between cellular-telephone calls and motor vehicle collisions, N Engl J Med 1997 Feb 13;336(7):453-458. | | | | |
| DX01637 | W-MEDLIT-017407-017410 | 19970215 | Beresford SA, Weiss NS, Voigt LF, McKnight B - Risk of endometrial cancer in relation to use of oestrogen combined with cyclic progestagen therapy in postmenopausal women. Lancet; Vol. 349, pp 458-461. | | | | |
| DX01638 | SENDM007-000052-000058 | 19970227 | Yuqing Zhang, D.S C ., M.B."Bone Mass and the Risk of Breast Cancer Among Postmenopausal Women." New England Journal of Medicine, Vol. 336, No. 9. | | | | |
| DX01639 | DELCA014-000118-000121 | 19970300 | Miyagawa, Koichi. Medroxyprogesterone Interferes with Ovarian Steroid Protection Against Coronary Vasospasm. Nature Medicine Vol. 3 No. 6. | | | | |
| DX01640 | W-MEDLIT-022116-022130 | 19970300 | McGeer, PL, et al, Inflammatory Cytokines in the CNS: Possible Role in the Pathogenesis of Neurodegenerative Disorders and Therapeutic Implications., CNS Drugs 1997 Mar: 7(3): 214-228. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01641 | W-MCL015-02159-02165 | 19970301 | McKane, R. W., Khosla, S. et al., (1997). Role of estrogen deficiency in pathogenesis of secondary hyperparathyroidism and increased bone resorption in elderly women. Proc Assoc Am Physicians 109: 174-180. | | | | |
| DX01642 | W-MEDLIT-017411-017417 | 19970326 | Burke W., et al., Recommendations for Follow-up Care of Individuals With an Inherited Predisposition to Cancer II. BRCA1 and BRCA2, JAMA 1997;277 (12):997-1003 | | | | |
| DX01643 | W-MEDLIT-017418-017422 | 19970400 | Lagios MD, Silverstein MJ - Ductal carcinoma in situ: The success of breast conservation therapy: a shared experience of two single institutional non randomized prospective studies, Surg Oncol Clin N Am 1997;6:385-392 | | | | |
| DX01644 | W-MEDLIT-026500-026506 | 19970400 | Brinton et al., Modification of oral contraceptive relationships on breast cancer risk by selected factors among younger women, Contraception, 1997 Apr; 55(4): 197-203 | | | | |
| DX01645 | W-MEDLIT-017425-017432 | 19970409 | Col NF, Eckman MH, Karas RH, Pauker SG, Goldberg RJ, Ross EM, Orr RK, Wong JB - Patient-Specific Decisions About Hormone Replacement Therapy in Postmenopausal Women. JAMA; Vol. 277, pp 1140-1147. | | | | |
| DX01646 | W-MEDLIT-017440-017441 | 19970412 | Beral V, Banks E, Reeves G, Wallis M - Hormone replacement therapy and high incidence of breast cancer between mammographic screens. Lancet; Vol. 349, pp 1103-1104. | | | | |
| DX01647 | W-MEDLIT-017463-017467 | 19970500 | Marshall LM, Hunter DJ, Connolly JL, Schnitt SJ, Byrne C, London SJ, Colditz GA -Risk of Breast Cancer Associated with Atypical Hyperplasia of Lobular and Ductal Types, Biomarkers & Prevention 1997;6:297-301 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01648 | W-MEDLIT-017491-017497 | 19970501 | Thune I, Brenn T, Lund E, Gaard M - Physical Activity and the Risk of Breast Cancer, N Engl J Med, 1997; 336:1269-1275 | | | | |
| DX01649 | GMCAR033-000139-000141 | 19970501 | Smith W, Mitchell P, Wang JJ, Gender, Oestrogen, Hormone Replacement Therapy and Age-Related Macular Degeneration: Results from the Blue Mountains Eye Study, Australian and New Zealand Journal of Ophthalmology 1997 May;25(1 Suppl):S13-S15. | | | | |
| DX01650 | W-MCL020-02000-02004 | 19970515 | Raisz, "The Osteoporosis Revolution." Ann. Intern Med., Vol. 126, No. 6. | | | | |
| DX01651 | W-MEDLIT-022034-022034 | 19970520 | Bluming, AZ, et al, Hormone Replacement Therapy (HRT) in Women With Previously Treated Primary Breast Cancer: Update III. Proc Am Soc Clin Oncol 1997;16:131a Abstract. | | | | |
| DX01652 | W-MEDLIT-017510-017515 | 19970524 | Breast Cancer Linkage Consortium, "Pathology of familial breast cancer: differences between breast cancers in carriers on BRCA1 or BRCA2 mutations and sporadic cases." Lancet 1997; 349: (1505-10) | | | | |
| DX01653 | W-MEDLIT-022027-022033 | 19970600 | Krall, et al, Postmenopausal Estrogen Replacement and Tooth Retention, American Journal of Medicine 1997. | | | | |
| DX01654 | W-MEDLIT-017562-017568 | 19970619 | Grodstein, et al, Postmenopausal hormone therapy and mortality, NEJM 1997; 336:1769-1775. | | | | |
| DX01655 | W-MEDLIT-017569-017569 | 19970621 | Raloff J, Weighing hormone therapy's benefits, Science News 1997 Jun 21;151:383. | | | | |
| DX01656 | W-MEDLIT-021196-021206 | 19970700 | Sacco RL, et al., Risk Factors, Stroke 28(7):1507-1517. | | | | |
| DX01657 | KERZC007-000048-000051 | 19970707 | Spector, T.D., et al., Is Hormone Replacement Therapy Protective for Hand and Knee Osteoarthritis in Women? The Chingford Study, Annals of the Rheumatic Diseases 1997; 56: 432-434 | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01658 | W-MEDLIT-019087-019093 | 19970716 | Holland PA, et al., Assesment of Hormone Dependence of Comedo Ductal Carcinoma In Situ of the Breast, Journal of the National Cancer Institute 1997 Jul 16;89(14):1059-1065. | | | | |
| DX01659 | W-MEDLIT-017612-017616 | 19970800 | Naessen T, Lindmark B, et al., Better postural balance in elderly women receiving estrogens Am J Obstet Gynecol 1997, Vol. 177, No. 2; 412-416 | | | | |
| DX01660 | W-MEDLIT-017621-017627 | 19970806 | Pike, et al., Estrogen-Progestin Replacement Therapy and Endometrial Cancer, Journal of the National Cancer Institute 1997; 89:1110-1116. | | | | |
| DX01661 | W-MEDLIT-017433-017439 | 19970815 | Ng EH, Gao F, Ji CY, Ho GH, Soo KC; Risk Factors for Breast Carcinoma in Singaporean Chinese Women: The Role of Central Obesity; Cancer. 1997; 80(4): 725-731. | | | | |
| DX01662 | W-MEDLIT-028040-028044 | 19970900 | ACOG Committee Opinion (No. 185 - 1997) - Routine cancer screening, Intl J Obstet Gynecol 1997 Sep;59:157-161. | | | | |
| DX01663 | W-MEDLIT-028036-028037 | 19970900 | ACOG Committee Opinion (No. 186 - 1994) - Role of the obstetrician - gynecologist in the diagnosis and treatment of breast disease, Intl J Obstet Gynecol 1997 Sep;59:162-163. | | | | |
| DX01664 | W-MEDLIT-026560-026566 | 19970900 | Li, C.I., et al., Age When Maximum Height Is Reached as a Risk Factor for Breast Cancer among Young U.S. Women, Epidemiology, 1997; 8:559-565 | | | | |
| DX01665 | W-MEDLIT-017706-017709 | 19970901 | Ursin G, Henderson BE, Haile RW, Pike MC, Zhou H, Diep A, Bernstein L - Does oral contraceptive use increase the risk of breast cancer in women with BRCA1/BRCA2 mutations more than in other women?, Cancer Res, 1997 Sep 1; 57(17):3678-81 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01666 | W-MEDLIT-017710-017716 | 19970904 | Dawson-Hughes B, Harris SS, Krall EA, Dallal GE - Effect of Calcium and Vitamin D Supplementation on Bone Density in Men and Women 65 Years of Age or Older, N Eng J Med 1997 Sep 4;337(10):670-676. | | | | |
| DX01667 | W-MEDLIT-017749-017755 | 19971000 | Persson I, Thurfjell E, Holmberg L - Effect of Estrogen and Estrogen-Progestin Replacement Regimens on Mammographic Breast Parenchymal Density, J Clin Oncol 1997; 15:3201-3207 | | | | |
| DX01668 | W-MEDLIT-017349-017352 | 19971000 | Tavani A, Braga C. Vecchia CL, Negri E, Franceschi S - Hormone Replacement Treatment and Breast Cancer Risk: An Age-specific Analysis, Cancer Epidemiology Biomarkers and Prevention 2006; 6;11-14. | | | | |
| DX01669 | W-MEDLIT-017771-017776 | 19971001 | Sidney, S., D. B. Petitti, et al., Myocardial Infarction and the Use of Estrogen and Estrogen-Progestogen in Postmenopausal Women, Ann Intern Med 127(7): 501-508. | | | | |
| DX01670 | W-MEDLIT-017777-017778 | 19971011 | LaCroix A, Burke W., Commentary: Breast cancer and hormone replacement therapy Lancet; Vol. 350, No. 9084; 1-2. | | | | |
| DX01671 | W-MEDLIT-017779-017791 | 19971011 | Collaborative Group on Hormonal Factors in Breast Cancer. (1997). "Breast Cancer and Hormone Replacement Therapy: A Collaborative Reanalysis of Data From 51 Epidemiological Studies of 52,705 Women with Breast Cancer and 108,411 Women without Breast Cancer." Lancet 1997; 350: 1047-1059. | | | | |
| DX01672 | W-MEDLIT-019419-019425 | 19971027 | Cauley, et al. Estrogen replacement therapy and mortality among older women: the study of osteo-porotic fractures. Arch Intern Med 1997; 157:2181-2187. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01673 | OLIVS006-001318-001325 | 19971100 | Scarabin P-Y, Alhenc-Gelas M, Plu-Bureau G, Taisne P, Agher R, Aiach M. Effects of oral and transdermal estrogen/progesterone regimens on blood coagulation and fibrinolysis in postmenopausal women: a randomized controlled trial. Arterioscler Thromb Vasc Biol 1997;17: 3071-8 | | | | |
| DX01674 | W-MEDLIT-012821-012821 | 19971100 | Beebe, et al. Reproductive History, Oral Contraceptive Use, Estrogen Replacement Therapy and the Risk of Developing Scleroderma | | | | |
| DX01675 | W-MEDLIT-017809-017813 | 19971105 | Huang, Z. et al., Dual Effects of Weight and Weight Gain on Breast Cancer Risk. JAMA;278(17): 1407-1411 | | | | |
| DX01676 | W-MEDLIT-017814-017816 | 19971105 | Harvey, JA, et al., "Short-term Cessation of Hormone Replacement Therapy and Improvement of Mammographic Specificity," Journal of the National Cancer Institute 1997; 89 (21): 1623- 1625 | | | | |
| DX01677 | W-MEDLIT-012820-012820 | 19971109 | Ferri, C., et al., Cyclosporine A in the Treatment of Systemic Sclerosis: A Pilot Long-Term Controlled Study, ACR Poster Session B, Scleroderma-Clinical Aspects, November 9, 1997 | | | | |
| DX01678 | DX01678-000001-000001 | 20020211 | Email from Mittleman to Eden | | | | |
| DX01679 | GMCAR088-001181-001187 | 19971200 | Genant, HK, et al, Low-Dose Esterified Estrogen Therapy. Effects on Bone, Plasma Estradiol Concentrations, Endometrium, and Lipid Levels, Arch Intern Med 1997; 157:2609-2615. | | | | |
| DX01680 | W-MEDLIT-017818-017826 | 19971201 | Sellers T, Mink P, Cerhan J , Zhen W, Andesson K, Kushi L, Folsom A; The Role of Hormone Replacement Therapy in the Risk for Breast Cancer and Total Mortality in Women with a Family History of Breast Cancer; Annals of Internal Medicine 1997;127: 973-980. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01681 | W-MEDLIT-012309-012316 | 19980000 | Yaffe K, Sawaya G, Lieberburg I, et al - Estrogen Therapy in Postmenopausal Women: Effects on Cognitive Function and Dementia, JAMA 1998; 279(9): 688-695 | | | | |
| DX01682 | W-MEDLIT-012824-012824 | 19980000 | Colditz G, Rosner B - Use of Estrogen Plus Progestin is Associated with Greater Increase in Breast Cancer Risk Than Estrogen Alone. American Journal of Epidemiology; Vol. 147, pp 64S. | | | | |
| DX01683 | W-MEDLIT-017841-017847 | 19980000 | Santen, R. J., J. Martel, et al., Demonstration of aromatase activity and its regulation in breast tumor and benign breast fibroblasts, Breast Cancer Res Treat 49 Suppl 1: S93-9; discussion S109-19. | | | | |
| DX01684 | W-MEDLIT-017880-017883 | 19980000 | Felson DT, Nevitt MC -The effects of estrogen on osteoarthritis, Current Opinion in Rheumatology 1998; 10: 269-272 | | | | |
| DX01685 | W-MEDLIT-017889-017901 | 19980000 | Russo IH, Russo J -Role of Hormones in Mammary Cancer Initiation and Progression, Journal of Mammary Gland Biology and Neoplasia 3;1:49-61. | | | | |
| DX01686 | W-MEDLIT-017902-017911 | 19980000 | Kordon, E. C. and G. H. Smith, An entire functional mammary gland may comprise the progeny from a single cell, Development 125(10):1921-30. | | | | |
| DX01687 | W-MEDLIT-017912-017918 | 19980000 | Yue, W., S. J. Santner, et al., Determinants of tissue estradiol levels and biologic responsiveness in breast tumors, Breast Cancer Res Treat 49 Suppl 1 :Sl-7; discussion S33-7. | | | | |
| DX01688 | W-MEDLIT-017919-017924 | 19980000 | Clarkson TB, Anthony MS, Jerome CP -Lack of effect of raloxifene on coronary artery atherosclerosis of postmenopausal monkeys. Journal of Clinical Endocrinology Metabolism; Vol. 83, pp 721-6. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01689 | W-MEDLIT-018189-018193 | 19980000 | Bonnier P, Bessenay F, Sasco AJ, Beedassy B, Lejeune C, Romain S, Charpin C, Piana L, Martin PM -Impact of menopausal hormone-replacement therapy on clinical and laboratory characteristics of breast cancer. International Journal of Cancer; Vol 79, pp 278-282. | | | | |
| DX01690 | W-MEDLIT-017963-017969 | 19980000 | Biesterfeld S, Kluppel D, Kock R, Schneider S. Steinhagen G, Mihalcea AM, Schroder W - Rapid and Prognostically Valid Quantification of Immunohistochemical Reactions by Immunohistometry of the Most Positive Tumour Focus. A Prospective Follow-up Study on Breast Cancer Using Antibodies Against MIB-1, PCNA, ER, and PR. Journal of Pathology 1998;185:25-31. | | | | |
| DX01691 | W-MEDLIT-017984-018005 | 19980000 | Chen, JD and H Li (1998). "Coactivation and corepression in transcriptional regulation by steroid/nuclear hormone receptors." Critical Reviews in Eukaryotic Gene Expression 8(2):169-90. | | | | |
| DX01692 | W-MEDLIT-018019-018036 | 19980000 | Barrett-Connor E, Grady D -Hormone replacement therapy, heart disease and other considerations, Annu Rev Public Health 1998;19:55-72. | | | | |
| DX01693 | W-MEDLIT-018037-018066 | 19980000 | Kopans DB - Chapter 12, Mammography and the Normal Breast; Chapter 3:Epidemiology, Etiology, Risk Factors, Survival and Prevention of Breast Cancer, Breast Imaging; 2nd edition 1998. | | | | |
| DX01694 | W-MEDLIT-018097-018101 | 19980000 | Pike MC, Ross RK, Spicer DV -Problems Involved in Including Women with Simple Hysterectomy in Epidemiologic Studies Measuring the Effects of Hormone Replacement Therapy on Breast Cancer Risk, American Journal of Epidemiology 1998; 147:718-721 | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01695 | W-MEDLIT-018102-018150 | 19980000 | The Women's Health Initiative Study Group, Design of the Women's Health Initiative clinical trial and observational study, Control Clin Trials. 1998;19:61109. | | | | |
| DX01696 | W-MEDLIT-018357-018363 | 19980000 | Brinton L, Brogan D, Coates R, Swanson C, Potischman N, Stanford J; Breast Cancer Risk Among Women Under 55 Years of Age By Joint Effects of Usage of Oral Contraceptives and Hormone Replacement Therapy; Menopause 1998; 5: 145-151. | | | | |
| DX01697 | W-MEDLIT-018492-018495 | 19980000 | O'Connor IF, Shembekar MV, Shousha S - Breast carcinoma developing in patients on hormone replacement therapy: a histological and immunohistological study, J Clin Pathol 1998;51:935-938. | | | | |
| DX01698 | W-MEDLIT-032587-032596 | 19980000 | Fauci A., el al., eds., Harrison's Principles of Internal Medicine, 15th edition, McGraw-Hill, 1998. (Chapter 89 only by Marc E. Lippman titled: Breast Cancer) | | | | |
| DX01699 | ZUCAV004-000548-000551 | 19980000 | D. Felson, "The Effects of estrogen on osteoarthritis", Current Opinion in Rheumatology, 269-272. | | | | |
| DX01700 | GMCAR044-002967-002974 | 19980000 | Espeland, Mark A., Effect of Postmenopausal Hormone Therapy on Lipoprotein(a) Concentration, Circulation, 97:979-986 | | | | |
| DX01701 | GMAAR043-001643-001648 | 19980000 | Pickar, J.H., et al.Effects of Different Hormone Replacement Regimens on Postmenopausal Women with Abnormal Lipid Levels, Climacteric, 1998;1:26-32 | | | | |
| DX01702 | OLIVS012-002340-002346 | 19980000 | Marsden, Jo. Hormone Replacement Therapy in Women with Previous Breast Cancer, Trends Endocrinol Metab 1998; 9:32-38 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01703 | W-MEDLIT-019160-019167 | 19980000 | Espeland et al., Effect of Postmenopausal Hormone Therapy on Lipoprotein(a) Concentration, Circulation, 97, pp. 979-986 | | | | |
| DX01704 | W-MEDLIT-033659-033668 | 20000000 | Andrieu, et al. Variation in the interaction between familial and reproductive factors on the risk of breast cancer according to age, menopausal status, and degree of familiality. Int J Epid 2000. | | | | |
| DX01705 | W-MEDLIT-007471-007483 | 20000700 | Fitzgibbons, P., et al., Prognostic Factors in Breast Cancer: College of American Pathologists Consensus Statement 1999. Arch Pathol Lab Med, July 2000. Vol. 124, No. 7: 966-978. | | | | |
| DX01706 | W-MEDLIT-032938-032989 | 20060320 | American Cancer Society, Cancer Facts and Figures 2003. Atlanta (GA): ACS; 2003 | | | | |
| DX01707 | W-MEDLIT-026640-026641 | 19980000 | Ettinger, et al., Raloxifene reduces the risk of incident vertebral fractures: 24- Month interim analysis abstract, Osteoporosis Int 1998;8 suppl 3:11 | | | | |
| DX01708 | W-MEDLIT-025781-025783 | 19980000 | Kleerekoper M, Avioli L. Osteoporosis Pathogenesis and Therapy (Chap. 12), Metabolic Bone Disease and Clinically Related Disorders (1998, 3rd Ed.) | | | | |
| DX01709 | W-MEDLIT-024706-024706 | 19980000 | Mawson AR. Breast cancer in female flight attendants. Lancet 1998; 352(9128):626. | | | | |
| DX01710 | W-MEDLIT-025013-025028 | 19980000 | Creasman, W., Is There an Association between Hormone Replacement Therapy and Breast Cancer. Journal of Women's Health; 7(10):1231-1246. | | | | |
| DX01711 | W-MEDLIT-022670-022673 | 19980000 | Beckman, MW, et al., Hormonersatztherapie (HRT) Nach Mammakarzi-nomerkrankung-Ergebnisse Einer Beobachtungs-Studie., Beburtsh u. Frauenheilk 58 (1998) 193-196. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01712 | W-MEDLIT-023651-023699 | 19980000 | WHI Study Group, "Design of the Women's Health Initiative Clinical Trial and Observational Study." Controlled Clinical Trials 19: 61-109 (1998). | | | | |
| DX01713 | W-MEDLIT-018151-018154 | 19980100 | Shapiro, et al. Menopausal Hormone Use and Endometrial Cancer, by Tumor Grade and Invasion, Epidemio 1998 Jan;9(1):99-101. | | | | |
| DX01714 | W-MEDLIT-018160-018165 | 19980100 | Albertazzi P, Pansini F, Bonaccorsi G -The effect of dietary soy supplementation on hot flushes, Obstet Gynecol 1998 Jan;91(1):6-11. | | | | |
| DX01715 | W-MEDLIT-022164-022178 | 19980200 | Revelli, A, et al, Nongenomic Actions of Steroid Hormones in Reproductive Tissues, Endocr Rev 1998; Feb;19(1):3-17. | | | | |
| DX01716 | W-MEDLIT-018194-018199 | 19980218 | Smith-Warner SA, et al., Alcohol and Breast Cancer in Women: A Pooled Analysis of Cohort Studies, JAMA 1998; 279 (7): 535-540 | | | | |
| DX01717 | W-MEDLIT-018200-018207 | 19980219 | Hosking D, Chilvers CE, Christiansen C, Ravn P, Wasnich R, Ross P, McClung M, Balske A, Thompson D, Daley M, Yates AJ, -Prevention of Bone Loss With Alendronate in Postmenopausal Women Under 60 Years of Age, N Eng J Med 1998 Feb 19;338(8):485-492. | | | | |
| DX01718 | W-MEDLIT-018229-018234 | 19980301 | Yue, W., J. P. Wang, et al., In situ aromatization enhances breast tumor estradiol levels and cellular proliferation, Cancer Res 58(5):927-32. | | | | |
| DX01719 | W-MEDLIT-018286-018293 | 19980309 | Consensus Statement, Treatment of Estrogen Deficiency Symptoms in Women Surviving Breast Cancer, Journal of Clinical Endocrinology and Metabolism 1998 83;6:1993-2000. | | | | |
| DX01720 | W-MEDLIT-018262-018263 | 19980400 | Harvey JA -Do Different Hormone Replacement Therapy Regimens Have Different Mammographic Effects? Radilolgy 1998;207(1): 277-278 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01721 | W-MEDLIT-018264-018272 | 19980400 | American College of Obstetricians and Gynecologists ACOG Educational Bulletin. Number 246, April 1998 (replaces No. 167, May 1992). American College of Obstetricians and Gynecologists. Int J Gynaecol Obstet 1998 Aug;62(2):193-201. | | | | |
| DX01722 | W-MEDLIT-019366-019371 | 19980400 | Retsky M., Cancer Growth: Implications for Medicine & Malpractice, Apr. 1998 | | | | |
| DX01723 | CONTA021-001727-001734 | 19980501 | Grodstein, F, et al, Postmenopausal Hormone Use and Risk of Colorectal Cancer and Adenoma, Ann Intern Med 1998; 128:705-712. | | | | |
| DX01724 | W-MEDLIT-018353-018356 | 19980508 | Hankinson, S. E., W. C. Willett, et al. (1998). "Circulating concentrations of insulin-like growth factor-I and risk of breast cancer." Lancet 351(9113):1393-6. | | | | |
| DX01725 | W-MEDLIT-019455-019465 | 19980512 | Wilson PWF, D'Agostino RB, Levy D, Belanger AM, Silbershatz H, Kannel WB. Prediction of Coronary Heart Disease Using Risk Factor Categories. Circulation 1998;97:1837-1847 | | | | |
| DX01726 | OLIVS006-001368-001375 | 19980527 | Downs et al., "Primary Prevention of Acute Coronary Events with Lovastatin in Men and Women with Average Cholesterol Levels: Results of AFCAPS/TexCAPS," JAMA, Vol. 279, No. 20. 1615-1622. | | | | |
| DX01727 | W-MEDLIT-018364-018373 | 19980603 | Colditz GA - Relationship Between Estrogen Levels, Use of Hormone Replacement Therapy, and Breast Cancer. Journal of the National Cancer Institute. 1998. Vol. 90, pp 814-823. | | | | |
| DX01728 | W-MEDLIT-018392-018417 | 19980617 | White E, Velentgas P, Mandelson MT, Lehman CD, Elmore JG, Porter P, Yasui Y, Taplin SH. Variation in Mammographic Breast Density by Time in Menstrual Cycle Among Women Aged 40-49 Years. Journal of the National Cancer Institute, Vol. 90, No. 12:906-931 (1998) | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01729 | W-MEDLIT-018460-018466 | 19980617 | Henrich J, Komguth P, Visoli C, Horwitz R; Postmenopausal Estrogen Use and Invasive Versus In Situ Breast Cancer Risk, J Clin Epidennol 1998; 51 : 1277-1283. | | | | |
| DX01730 | CONTA203-000966-000970 | 19980700 | Kaplan, R., Post Menopausal Estrogens and Risk of Myocardial Infarction in Diabetic Women, Diabetes Care, Vol. 21, No. 7 | | | | |
| DX01731 | W-MCL028-01922-01926 | 19980711 | Veronesi, U., et al., Prevention of Breast Cancer with Tamoxifen: Preliminary Findings from the Italian Randomised Trial among Hysterectomised Women, Lancet, Vol 352, July 11, 1998 | | | | |
| DX01732 | W-MEDLIT-018450-018453 | 19980711 | Powles T, Eles R, Ashley S - Interim analysis of the incidence of breast cancer in the Royal Marsden Hospital Tamoxifen randomized chemoprevention trial, Lancet, Vol. 353, July 11, 1998 | | | | |
| DX01733 | W-MEDLIT-018467-018471 | 19980800 | Dennison EM, Arden NK, Kellingray S, Croft P, Coggon D, CooperC - Hormone Replacement Therapy, Other Reproductive Variables and Symptomatic Hip Osteoarthritis in Elderly White Women: A Case-Control Study, British Journal of Rheumatology 1998; 37: 1198-1202 | | | | |
| DX01734 | W-MEDLIT-018496-018504 | 19980819 | Hulley, S, et al, Randomized Trial of Estrogen Plus Progestin for Secondary Prevention of Coronary Heart Disease in Postmenopausal Women, JAMA 1998; 280:605-613. | | | | |
| DX01735 | JANEC208-000073-000076 | 19980819 | Petitti DB, Hormone Replacement Therapy and Heart Disease Prevention: Experimentation Trumps Observation, JAMA 1998 Aug 19;280(7):650-652. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01736 | OLIVS013-000733-000735 | 19980825 | Ridker PM, Buring JE, Shih J, Matias M, Hennekens CH. Prospective study of C-reactive protein and the risk of future cardiovascular events among apparently healthy women. Circulation 1998;98:731-3 | | | | |
| DX01737 | LOJEL042-001523-001523 | 19980831 | Lindsay, R., et al. Effect of alendronate added to ongoing hormone replacement therapy in the treatment of postmenopausal osteoporosis abstract, Osteoporosis Int 1008; 8 Suppl 3:12 | | | | |
| DX01738 | OLIVS010-000495-000502 | 19980900 | Garg & Pushkal, et. al., "Hormone Replacement Therapy and the Risk of Epithelial Ovarian Carcinoma: A Meta-analysis." Obstetrics & Gynecology 1998; 92 : 472-479. | | | | |
| DX01739 | W-MEDLIT-014316-014322 | 19980900 | Holli, K, et al., "Low Biologic Aggressiveness in Breast Cancer in Women Using Hormone Replacement Therapy," Journal of Clinical Oncology 1998;16(9): 3115-3120 | | | | |
| DX01740 | W-MEDLIT-018523-018527 | 19980902 | Allred DC, Hilsenbeck SG - Biomarkers in Benign Breast Disease: Risk Factors for Breast Cancer. Journal of the National Cancer Institute 1998. Vol. 90, No. 17. 1247-1251. | | | | |
| DX01741 | W-MEDLIT-018528-018535 | 19980902 | Hankinson SE, Willett WC, Manson JE, Colditz GA, Hunter DJ, Spiegelman D, Barbieri RL, Speizer FE - Plasma Sex Steroid Hormone Levels and Risk of Breast Cancer in Postmenopausal Women, Journal of the Cancer Institute 1998 Sep 2;90(17):1292-1299. | | | | |
| DX01742 | W-MEDLIT-018543-018560 | 19980916 | Fisher, B. et al., Tamoxifen for Prevention of Breast Cancer: Report of the National Surgical Adjuvant Breast and Bowel Project P-1 Study; 90(18): 1371-1388 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01743 | W-MEDLIT-018561-018567 | 19981000 | Espeland MA, Hogan PE, Fineberg SE, Howard G, Schrott H, Waclawiw MA, Bush TL for the PEPI Investigators - Effect of Postmenopausal Hormone Therapy on Glucose and Insulin Concentrations, Diabetes Care 1998 Oct;21(10):1589-1595. | | | | |
| DX01744 | W-MEDLIT-022035-022040 | 19981000 | Cacciatore B, et al, Randomized Comparison of Oral and Transdermal Hormone Replacement on Carotid and Uterine Artery Resistance to Blood Flow, Obstet Gynecol 1998; 92:563-568. | | | | |
| DX01745 | W-MEDLIT-018568-018574 | 19981010 | Zhang Y, McAlindon TE, Hannan MT, Chaisson CE, Klein R, Wilson PWF, Felson DT - Estrogen Replacement Therapy and Worsening of Radiographic Knee Osteoarthritis, The Framingham Study, Arthritis & Rheumatism 1998; 41:1867-1873. | | | | |
| DX01746 | GMCAR066-002022-002030 | 19981100 | Boysen et al. "Stroke Incidence and Risk Factors for Stroke in Copenhagen, Denmark". Stroke November 1988; 19: 1345-1353 | | | | |
| DX01747 | W-MEDLIT-018593-018601 | 19981120 | Lange CA, Richer JK, Shen T, Horwitz KB - Convergence of progesterone and epidermal growth factor signaling in breast cancer, Journal of Biological Chemistry 1998 Nov 20;273(47):31308-31316. | | | | |
| DX01748 | W-MEDLIT-017932-017941 | 19981126 | Osbome, C.K. Tamoxifen in the Treatment of Breast Cancer, New England Journal of Medicine 339:1609-18. | | | | |
| DX01749 | W-MEDLIT-018651-018653 | 19981200 | Page DL, Dupont WD - Benign breast diseases and premalignant breast disease, Arch Pathol Lab Med 1998; 122:1048-1050 | | | | |
| DX01750 | W-MEDLIT-012297-012308 | 19981200 | Boyd, N.F. et al., Mammographic Densities and Breast Cancer Risk," Cancer Epidemiology, Biomarkers & Prevention; 7:1133-1144 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01751 | W-MEDLIT-018618-018630 | 19981202 | Risch HA - Hormonal Etiology of Epithelial Ovarian Cancer, With a Hypothesis Concerning the Role of Androgens and Progesterone, Journal of the National Cancer Institute 1998 Dec 2; 90:1774-1786. | | | | |
| DX01752 | W-MEDLIT-018646-018650 | 19981219 | Sourander L, et al. Cardiovascular and cancer morbidity and mortality and sudden cardiac death in postmenopausal women on oestrogen replacement therapy (ERT). Lancet 1998;352:1965-1969. | | | | |
| DX01753 | W-MEDLIT-012271-012277 | 19990000 | Lower EE, Blau R, Gazdar P, Stahl DL - The effect of estrogen usage of the subsequent hormone receptors status of primary breast cancer, Breast Cancer Res Treat 1999; 58:205-211 | | | | |
| DX01754 | W-MEDLIT-012278-012288 | 19990000 | Russo J, Ao X, Grill C, Russo IH - Pattern of distribution of cells positive for estrogen receptor ? and progesterone receptor in relation to proliferating cells in the mammary gland, Breast Cancer Research and Treatment 1999; 53: 217-227 | | | | |
| DX01755 | W-MEDLIT-013631-013656 | 19990000 | Skoog I, Gustafson D., HRT and dementia. J Epidemiol Biostat 4:227-252 1999. | | | | |
| DX01756 | W-MEDLIT-013657-013663A | 19990000 | BILIMORIA ET AL. , Estrogen Replacement Therapy and Breast Cancer: Analysis of Age of Onset and Tumor Characteristics, Annals of Surgical Oncology 6(2):200-206. | | | | |
| DX01757 | W-MEDLIT-013685-013689 | 19990000 | Guidozzi, F, Estrogen Replacement Therapy in Breast Cancer Survivors, Int J Gynecol Obstet 1999; 64:59-63. | | | | |
| DX01758 | W-MEDLIT-013762-013767 | 19990000 | Magnusson C, Baron J, Correia N, Bergstrom R, Adarni H, Persson I; Breast-Cancer Risk Following Long-Term Oestrogen and Oestrogen Progestin Replacement Therapy; Int J Cancer 1999; 81 : 339-344. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01759 | W-MEDLIT-013773-013775 | 19990000 | Harms SE et al., Expert Perspectives - Magnetic Resonance Imaging - directed Laser Lumpectomy, Breast Disease: A Year Book 1999; 9 (4):336-338 | | | | |
| DX01760 | W-MEDLIT-013776-013779 | 19990000 | Anderson, T J., Pathological studies of apoptosis in the normal breast, Endocrine-Related Cancer 1999; 6: 9-12 | | | | |
| DX01761 | W-MEDLIT-013786-013792 | 19990000 | Barrett-Connor E - Postmenopausal Estrogen Therapy and Selected (Less-Often-Considered) Disease Outcomes, Menopause: The Journal of the American Menopause Society 1999; 6:14-20 | | | | |
| DX01762 | W-MEDLIT-013554-013557 | 19990000 | Litherland JC, Stallard S, Hole D, Cordiner C - The Effect of Hormone Replacement Therapy on the Sensitivity of Screening Mammograms, Clinical Radiology 1999; 54:285-288 | | | | |
| DX01763 | W-MEDLIT-013558-013562 | 19990000 | Lando JF, Heck KE, Brett KM - Hormone Replacement Therapy and Breast Cancer Risk in a Nationally Representative Cohort, Am Journal of Prev Med 1999; 17(3):176-180 | | | | |
| DX01764 | W-MEDLIT-013563-013571 | 19990000 | LeBlanc, ES, Viscoli, CM, Henrich, JB, "Postmenopausal Estrogen Replacement Therapy is Associated with Adverse Breast Cancer Prognostic Indices," Journal of Women's Health & Gender-Based Medicine 1999;8 (6);815-823 | | | | |
| DX01765 | W-MEDLIT-013590-013597 | 19990000 | Yue, W., R. J. Santen, Aromatase within the breast, Endocr Relat Cancer 6(2): 157-64. | | | | |
| DX01766 | W-MEDLIT-013598-013606 | 19990000 | Wilkins K. Hormone replacement therapy and incident arthritis. Autumn 1999;11(2):49-57 | | | | |
| DX01767 | W-MEDLIT-013851-013857 | 19990000 | Brewster WR, DiSaia PJ, Grosen EA - An experience with estrogen replacement therapy in breast cancer survivors. International Journal of Fertility; Vol. 44, pp 186-192. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01768 | W-MEDLIT-013876-013883 | 19990000 | Klimberg VS, Harms S, Korourian S - Assessing margin status, Surgical Oncology 1999; 8: 77-84 | | | | |
| DX01769 | W-MEDLIT-013916-013921 | 19990000 | Jernstrom H, Frenander J, Ferno M, Olsson H - Hormone replacement therapy before breast cancer diagnosis significantly reduces the overall death rate compared with never-use among 984 breast cancer patients, British Journal of Cancer (1999) 80(9), 1453-1458 | | | | |
| DX01770 | W-MEDLIT-141729-141735 | 19990000 | Hofseth, LJ. et al., Hormone Replacement Therapy with Estrogen or Estrogen Plus Medroxyprogesterone Acetate Is Associated with Increased Epithelial Proliferation in the Normal Postmenopausal Breast, Journal of Clinical Endocrinology and Metabolism 84, No.12:4559-65. | | | | |
| DX01771 | W-MEDLIT-022630-022632 | 19990000 | Norris et al., "Peptid Antagonist of the Human Estrogen Receptor." Science, Vol. 285. | | | | |
| DX01772 | W-MEDLIT-024578-024595 | 19990000 | Miller, "Biology of Aromatase Inhibitors: Pharmacology / Endocrinology Within the Breast." Endocrine-Related Cancer 1999; 6: 187-195. | | | | |
| DX01773 | W-MCL022-00813-00817 | 19990000 | Purdie, D.M., et al., Hormone Replacement Therapy and Risk of Epithelial Ovarian Cancer, British Journal of Cancer 1999; 81: 559-563 | | | | |
| DX01774 | W-MEDLIT-026600-026604 | 19990000 | Beta-Carotene Intake and Risk of Postmenopausal Breast Cancer, Epidemiology, Vol. 10:49-53. Author: Jumaan, et al. | | | | |
| DX01775 | W-MEDLIT-032997-033000 | 19950000 | Lipworth L. et al. Oral contraceptives, menopausal estrogens, and the risk of breast cancer: a case-control study in Greece. Int J Cancer 1995; 62:548-51. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01776 | W-MEDLIT-022066-022066 | 19990000 | Espie M, et al, Hormone Replacement Therapy (HRT) in Patients (pts.) Treated for Breast Cancer: Analysis of a Cohort of 120 Patients, Proc ASCO 1999;19:586a. | | | | |
| DX01777 | W-MEDLIT-022226-022234 | 19990000 | Thomas T, Vascular Actions of Estrogen and Alzheimer's Disease, Ann NY Acad Sci 1999, In Press. | | | | |
| DX01778 | DELCA020-000704-000707 | 19990000 | Ettinger, B, Personal Perspective On Low-Dosage Estrogen Therapy for Postmenopausal Women, Menopause 1999; 6:273-276. | | | | |
| DX01779 | W-MEDLIT-013664-013671 | 19990000 | Persson I, Weiderpass E, Bergkvist L, Bergstrom R, Schairer C; "Risks of breast and endometrial cancer after estrogen and estrogen-progestin replacement." Cancer Causes and Control 1999; 10:253-260 | | | | |
| DX01780 | OLIVS012-002067-002073 | 19990000 | Hofseth et al., "Hormone Replacement Therapy with Estrogen or Estrogen Plus Medroxyprogesterone Acetate Is Associated with Increased Epithelial Proliferation in the Normal Postmenopausal Breast", J Clinical Endocrinology and Metabolism (1999) 84: 4559-4565. | | | | |
| DX01781 | SOLOJ016-000670-000675 | 19990000 | Kirsh, Victoria, et al. "Estrogen and Estrogen-Progestin Replacement Therapy and Risk of Postmenopausal Breast Cancer in Canada," Int. J. Cancer 81: 339-344 (1999) | | | | |
| DX01782 | GMCAR023-001336-001347 | 19990000 | Colditz, et al. Hormones and Breast Cancer Evidence and Implications for Considerations of Risks and Benefits of Hormone Replacement Therapy. Journal of Women's Health 8(3):347-357 | | | | |
| DX01783 | W-MEDLIT-019250-019263 | 19990100 | Koh, et al., Vascular Effects of Estrogen and Cholesterol-Lowering Therapies in Hypercholesterolemic Postmenopausal Women, Circulation, Vol. 99, No. 3:354-360 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01784 | DAVIJ004-000287-000290 | 19990114 | Putting the Risk of Breast Cancer in Perspective. New England Journal of Medicine Sounding Board; Vol. 340, No. 2 January 14, 1999 | | | | |
| DX01785 | W-MEDLIT-024846-024854 | 19990115 | Zhang Y, Kreger BE, Dorgan JF, Alcohol consumption and risk of breast cancer: the Framingham study revisited, Am J Epidemiology 1999; 149:93-101. | | | | |
| DX01786 | W-MEDLIT-013922-013928 | 19990123 | Harms SE, et al., RODEO MRI Guided Laser Ablation of Breast Cancer, SPIE 1990;3590: 484-489 | | | | |
| DX01787 | W-MEDLIT-013934-013941 | 19990200 | Coutinho M, Gerstein HC, Wany Y, Yusuf S - The relationship between glucose and incident cardiovascular events. A metaregression analysis of published data from 20 studies of 95,783 individuals followed for 12.4 years, Diabetes Care Vol. 22, No. 2: 233-240. | | | | |
| DX01788 | W-MEDLIT-013942-013948 | 19990203 | Schairer, et al, Estrogen Replacement Therapy and Breast Cancer Survival in a Large Screening Study, J Nat Cancer Inst 1999 Feb 3;91(3):264-270. | | | | |
| DX01789 | W-MEDLIT-013966-013973 | 19990216 | Greendale, G.A. et al., "Effects of Estrogen and Estrogen-Progestin on Mammographic Parenchymal Density," Annals of Internal Medicine 1999:130(4): 262-269 | | | | |
| DX01790 | CONSG013-001409-001416 | 19990222 | Bergkvist Ladami, Hpearsson, I; The Risk of Breast Cancer After Estrogen and Estrogen-Progestin Replacement; N Engl J Med. 1989; 321 : 253-260. | | | | |
| DX01791 | W-MEDLIT-013988-013997 | 19990226 | Bjorn, I. Backstrom, T. Drug related negative side-effects is a common reason for poor compliance in hormone replacement therapy. Maturitas; Vol. 32, pp 77-86. | | | | |
| DX01792 | W-MEDLIT-014002-014007 | 19990300 | Guzman, R. C., J. Yang, et al. (1999). "Hormonal prevention of breast cancer: mimicking the protective effect of pregnancy." Proc Natl Acad Sci U S A 96(5):2520-5. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01793 | W-MEDLIT-013806-013811 | 19990300 | Waring SC, Rocca WA, Petersen RC, et al, Postmenopausal Estrogen Replacement Therapy and Risk of AD: A Population Based Study, Neurology 52:1999. | | | | |
| DX01794 | W-MEDLIT-022577-022586 | 19990300 | Berkey; Colditz, Graham A., et al., "Adolescence and Breast Carcinoma Risk." Cancer, Vol. 85, No. 11. 2400-2409. | | | | |
| DX01795 | W-MEDLIT-014008-014014 | 19990301 | Kwok Y, Kim C, Grady D, et al - Meta-analysis of exercise testing to detect coronary artery disease in women. Am J Cardiol 1999; 83 (5): 660-666. | | | | |
| DX01796 | W-MEDLIT-014015-014021 | 19990305 | Dupont WD, Page DL, Parl FF, Plummer WD, Schuyler PA, Kasami M, Jensen RA - Estrogen Replacement Therapy in Women with a History of Proliferative Breast Disease, Cancer 1999;85:1277-1283 | | | | |
| DX01797 | W-MEDLIT-014086-014091 | 19990305 | Salmon RJ, Ansquer Y, Asselain B, Languille O, Lesbec G, Remvikos Y - Clinical and biological characteristics of breast cancers in post-menopausal women receiving hormone replacement therapy for menopause, Oncol Rep, Vol. 6, 1999 | | | | |
| DX01798 | W-MEDLIT-014228-014232 | 19990305 | Lundstrom E, Wilczek B, von Palffy Z, Soderqvist G, et al -Mammographic breast density during hormone replacement therapy: Differences according to treatment, Am J Obstet Gynecol 1999;181:348- 352 | | | | |
| DX01799 | W-MEDLIT-014029-014037 | 19990306 | Keating NL, Cleary PD, Rossi AS, Zaslavsky AM, Ayanian JZ - Use of hormone replacement therapy by postmenopausal women in the United States, Annals of Internal Medicine; Number 7; Volume 130:545-553 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01800 | W-MEDLIT-023188-023193 | 19990400 | Cserni, G., Reproducibility of a Diagnosis of Invasive Lobular Carcinoma, Journal of Surgical Oncology 1999;Vol. 70 No.4, pp 217 221. | | | | |
| DX01801 | W-MEDLIT-014038-014043 | 19990407 | Shaywitz SE, Shaywitz BA, et al, Effect of Estrogen on Brain Activation Patterns in Postmenopausal Women During Working Memory Tasks, JAMA 1999; 281:1197-1202. | | | | |
| DX01802 | W-MEDLIT-014051-014057 | 19990429 | Ursin G, Wu AH, Hoover RN, West DW, Nomura AM, Kolonel LN, Pike NC, Ziegler - Breast Cancer and Oral Contraceptive use in Asian-American Women, Am J Epidemiol, 1999 Sep 15; 150(6):561-7 | | | | |
| DX01803 | W-MEDLIT-014065-014070 | 19990500 | Vassilopoulou-Sellin R, Asmar L, Hortobagyi GN, Klein MJ, McNeese M, Singletary SE, Theriault RL - Estrogen Replacement Therapy After Localized Breast Cancer: Clinical Outcome of 319 Women Followed Prospectively; J Clin Oncol 17:1482-87, 1999 | | | | |
| DX01804 | W-MEDLIT-014071-014079 | 19990500 | Grodstein F, Newcomb PA, Stampfer MJ, "Postmenopausal Hormone Therapy and the Risk of Colorectal Cancer: A Review and Meta-analysis", American Journal of Medicine 1999;106:574-582. | | | | |
| DX01805 | W-MEDLIT-022131-022139 | 19990500 | Nada, K, et al, Hormone Replacement Therapy and the Risk of Colorectal cancer: A Meta-Analysis, Obstet Gynecol 1999;93:880-888. | | | | |
| DX01806 | W-MEDLIT-013624-013630 | 19990513 | Silverstein MJ, Lagios MD, Groshein S, Waisman JR, Lewinsky BS, Martino S, Gamagami P, Colburn WJ - The Influence of Margin Width on Local Control of Ductal Carcinoma in Situ of the Breast, N Engl J Med 1999;340:1455-1461 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01807 | W-MEDLIT-012264-012270 | 19990515 | Joensuu H, Pylkkanen L, Toikkanen S - Late Mortality from pT1N0M0 Breast Carcinoma, Cancer 1999; 85:2183-2189 | | | | |
| DX01808 | W-MEDLIT-014099-014107 | 19990600 | Fowble B, Hanlon A, Freedman G, Patchefsky A, Kessler H, Nicolaou N, Hoffman J, Sigurdson E, Boraas M, Goldstein L., Postmenopausal Hormone Replacement Therapy: Effect on Diagnosis and Outcomes in Early-Stage Invasive Breast Cancer Treated With Conservative Surgery and Radiation, Journal of Clinical Oncology, Vol. 17, No. 6:1680-1688. | | | | |
| DX01809 | W-MEDLIT-014108-014133 | 19990600 | Jordan, V.C. and Morrow, M., Tamoxifen, Raloxifene, and the Prevention of Breast Cancer, Endocrine Reviews 20(3):253-278 | | | | |
| DX01810 | W-MEDLIT-012954-012982 | 19990600 | McEwen, B. S. and. Alves, S. E. Estrogen actions in the central nervous system. Endocr Rev 20: 279-307. | | | | |
| DX01811 | W-MEDLIT-022352-022360 | 19990600 | Fowble B. et al., Postmenopausal Hormone Replacement Therapy: Effect on Diagnosis and Outcome in Early-Stage Invasive Breast Cancer Treated With Conservative Surgery and Radiation; J Clin Oncol, June 1999; Vol. 17, No. 6 | | | | |
| DX01812 | W-MEDLIT-014134-014140 | 19990609 | Gapstur, S., (1999) "Hormone replacement therapy and risk of breast cancer with favorable histology, Results of the Iowa Women's Health Study" JAMA 281(22):2091-97. | | | | |
| DX01813 | W-MEDLIT-014149-014151 | 19990610 | Harrell BB - The one in nine risk of breast cancer, NEJM Vol. 340, No. 23:1839-1840. | | | | |
| DX01814 | W-MEDLIT-013613-013623 | 19990610 | Mendelsohn, M. E. and Karas R. H., (1999). "Mechanisms of disease. The protective effects of estrogen on the cardiovascular system" N Engl J Med 340: 1801-1811. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01815 | W-MEDLIT-014163-014170 | 19990612 | Fisher B, Dignam J, Wolmark N et al., Tamoxifen in treatment of intraductal breast cancer: national surgical adjuvant breast and bowel project B-24 randomised controlled trial. The Lancet; Vol 353: 1993-2000. | | | | |
| DX01816 | W-MEDLIT-026708-026715 | 19990612 | Fisher, B., et al., Tamoxifen for the Prevention of Breast Cancer: Current Status of the National Surgical Adjuvant Breast and Bowel Project P-I Study, Journal of the National Cancer Institute, Vol. 97, No. 22, November 16, 2005: 1652-1662 | | | | |
| DX01817 | W-MEDLIT-025258-025267 | 19990616 | Cummings, S. The Effect of Raloxifene on Risk of Breast Cancer in Postmenopausal Women. JAMA; 281( 23): 2189-2197 and 2124. | | | | |
| DX01818 | W-MEDLIT-014207-014213 | 19990707 | Cushing KL, Weiss NS, Voigt LF, McKnight B, Beresford SA - Risk of Endometrial Cancer in Relation to Use of Low-Dose, Unopposed Estrogens, Journal of the National Cancer Institute, Vol. 91, No. 13:1131-1137 | | | | |
| DX01819 | W-MEDLIT-014214-014222 | 19990712 | Col NF, Pauker SG, Goldberg RJ, Eckman MH, Orr RK, Ross EM, Wong JB - Individualizing Therapy to Prevent Long-term Consequences of Estrogen Deficiency in Postmenopausal Women. Archive of Internal Medicine, Vol. 159, pp 1458-1466. | | | | |
| DX01820 | W-MEDLIT-027331-027337 | 19990713 | Gertig, Colditz, "Association of Age and Reproductive Factors and Benign Breast Tissue Composition." Cancer Epidemiology, Biomarker & Prevention. | | | | |
| DX01821 | W-MEDLIT-014223-014227 | 19990729 | Chin, L, Tam A, et al. (1999). "Essential role for oncogenic Ras in tumour maintenance." Nature 400(6743):468-72. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01822 | SENDM012-000126-000133 | 19990800 | Natrajan, PK, et al, Estrogen Replacement Therapy in Women With Previous Breast Cancer, Am J Obstet Gynecol 1999; 181:288-295. | | | | |
| DX01823 | ROSSC028-000881-000886 | 19990817 | Cushman M, Legault C, Barrett-Connor E, Stefanick ML, Deller C, Judd HL. Effect of postmenopausal hormenes on inflammation sensitive proteins: the Postmenopausal Estrogen/Progestin Interventions (PEPI) Study. Circulation 1999;100:717-22 | | | | |
| DX01824 | W-MEDLIT-014285-014292 | 19990819 | The Million Women Study Collaborative Group. The Million Women Study: design and characteristics of the study population. Breast Cancer Res 1999;1:73-80 | | | | |
| DX01825 | W-MEDLIT-014300-014306 | 19990900 | Archer, David F., et al. "Uterine Bleeding in Postmenopausal Women on Continuous Therapy With Estradiol and Norethindrone Acetate", Obstetrics & Gynecology 1993 Sep,; 93; 4: 323-9 | | | | |
| DX01826 | W-MCL022-00904-00909 | 19990915 | Guidozzi, Franco, M.D. and Daponte, Alexandros, M.D., Estrogen Replacement Therapy for Ovarian Carcinoma Survivors: A Randomized Controlled Trial, Cancer 1999; 86: 1013-1018 | | | | |
| DX01827 | W-MEDLIT-014335-014338 | 19990921 | Elinson L, Cohen M, Elmslie T - "Hormone replacement therapy: a survey of Ontario physicians' prescribing practices," CMAJ 1999 Sep 21; 161 (6) | | | | |
| DX01828 | W-MEDLIT-014323-014334 | 19990928 | Grundy, S. M., R. Pasternak, et al. (1999). "Assessment of Cardiovascular Risk by Use of Multiple-Risk-Factor Assessment Equations: A Statement for Healthcare Professionals From the American Heart Association and the American College of Cardiology." Circulation 100(131: 1481-1492. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01829 | W-MEDLIT-027343-027463 | 19991000 | Harms SE: Guest Editor., Breast diseases: A Year Book Quarterly, 1999;10 (3) 243-363 | | | | |
| DX01830 | W-MCL008-00833-00838 | 19991000 | Paganini-Hill, A, Estrogen Replacement Therapy and Colorectal Cancer Risk in Elderly Women, Dis Colon Rectum 1999, In Press. | | | | |
| DX01831 | GMAAR050-001171-001179 | 19991013 | Harris, ST, et al, For the Vertebral Efficacy With Risedronate Therapy (VERT) Study Group, JAMA 1999; 282:1344-1352. | | | | |
| DX01832 | W-MEDLIT-014362-014373 | 19991019 | McNagny, Sally E. - "Prescribing hormone replacement therapy for menopausal symptoms." Annals of Internal Medicine 1999 Oct; 131 (8): 605-14 | | | | |
| DX01833 | W-MEDLIT-021400-021403 | 19991027 | Mokdad AH et al, The Spread of the Obesity Epidemic in the United States, 1991-1998, JAMA 1999 Oct 27;282(16):1519-1522. | | | | |
| DX01834 | PANAA009-000630-000660 | 19991100 | Speroff, et al., "Hormone Therapy and Heart Health in Postmenopausal Women," Contemporary OBGYN, November 1999 Supplement | | | | |
| DX01835 | GMCAR034-001243-001247 | 19991100 | Grodstein, et al, 1999, Postmenopausal Hormone Therapy and Risk of Cardiovascular Disease and Hip Fracture in a Cohort of Swedish Women Epidemiology, Vol 5, No 10, 476-480 | | | | |
| DX01836 | W-MEDLIT-012257-012263 | 19991100 | Modena MG, Muia N, Aveta P - Effects of transdermal 17 ' .A -estradiol on left ventricular anatomy and Performance in hypertensive women, Hypertention 1999:1041-1046 | | | | |
| DX01837 | W-MEDLIT-023700-023702 | 19991101 | Rossouw, et. al., "The Women's Health Initiative: Recruitment Complete--Looking back and Looking Forward". J Women's Health, Vol. 5, No. 1, 1999. | | | | |
| DX01838 | DUROJ020-000527-000530 | 19991102 | Phillips, K.A., et al., Putting the risk of breast cancer in perspective, N Engl J Med 1999; 340:141-144 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01839 | GMCAR043-000979-000989 | 19991103 | Colditz, "Hormones and Breast Cancer: Evidence and Implications for Consideration of Risks and Benefits of Hormone Replacement Therapy." J Women's Health, Vol. 8, No. 3, 1999. | | | | |
| DX01840 | W-MEDLIT-014397-014414 | 19991103 | Gail MH, Costantino JP, Bryant J, Croyle R, Freedman L, Helzlsouer K, Vogel V - "Weighing the Risks and Benefits of Tamoxifen Treatment for Preventing Breast Cancer," J of National Cancer Institute 1999 Nov 3; 91 (21): 1829-46 | | | | |
| DX01841 | W-MEDLIT-014415-014419 | 19991127 | Jernstrom H, Lerman C, Ghadirian P, Lynch HT, Weber B, Garber J, Daly M, Olopade OI, Foulkes WD, Warner E, Brunet JS, Narod SA - Pregnancy and Risk of Early Breast Cancer in Carriers of BRCA1 and BRCA2, Lancet 1999; 354:1846-1850 | | | | |
| DX01842 | W-MEDLIT-014433-014436A | 19991200 | Henry-Tillman, R. et al., Role of Breast Magnetic Resonance Imaging in Determining Breast as a Source of Unknown Metastatic Lymphadenopathy, The Am Journal of Surgery 1999; 496-499 | | | | |
| DX01843 | W-MEDLIT-014437-014440 | 19991200 | Harms SE - Technical Report of the International Working Group on Breast MRI, Journal of Magnetic Resonance Imaging 1999; 10(6): 979-981 | | | | |
| DX01844 | W-MEDLIT-014466-014471 | 20000000 | Kos-Kudla B, Ostrowska, Marek B, Ciesielska-Kopacz N, Sieminska L, Kajdaniuk D, Nowak M, Kudla M - Hormone replacement therapy in postmenopausal asthmatic women, Journal of Clinical Pharmacy and Therapeutics 2000; 25:461-466 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01845 | W-MEDLIT-014526-014533 | 20000000 | Mashiba T, Hirano T, Turner CH, Forwood MR, Johnston CC, Burr DB., Suppressed Bone Turnover by Bisphosphonates Increases Microdamage Accumulation and Reduces Some Biomechanical Properties in Dog Rib. Journal of Bone and Mineral Research 2000; Vol. 15, No. 4: 613-620 | | | | |
| DX01846 | W-MEDLIT-014567-014571 | 20000000 | DiSaia PJ, Brewster WR, Ziogas A, Anton-Culver H, Breast Cancer Survival and Hormone Replacement Therapy: A Cohort Analysis, Am J Clin Oncol 2000; 23:541-545. | | | | |
| DX01847 | W-MEDLIT-032597-032604 | 20000000 | Eskin, BA, "Lifetime Estrogen Levels," The Menopause Comprehensive Management, 4th Edition, The Parthenon Publishing Group, New York, London, 2000. P. 299 | | | | |
| DX01848 | W-MEDLIT-013154-013160 | 20000000 | Ross, R. K. - Chapter 5: Breast Cancer: epidemiology, pathology and natural history, Hormone Replacement Therapy and Cancer, 31-37. | | | | |
| DX01849 | W-MEDLIT-014972-014973 | 20000000 | Byrne C, SE Hankinson, et al. (200) "Insulin-like growth factors and mammographic density." Growth Horm IGF Res 10 Suppl A:S24-5. | | | | |
| DX01850 | W-MEDLIT-014895-014898 | 20000000 | Van Hoften C, Burger H, Peeters PHM, Grobbee DE, Van Noord PAH, Leufkens HGM - Long-term oral contraceptive use increase breast cancer risk in women over 55 years of age: The DOM cohort; Intl Journal of Cancer, 2000; 87(4): p. 591-594 | | | | |
| DX01851 | W-MEDLIT-014676-014681 | 20000000 | Klijn JGM, Setyono-Han B, Foekens JA - "Progesterone antagonists and progesterone receptor modulators in the treatment of breast cancer." Steroids 2000; 65: 825-30 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01852 | W-MEDLIT-014682-014690 | 20000000 | Coughlin SS, Giustozzi A, Smith SJ - A meta-analysis of estrogen replacement therapy and risk of epithelial ovarian cancer, Journal of Clinical Epidemiology 2000; 53: 367-375 | | | | |
| DX01853 | W-MEDLIT-014708-014718 | 20000000 | Zhu XD, Bonet B, Knopp RN - "Estradiol 17 beta inhibition of LDL oxidation and endothelial cell cytotoxicity is opposed by progestins to different degrees." Artherosclerosis 2000; 148: 31-41 | | | | |
| DX01854 | W-MEDLIT-014796-014806 | 20000000 | Cheng, S.H. et al., Unique features of breast cancer in Taiwan, Breast Cancer Research and Treatment 2000; 63: 213-223 | | | | |
| DX01855 | W-MEDLIT-015037-015042 | 20000000 | Kavanagh AM, Giles GG, Mitchell H, Cawson JN - The sensitivity, specificity and positive predictive value of screening mammography and symptomatic status, J Med Screen 2000; 7:105-110 | | | | |
| DX01856 | W-MEDLIT-012822-012822 | 20000000 | DiSaia, Hormone Replacement Therapy in Breast Cancer Survivors. American Journal of Obstetrics & Gynecology 2000; 183:517 | | | | |
| DX01857 | BURKM203-000392-000408 | 20000000 | A. Wulka et al., "Menopause oestrogens and arthritis", Maturitas, The European Menopause Journal, Vol. 35, 183-199. | | | | |
| DX01858 | W-MEDLIT-023517-023522 | 20000000 | Shoker, B.S., et al., Abnormal regulation of the oestrogen receptor in benign breast lesions. J. Clin. Pathol. 2000;53:778-783. | | | | |
| DX01859 | OLIVS007-001120-001131 | 20000000 | Tosteson ANA, et al, Has the Impact of Hormone Replacement Therapy on Health-Related Quality of Life Been Undervalued? J Women's Health Gender-Based Med 2000; 9:119-130. | | | | |
| DX01860 | GMCAR023-001384-001398 | 20000000 | Marsden, J. Hormone replacement therapy and breast cancer. Maturitas 34 (2000) S11-S24 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01861 | W-MEDLIT-027469-027485 | 20000000 | Hellman, Samuel - Chapter 29 "Natural History of Breast Cancer": Harris, Lippman, Morrow, Osborne, et al; Diseases of the Breast, Second Edition, Lippincott Williams & Wilkins, 2000. | | | | |
| DX01862 | W-MEDLIT-026894-026897 | 20000000 | Combined Oral Contraception and Cancer, British Journal of Family Planning, 26(4): p. 237-240. Author: Tuckey, J. | | | | |
| DX01863 | W-MEDLIT-026361-026387 | 20000000 | Greenlee, et al., Cancer Statistics 2000, CA: A Cancer Journal for Clinicians, 50:7-33. | | | | |
| DX01864 | W-MEDLIT-026567-026571 | 20000000 | Induced Abortion and Breast Cancer Risk, Epidemiology 11:76-80. Author: Lazovich, et al. | | | | |
| DX01865 | W-MEDLIT-026520-026523 | 20000000 | Left-Handedness in Relation to Breast Cancer Risk in Postmenopausal Women, Epidemiology, 11:181-184. Author: Titus-Ernstoff, et al. | | | | |
| DX01866 | W-MEDLIT-026507-026513 | 20000000 | Gradishar, W, Chapter 49 "Male breast cancer": Harris, Lippman, Morrow, Osborne, et al; Diseases of the Breast, Second Edition, Lippincott Williams & Wilkins, 2000. | | | | |
| DX01867 | W-MEDLIT-025749-025754 | 20000000 | Kanis JA et al. Risk of Hip Fracture According to the World Health Organization Criteria for Osteopenia and Osteoporosis. Bone 2000; 275:585-590 | | | | |
| DX01868 | W-MEDLIT-033001-033005 | 20060000 | del Mar Vernet, M. et al. Influence of hormone replacement therapy on the accuracy of screening mammography. Breast Journal, 2006; 12(2):154-158. | | | | |
| DX01869 | DEVAN204-001304-001310 | 20000100 | Henderson, V.W. Estrogen for Alzheimer's disease in women. American Academy of Neurology. | | | | |
| DX01870 | W-MEDLIT-014831-014844 | 20000107 | Hanahan, D., R. A. Weinberg. (2000). "The Hallmarks of Cancer." Cell 100:57-70. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01871 | W-MEDLIT-012511-012516 | 20000111 | Smith, S. C., Jr., P. Greenland, et al., Prevention Conference V: Beyond Secondary Prevention: Identifying the High-Risk Patient for Primary Prevention:Executive Summary, Circulation 101(1): 111-116. | | | | |
| DX01872 | HUNTH006-000263-000272 | 20000120 | The Heart Outcomes Prevention Evaluation Study Investigators, "Effects of an Angiotensin-Converting-Enzyme Inhibitor, Ramipril, on Cardiovascular Events in High-Risk Patients," New England Journal of Medicine. Vol. 342, No. 3. 144-153. | | | | |
| DX01873 | W-MEDLIT-014858-014862 | 20000122 | Kavanagh AM, Mitchell H, Giles GG - Hormone Replacement Therapy and Accuracy of Mammographic Screening, Lancet 2000; 355:270-274 | | | | |
| DX01874 | W-MEDLIT-014863-014870 | 20000126 | Schairer C, Menopausal Estrogen and Estrogen-Progestin Replacement Therapy and Breast Cancer Risk, JAMA 2000;283:485-491 and 2597. | | | | |
| DX01875 | W-MEDLIT-014871-014872 | 20000126 | Willett WC, Colditz G, Stampfer M. Postmenopausal Estrogens-Opposed, Unopposed, or None of the Above. JAMA 2000;283:534-535 | | | | |
| DX01876 | W-MEDLIT-012240-012247 | 20000128 | Sala E, Warren R, McCann J, Duffy S, Luben R, Day N, High-Risk Mammographic Parenchymal Patterns, Hormone Replacement Therapy And Other Risk factors: A Case-Control Study, Int J Epidemiol 2000;29:629-636. | | | | |
| DX01877 | W-MEDLIT-015081-015089 | 20000131 | Li CI, Anderson BO, Porter P, Holt SK, Daling JR, Moe RE - Changing Incidence Rate of Invasive Lobular Breast Carcinoma among Older Women. Cancer; 88(11): 2561-2569 | | | | |
| DX01878 | W-EDMS017-009388-009395 | 20000200 | Marsden, "Are randomized trials of hormone replacement therapy in symptomatic women with breast cancer feasible?." Fertility and Sterility, Vol. 73, No. 2 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01879 | W-MEDLIT-025158-025166 | 20000202 | Hortobagyi, G., et al., Randomized Trial of High Dose Chemotherapy and Blood Cell Autografts for High-Risk Primary Breast Carcinoma. Journal of the National Cancer Institute Monographs; 92 (3): 225-233 | | | | |
| DX01880 | W-MEDLIT-014545-014559 | 20000204 | Colditz GA, Rosner B., Cumulative Risk of Breast Cancer to Age 70 Years According to Risk Factor Status: Data from the Nurses' Health Study. American Journal of Epidemiology, Vol. 152. No 10, February 4, 2000, pp 950-964 | | | | |
| DX01881 | W-MEDLIT-002432-002433 | 20000205 | Stallard, S., J. C. Litherland, et al., Effect of hormone replacement therapy on the pathological stage of breast cancer: population based, cross sectional study, British Medical Journal 320:348-349. | | | | |
| DX01882 | W-MEDLIT-014899-014903 | 20000216 | Ross R.K., Paganini-Hill A., Wan P.C., Malcolm C.P., Effect of Hormone Replacement Therapy on Breast Cancer Risk: Estrogen Versus Estrogen Plus Progestin. JNCI 2000; Vol 92(4): 328-332 | | | | |
| DX01883 | W-MEDLIT-024538-024539 | 20000221 | Humphreys, RC. "Transforming Growth Factor alpha and Mouse Models of Human Breast Cancer." Oncogene; Vol. 19, No. 8, pp 1085-91. (Abstract) | | | | |
| DX01884 | W-MEDLIT-024540-024547 | 20000221 | DuMont and Artega, "Transforming Growth Factor beta and Breast Cancer; Tumor Promoting Effects of Transforming Growth Factor beta." Breast Cancer Research 2000; 2: 125-132. | | | | |
| DX01885 | W-MEDLIT-014916-014923 | 20000224 | Armstrong K, Eisen A, Weber B - Assessing the Risk of Breast Cancer, New England Journal of Medicine; 342 (8): 564-71 | | | | |
| DX01886 | W-MEDLIT-014924-014936 | 20000300 | Harms SE - Integration of Breast Magnetic Resonance Imaging with Breast Cancer Treatment, Applied Radiology Supplement 2000: 116-127 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01887 | W-MEDLIT-014937-014942 | 20000300 | Basson R, Berman J, Burnett A, Derogatis L, Ferguson D, Fourcroy J, Goldstein I, Graziottin A, Heiman J, Laan E, Leiblum S, Padma-Nathan H, Rosen R, Segraves K, Segraves RT, Shabsigh R, Sipski M, Wagner G, Whipple B - Report of the International Consensus. Developmental Conference on Female Sexual Dysfunction: Definitions and Classificantions, Journal of Urology; Vol. 163, pp 888-893. | | | | |
| DX01888 | GMCAR012-001810-001819 | 20000300 | Speroff, L. Postmenopausal estrogen-progestin therapy and breast cancer: a clinical response to an epidemiologic report. Contemporary OB/GYN 45(3):103-122 | | | | |
| DX01889 | W-MEDLIT-022531-022537 | 20000300 | Hart RG, Halperin JL, McBride R, Benavente O, Man-Son-Hing M, Kronmal RA, Aspirin for the primary prevention of stroke and other major vascular events: meta-analysis and hypotheses, Arch Neurol 2000;57:326-32. | | | | |
| DX01890 | W-MEDLIT-005711-005713 | 20000302 | Plevritis, SK and Ikedam, DM, "Ethical Issues in Contrast-Enhanced MagneticResonance Imaging Screening for Breast Cancer," Topics in Magnetic Resonance Imaging. 13(2):79-84 | | | | |
| DX01891 | W-MEDLIT-014642-014651 | 20000306 | Vachon et al., "Association of mammographically defined percent breast density with epidemiologic risk factors for breast cancer (United States)," Cancer Causes and Control 11 2000:653-652 | | | | |
| DX01892 | W-MEDLIT-006035-006051 | 20000316 | Wluka AE, Cicuttini FM, Spector TD - Menopause, oestrogens and arthritis, Maturitas 2000;35:183-199. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01893 | W-MEDLIT-014966-014971 | 20000328 | Andrechek, ER, WR Hardy, et al. (2000) "Amplification of the neu/erbB-2 oncogene in a mouse model of mammary tumorigenesis." Proc Natl Acad Sci USA 97(7):3444-9. | | | | |
| DX01894 | W-MEDLIT-015320-015329 | 20000328 | Wassertheil-Smoller S, Anderson G, Psaty BM, Black HR, Manson J, Wong N, Francis J, Grimm R, Kotchen T, Langer R, Lasser N - Hypertension and Its Treatment in Postmenopausal Women, Hypertension 2000 Nov.; 780-9 | | | | |
| DX01895 | W-MEDLIT-015003-015015 | 20000400 | Kuhl, CK et al., "Breast MR imaging screening in 192 women proved or suspected to be carriers of a breast cancer susceptibility gene: preliminary results," Radiology. 2000; 215:267-79 | | | | |
| DX01896 | W-MEDLIT-015016-015021 | 20000400 | Gajdos C, Tartter PI, Babinszki A - Breast Cancer Diagnosed During Hormone Replacement Therapy, Obstetrics & Gynocology 2000; 95 (4): 513-8 | | | | |
| DX01897 | W-MEDLIT-024995-025012 | 20000400 | Brinton RD, Chen S, Montoya M, Hsieh D, Minaya J. The estrogen replacement therapy of the Women's Health Initiative promotes the cellular mechanisms of memory and neuronal survival in neurons vulnerable to Alzheimer's disease. Maturitas. 2000 Apr 1;34 Suppl 2:835-52. | | | | |
| DX01898 | W-MEDLIT-024923-024929 | 20000418 | Nakagomi A, Freedman SB, Geczy CL. Interferon-gamma and lipopolysaccharide potentiate monocyte tissue factor induction by C-reactive protein; relationship with age, sex, and hormone replacement treatment. Circulation April 18, 2000; 101(15):1785-91. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01899 | COBBP014-001686-001692 | 20000418 | Interferon-Gamma and Lipopolysaccharide Potentiate Monocyte Tissue Factor Induction by C-reactive Protein; Relationship with Age, Sex and Hormone Replacement Treatment. American Heart Association. | | | | |
| DX01900 | W-MEDLIT-015028-015029 | 20000428 | Klimberg VS, Harms SE, Henry-Tillman RS - Not all MRI Techniques Are Created Equal, Annals of Surgical Oncology 2000;7(6):404-405 | | | | |
| DX01901 | PINIM018-002056-002061 | 20000500 | Goldstein, S.R., M.D. - Drugs for the gynecologist to prescribe in the prevention of breast cancer: Current status and future trends, Clinical Opinion; Dept. of O. & G., NYU School of Med, 2000 | | | | |
| DX01902 | W-MEDLIT-025076-025081 | 20000519 | Cuzick, J., Future possibilities in the prevention of breast cancer Breast cancer prevention trials. Breast Cancer Res; .2(4):258-263 | | | | |
| DX01903 | W-MEDLIT-015075-015080 | 20000600 | Moorman P, Kuwabara H, Millikan R, Newman B; Menopausal Hormones and Breast Cancer in a Biracial Population; American Public Health Association, Inc. 2000; 90(6):966-971 | | | | |
| DX01904 | W-MEDLIT-015090-015097 | 20000601 | Li, C.I. et al., Hormone Replacement Therapy in Relation to Risk of Lobular and Ductal Breast Carcinoma in Middle-Aged Women, Cancer 88:2570-77 | | | | |
| DX01905 | W-MEDLIT-012248-012254 | 20000606 | Varas-Lorenzo, et al, Hormone Replacement Therapy and Incidence of Acute Myocardial Infarction: A Population-Based Nested Case-Control Study, Circulation 2000;101:2572-2578 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01906 | W-MEDLIT-015349-015354 | 20000710 | Zanger D, Yang BK, Ardans J, Waclawiw MA, Csako G, Wahl LM - Divergent effects of hormone therapy on serum markers of inflammation in postmenopausal women with coronary artery disease on appropriate medical management, J of the American College of Cardiology; 36 (6): 1797-802 | | | | |
| DX01907 | W-MEDLIT-014595-014603 | 20000724 | El-Bastawissi, et al., Reproductive and hormonal factors associated with mammographic breast density by age, Cancer Causes and Control 2000; 11:955-963 | | | | |
| DX01908 | W-MEDLIT-028069-028070 | 20000800 | ACOG Committee Opinion - 1996 - Breast-ovarian cancer screening, Opinion No. 239 | | | | |
| DX01909 | W-MEDLIT-015188-015203 | 20000800 | Consensus Opinion - The Role of Isoflavones in Menopausal Health: Consensus Opinion of The North American Menopause Society. The Journal of the North American Menopause Society; Vol. 7, No. 4, pp 215-229. | | | | |
| DX01910 | W-MEDLIT-141736-141742 | 20000816 | Byrne C, Connolly J, Colditz GA, Schnitt SJ , "Biopsy Confirmed Benign Breast Disease, Postmenopausal Use of Exogenous Female Hormones and Breast Carcinoma Risk." Cancer, Vol. 89, No. 10, November 15, 2000. | | | | |
| DX01911 | W-MEDLIT-015227-015232 | 20000817 | Perou, C.M. et al., Molecular Portraits of Human Breast Tumors, Nature 406:747-52 | | | | |
| DX01912 | W-MEDLIT-015241-015248 | 20000824 | Herrington et al, 2000, Effects of estrogen replacement on the progression of coronaryartery atherosclerosis. N Engl J Med., 343:522-529. | | | | |
| DX01913 | W-MEDLIT-015254-015258 | 20000900 | Brisson, J. et al.,Tamoxifen and Mammographic Breast Densities, Cancer Epidemiology, Biomarkers & Prevention 2000; (9):911-915 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01914 | W-MEDLIT-015287-015292 | 20000900 | Torzewski M, Rist C, Mortensen FF, Zwaka TP, Bienck M, Waltenberger J - C-reactive protein in the arterial intima; role of C-reactive protein receptor-dependent monocyte recruitment in atherogenesis, Atrerioscler Thromb Vasc Biol.; 2000 Sep: 2094-99 | | | | |
| DX01915 | PICKJ003-000182-000191 | 20000900 | Chestnut, CH, Silverman S, et al., A Randomized Trial of Nasal Spray Salmon Calcitonin in Postmenopausal Women with Established Osteoporosis: The Prevent Recurrence of Osteoporotic Fractures Study, The American Journal of Medicine, Sept. 2002; Vol. 109, 267-276 | | | | |
| DX01916 | W-MEDLIT-021309-021386 | 20000900 | Hollingsworth, A., The Truth about Breast Cancer Risk Assessment, 2000, The National Writers Press. | | | | |
| DX01917 | W-MEDLIT-022049-022056 | 20000900 | Dennerstein, L, et al, A Prospective Study of Menopausal Symptoms, Obstet Gynecol 2000; 96:351-358. | | | | |
| DX01918 | SENDM207-000039-000048 | 20000901 | Randomized Trial of Nasal Spray Salmon Calcitonin in Postmenopausal Women with Established Osteoporosis: the Prevent Recurrence of Osteoporotic Fractures Study. The Am. Journal of Medicine, Vol. 109, Sept. 2000 | | | | |
| DX01919 | W-MEDLIT-012232-012239 | 20001011 | Grabrick DM, Hartmann LC, Cerhan JR, Vierkant RA, Therneau TM, Vachon CM, Olson JE, Couch FJ, Anderson KE, Pankratz VS, Sellers TA - Risk of Breast Cancer With Oral Contraceptive Use in Women with A Family History of Breast Cancer; Journal of the American Medical Association 2000; 284(14): p. 1791-1798 | | | | |
| DX01920 | W-MEDLIT-002155-002156 | 20001011 | Burke W - Oral contraceptives and breast cancer: A note of caution for high-risk women. Journal of the American Medical Association; Vol. 284, No. 14, pp 1837-1838. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01921 | W-MEDLIT-015347-015348 | 20001100 | Moy, et al. Hormone Replacement Therapy Rarely Complicates or Alters Interpretation on Screening Mammography: A Prospective Analysis. Radiology (Supplement), Vol. 217(P), November 2000. | | | | |
| DX01922 | DEVAN003-000071-000109 | 20001101 | National Institute of Health. Adjuvant Therapy for Breast Cancer NIH Consensus Statement. November 2000;1-3;17(4):1-35 | | | | |
| DX01923 | W-MEDLIT-015335-015339 | 20001111 | Derry S, Loke YK - Risk of gastrointestinal hemorrhage with long-term use of aspirin: meta-analysis, BMJ 11/11/2000; 231: 1183-7 | | | | |
| DX01925 | W-MEDLIT-015364-015369 | 20001200 | Hill DA, Weiss NS, Beresford SA, Voight LF, Daling JR, Stanford JL, Self S - Continuous combined hormone replacement therapy and risk of endometrial cancer, Am. J Obstet & Gynocol; 183 (6): 1456-61 | | | | |
| DX01926 | W-MEDLIT-015377-015385 | 20001200 | Henry-Tillman RS, et al., New Imaging Modalities: The Use of Magnetic Resonance Imaging, Position Emission Tomography, and Computed Tomography Scanning in the Diagnosis of Breast Cancer, Problems in General Surgery 2000; 17 (4):8-15 | | | | |
| DX01927 | W-MEDLIT-015386-015391 | 20001200 | Rosano GM, Webb CM, Chierchia S, Morgani GL, Gabraele M, Sarrel PM, DeZiegler D, Collins P - Natural progesterone, but not medroxyprogesterone acetate, enhances the beneficial effect of estrogen on exercise-induced myocardial ischemia in postmenopausal women, J of Am College of Cardiology; 36 (7): 2154-9 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01928 | W-MEDLIT-015407-015409 | 20001206 | Archer DF, Bush T, Nachtigall LE - Correspondence - Re: Effects of Hormone Replacement Therapy on Breast Cancer Risk: Estrogen Versus Estrogen Plus Progestin. Journal of the National Institute; Vol. 92, pp 1950-1952. | | | | |
| DX01929 | W-MEDLIT-015410-015416 | 20001219 | Grodstein, F., J. E. Manson, et al., A prospective, observational study of postmenopausal hormone therapy and primary prevention of cardiovascular disease, Ann Intern Med 133(12): 933-41. | | | | |
| DX01930 | W-MEDLIT-005264-005270 | 20001220 | Banks, E, "Hormone replacement therapy and the sensitivity and specificity of breast cancer screening: a review," UK Journal of Medical Imaging; December 2001:29-35 | | | | |
| DX01931 | W-MEDLIT-005322-005331 | 20010000 | Harms S.E, Percutaneous Ablation of Breast Lesions by Radiologists and Surgeons, Breast Disease 2001; 13: 67-75 | | | | |
| DX01932 | W-MEDLIT-005332-005339 | 20010000 | Ewies AAA - Chapter 29-CME Review Article-A comprehensive approach to the menopause: so far, one size should fit all, Obstetrical and Gynecological Survey, Vol 56, No.10: 642-649 | | | | |
| DX01933 | W-MEDLIT-005340-005355 | 20010000 | Elenbaas, B. and Weinberg, R.A., Heterotypic Signaling Between Epithelial Tumor Cells and Fibroblasts in Carcinoma Formation, Experimental Cell Research 264:169-84 | | | | |
| DX01934 | W-MEDLIT-005363-005373 | 20010000 | Hulka BS, Moorman PG - Breast cancer: hormones and other risk factors, Maturitas 38 (2001) 103-113. | | | | |
| DX01935 | W-MEDLIT-005374-005378 | 20010000 | Delgado R.C. et al., Prognosis of breast cancers detected in women receiving hormone replacement therapy, Maturitas 2001; 38:147-156. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01936 | W-MEDLIT-005387-005394 | 20010000 | Santen, R. et al., Clinical Review 121Risk of Breast Cancer with Progestins in Combination with Estrogen as Hormone Replacement Therapy. The Journal of Clinical Endocrinology & Metaboolism;86(i): 16-23 | | | | |
| DX01937 | W-MEDLIT-005413-005423 | 20010000 | Potier M, Elliot SJ, Tack I, Lenz O, Striker GE, Striker LJ - Expression and regulation of estrogen receptors in mesangial cells: influence on matrix metalloproteinase-9, J Am Soc Nephrol 12:241-251. | | | | |
| DX01938 | W-MEDLIT-005251-005258 | 20010000 | Kos-Kudla B, Ostrowska Z, Marek B, Ciesielska-Kopacz N, Kajdaniuk D, Kudla M - Effects of hormone replacement therapy on endocrine and spirometric parameters in asthmatic postmenopausal women, Gynecol Endocrinol 2001; 15: 304-311 | | | | |
| DX01939 | W-MEDLIT-015417-015436 | 20010000 | Russo J, Hu YF, Silva IDCG, Russo IH, Cancer Risk Related to Mammary Gland Structure and Development, Microscopy Research and Technique 52: 204-223 | | | | |
| DX01940 | W-MEDLIT-015167-015180 | 20010000 | Smith, G. H. and G. Chepko, Mammary epithelial stem cells, Microsc Res Tech 52(2):190-203. | | | | |
| DX01941 | W-MEDLIT-015476-015494 | 20010000 | Paganini-Hill A - "Hormone replacement therapy and stroke: risk, protection or no effect?" Maturitas 2001; 31: 243-61 | | | | |
| DX01942 | W-MEDLIT-015708-015712 | 20010000 | Hyder SM, Chiappetta C, Stancel GM - Pharmacological and endogenous progestins induce vascular endothelial growth factor expression in human breast cancer cells, Int. J of Cancer; 92: 469-73 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01943 | W-MEDLIT-015713-015718 | 20010000 | Medina, D., L. E. Peterson, et al., Short-term exposure to estrogen and progesterone induces partial protection against N-nitroso-N-methylurea-induced mammary tumorigenesis in Wistar--Furth rats., Cancer Lett 169(1):1-6. | | | | |
| DX01944 | W-MEDLIT-015781-015784 | 20010000 | Manjer, J. et al., Increased Incidence of Small and Well-Differentiated Breast Tumors in Post-Menopausal Women Following Hormone-Replacement Therapy. International Journal of Cancer 2001; 92: 919-922 | | | | |
| DX01945 | W-MEDLIT-015831-015837 | 20010000 | Smith LF, et al., Hematoma-Directed Ultrasound-Guided Breast Biopsy, Annanls of Surgery 2001; 233 (5): 669-675 | | | | |
| DX01946 | W-MEDLIT-015985-015992 | 20010000 | Feigelson HS, Calle EE, Robertson AS, Wingo PA, Thun MJ - Alcohol consumption increases the risk of fatal breast cancer (United States), Cancer Causes and Control 2001;12: 895-902 | | | | |
| DX01947 | W-MEDLIT-016094-016100 | 20010000 | Clarkson TB, Anthony MS, Morgan TM - Inhibition of postmenopausal atherosclerosis progression: a comparison of the effects of conjugated equine estrogens and soy phytoestrogens, J of Clinical Endocrinology and Metabolism; 86 (1): 41-7 | | | | |
| DX01948 | W-MEDLIT-016118-016124 | 20010000 | Harms, SE, Integration of Breast MRI in Clinical Trials, Journal of Magnetic Resonance Imaging 2001;13:830-836 | | | | |
| DX01949 | W-MEDLIT-013074-013075 | 20010000 | Lo LD, Rosen MA, Schnall MD, Orel SG, Cruz EL, Weber B - Pilot Study of the Breast MR Screening of a High-risk Cohort, RSNA 2001:432. | | | | |
| DX01950 | OLIVS012-002228-002236 | 20010000 | Marttunen, Merja B. et al. A Prospective Study on Women with a History of Breast Cancer and with or Without Estrogen Replacement Therapy., Maturitas 39 (2001) 217-225 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01951 | W-MEDLIT-022764-022769 | 20010000 | Iqbal, B.S., et al., Subgroups of non-typical hyperplasia of breast defined by proliferation of oestroen receptor-positive cells. 2001;193:333-338. | | | | |
| DX01952 | W-MEDLIT-019433-019440 | 20010000 | Rodriguez, et al. Effect of body mass on the association between estrogen replacement therapy and mortality among elderly US women. Am J Epidemiol 2001; 153:145-152. | | | | |
| DX01953 | W-MEDLIT-026576-026589 | 20010000 | Oral Contraceptives and Cancer: An Update, Drug Safety, 24(10): p. 741-754. Author: La Vecchia, C. | | | | |
| DX01954 | W-MEDLIT-026853-026858 | 20010000 | Carlson et. al., "Hormone Replacement Therapy is Associated with Higher FEV in Elderly Women." Am. J. Respiratory Critical Care. Vol. 163. Page 423-428. 2001 | | | | |
| DX01955 | W-MEDLIT-026538-026542 | 20010000 | Electric Blanket or Mattress Cover Use and Breast Cancer Incidence in Women 50-79 Years of Age, Epidemiology, 12:613-617. Author: McElroy, et al. | | | | |
| DX01956 | W-MEDLIT-026605-026608 | 20010000 | Hanson, et al. Increased Breast Cancer Risk among Women Who Work Predominantly at Night, Epidemiology, 2001;12:74-77 | | | | |
| DX01957 | W-MEDLIT-026625-026634 | 20010000 | Friedenson, et al., A current perspective on genetic testing for breast and ovarian cancer: the oral contraceptive decision, Medgenmed: Medscape General Medicine, 2001; 3(6): p. 2 | | | | |
| DX01958 | W-MEDLIT-026737-026750 | 20010000 | Messina, Mark et al., Soy for Breast Cancer Survivors: A Critical Review of the Literature, J. Nutri. 131: 3095S-3108S, 2001 | | | | |
| DX01959 | W-MEDLIT-025174-025181 | 20010000 | Hortobagyi, G., Progress in Systemic Chemotherapy of Primary Breast Cancer: an Overview. Journal of the National Cancer Institute Monographs; 30: 72-79 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01960 | W-MEDLIT-025152-025157 | 20010000 | Creasman, W., Cancer and Pregnancy, Annals of the New York Academy of Sciences; 943:281-286 | | | | |
| DX01961 | W-MEDLIT-024914-024918 | 20010000 | Burke AP, Farb A, Malcom G, Virmani R. Effect of menopause on plaque morphologic characteristics in coronary atherosclerosis. Am Heart J 2001;141:S58-S62. | | | | |
| DX01962 | W-MEDLIT-024688-024694 | 20010000 | Rafnsson V, Tulinius H, Jonasson JG, Hrafnkelsson J. Risk of breast cancer in female flight attendants: A population-based study (Iceland). Cancer Causes Control 2001; 12(2):95-101. | | | | |
| DX01963 | W-MEDLIT-022761-022763 | 20010000 | Centers for Disease Control and Prevention."Overweight and Obesity: Obesity Trends-- 1991-2001 Prevalence of Obesity Among U.S. Adults by State." Website: www.cdc.gov/nccdphp/dnpa/obesity/trend /prev_reg.htm | | | | |
| DX01964 | W-MEDLIT-033006-033010 | 19991106 | Venn A. Risk of cancer after use of fertility drugs with in-vitro fertilization. Lancet. 1999;354(9190):1586-90. | | | | |
| DX01965 | W-MEDLIT-033011-033017 | 20000320 | Lam PB, Vacek PM, Geller BM, et al. 'The association of increased weight, body mass index, and tissue density with risk of breast carcinoma in Vermont." Cancer 2000;89:369-375. | | | | |
| DX01966 | W-MEDLIT-033018-033023 | 20060905 | Rosenberg, L., et al. A Prospective Study of Female Hormone Use and Breast Cancer Among Black Women, Archives of Internal Medicine Vol 166: 760-765 (2006). | | | | |
| DX01967 | GMCAR119-000313-000317 | 20010100 | Grady, et al. Postmenopausal Hormones and Incontinence: The Heart and Estrogen/Progestin Replacement Study, Obstetrics & Gynecology 2001; 97: 116-120 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01968 | W-MEDLIT-001150-001160 | 20010100 | Anderson, E and RB Clarke (2004). "Steroid receptors and cell cycle in normal mammary epithelium." J Mammary Gland Biol Neoplasia 9(1):3-13. | | | | |
| DX01969 | W-MEDLIT-025053-025060 | 20010101 | Goss, P., et al., Prevention Strategies with Aromatase Inhibitors. Clinical Cancer Research;10: 372s-379s -Supplement. | | | | |
| DX01970 | HOLSN007-000036-000037 | 20010101 | WHIHRT update. What you should know about hormones and cardiovascular health. Available at: http://www.nhlbi.nih.gov/whi/hrt-en.htm. Accessed February 5,2001 | | | | |
| DX01971 | W-MEDLIT-015455-015457 | 20010103 | Jordan, V. C., Estrogen, selective estrogen receptor modulation, and coronary heart disease: something or nothing, J Natl Cancer Inst 93(l):2-4. | | | | |
| DX01972 | W-MEDLIT-015458-015463 | 20010103 | Freedman, M. et al., Digitized Mammography: a Clinical Trial of Postmenopausal Women Randomly Assigned to Receive Raloxifene, Estrogen, or Placebo, Journal of the National Cancer Institute 2001, Vol. 93 (1):51-56 | | | | |
| DX01973 | W-MEDLIT-015470-015475 | 20010110 | Rutter CM, Mandelson MT, Laya MB, Seger DJ, Taplin S - Changes in Breast Density Associated with Initiation, Discontinuation, and Continuing Use of Hormone Replacement Therapy, JAMA, 2001; 285 (2):171-176 | | | | |
| DX01974 | W-MEDLIT-025268-025278 | 20010125 | Clemmons, M. and Goss, P. - Estrogen and the Risk of Breast Cancer. NEJM;344 (4):.276-285 | | | | |
| DX01975 | W-MEDLIT-015743-015750 | 20010200 | Angerer P, Stork S, Kothny W, Schmitt P, von Schacky C - Effect of oral postmenopausal hormone replacement on progression of atherosclerosis" a randomized controlled trial, Arterioscler Thromb Vasc Biol; 262-8 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01976 | W-MEDLIT-015523-015530 | 20010200 | Hodgin JB, Krege JH, Reddick RL, Korach KS, Smithies O, Maeda N - Estrogen receptor alpha is a major mediator or 17-beta-estradiol's atheroprotective effects on lesion size in Apoe-/-mice, J of Clinical Investigation 2001; 107 (3): 333-40 | | | | |
| DX01977 | W-MEDLIT-015531-015532 | 20010200 | Ursin G, et al., Mammographic Density Changes During the Menstrual Cycle, Cancer Epidemiology, Biomarkers & Prevention 2001;10: 141-142 | | | | |
| DX01978 | W-MEDLIT-015533-015537 | 20010200 | D'Cruz, C. M., E. J. Gunther, et al. (2001). "c-MYC induces mammary tumorigenesis by means of a preferred pathway involving spontaneous Kras2 mutations." Nat Med 7(2):235-9. | | | | |
| DX01979 | W-MEDLIT-015555-015561 | 20010200 | Maki PM, Zonderman AB, Resnick SM, Enhanced Verbal Memory in Nondemented Elderly Women Receiving Hormone-Replacement Therapy, Am J Psychiatry 2001; 158:227-233. | | | | |
| DX01980 | W-MEDLIT-015562-015569 | 20010201 | McClung, M. R., P. Geusens, et al. Effect of risedronate on the risk of hip fracture in elderly women." N Engl J Med 344: 333-340 | | | | |
| DX01981 | W-MEDLIT-022498-022515 | 20010201 | Snyder RD, Green JW, A Review of the Genotoxicity of Marketed Pharmaceuticals, Mututation Research 2001 Feb;488:151-169. | | | | |
| DX01982 | PICKJ006-001079-001082 | 20010209 | Manjer, Jonas, et. al. "Increased Incidence of Small and Well-Differentiated Breast Tumors in Post-Menopausal Women Following Hormone-Replacement Therapy," Int J Cancer 92. 919-922. (2001) | | | | |
| DX01983 | CONTA016-001401-001410 | 20010217 | LOBO ET AL., Is low-dose hormone replacement therapy for postmenopausal women efficacious and desireable? Climacteric 2001;4: 110-119. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01984 | W-MEDLIT-015645-015650 | 20010300 | Guo, Y. P., L. J. Martin, et al. (2001). "Growth factors and stromal matrix proteins associated with mammographic densities." Cancer Epidemiol Biomarkers Prev 10(3):243-8. | | | | |
| DX01985 | W-MEDLIT-015657-015667 | 20010300 | Burkman RT - Oral contraceptives: Current status. Clinical Obstetrics and Gynecology; Vol. 44, No. 1, pp 62-72. | | | | |
| DX01986 | W-MEDLIT-012827-012833 | 20010300 | Barton, M.B. et al., Increased Patient Concern After False-positive Mammograms. Clinician Documentation and Subsequent Ambulatory Visits, JGIM 2001;16:150-156. | | | | |
| DX01987 | W-MEDLIT-012228-012231 | 20010300 | CA - Risk of Death From All Causes Lower For Women Taking Estrogen. A Cancer Journal for Clinicians; Vol 51, No. 2, pp 82-85. | | | | |
| DX01988 | GMCAR002-000181-000186 | 20010300 | Marsden, et al. The impact of hormone replacement therapy on breast cancer patients' quality of life and sexuality: a pilot study. Journal of the British Menopause Society | | | | |
| DX01989 | W-MEDLIT-015694-015707 | 20010315 | Bast RC, Ravolin P, Hayes DF, Bates S, Fritsche H, Jessup JM, Kemeny N, Locker GY, Mennel RG, Somerfield MR. 2000 Update of Recommendations for the Use of Tumor Markers in Breast and Colorectal Cancer: Clinical Practice Guidelines of the American Society of Clinical Oncology. J Clin Oncol 2001;19:1865-1878 | | | | |
| DX01990 | W-MEDLIT-015719-015724 | 20010321 | Rodriguez C, Patel AV, Calle EE, Jacob EJ, Thun MJ - Estrogen Replacement Therapy and Ovarian Cancer Mortality in a Large Prospective Study of US Women, JAMA 2001; 285 (11): 1460-5 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01991 | W-MEDLIT-015774-015780 | 20010415 | Col ET AL., Hirota LK, Orr RK, Erban JK, Wong JB, Lau J - Hormone Replacement Therapy After Breast Cancer: A Systematic Review and Quantitative Assessment of Risk. Journal of Clinical Oncology; Vol. 19, pp 2357-2363. | | | | |
| DX01992 | W-MEDLIT-005397-005403 | 20010500 | Smith, L. et al., Hematoma-Directed Ultrasound-Guided Breast Biopsy, Annals of Surgery 2001; 233 (5): 669-675 | | | | |
| DX01993 | COBBP021-001022-001034 | 20010501 | Brinton RD. Cellular and molecular mechanisms of estrogen regulation of memory function and neuroprotection against Alzheimer's disease: recent insights and remaining challenges. Learn Mem. 2001 May-Jun;8(3): 121-33 | | | | |
| DX01994 | W-MEDLIT-025551-025556 | 20010504 | Liao E, Luo XH, Deng XG, Wu XP. Effects of 17 beta-estradiol on the expression of membrane type 1 matrix metalloproteinase (MT1-MMP) and MMP-2 in human osteoblastic MG-63 cell cultures. J Endocrinol Invest 2001;24:876-81. | | | | |
| DX01995 | W-MEDLIT-012524-012529 | 20010515 | Archer DF, Dorin M, Lewis V, Schneider DL, Pickar JH - Effects of lower doses of conjugated equine estrogens and medroxyprogesterone acetate on endometrial bleeding. Fertility and Sterility; Vol. 75, No. 6, pp 1080-1087. | | | | |
| DX01996 | W-MEDLIT-015873-015881 | 20010516 | O'Meara ES, Rossing MA, Daling JR, Elmore JG, Barlow WE, Weiss NS. Hormone replacement therapy after a diagnosis of breast cancer in relation to recurrence and mortality. J Natl Cancer Inst. 2001 May 16;93(10):754-62. | | | | |
| DX01997 | GMCAR009-002460-002471 | 20010516 | National Cholesterol Eduction Program. National Cholesterol Education Program (Adult Treatment Panel III). JAMA 2001;285:2486-2497. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX01998 | W-MEDLIT-024919-024922 | 20010529 | Pasceri V, Chang J, Willerson JT, Yeh ETH. Modulation of C-reactive protein-mediated monocyte chemoattractant protein-1 induction in human endothelial cells by antiatherosclerosis drugs. Circulation 2001; 103:2531- 4. | | | | |
| DX01999 | W-MEDLIT-015907-015914 | 20010600 | Liu, Shuqing, et al. - Measures of Cell Turnover (Proliferation and Apoptosis) and Their Association with Survival in Breast Cancer, Clinical Cancer Research; 7: 1716-23 | | | | |
| DX02000 | W-MEDLIT-015923-015937 | 20010600 | Utian WH, Shoupe D, Bachmann G, Pinkerton JV, Pickar JH - Relief of vasomotor symptoms and vaginal atrophy with lower doses of conjugated equine estrogens and medroxyprogesterone acetate, Fertility and Sterility, 2001; 75(6): 1065-1079 | | | | |
| DX02001 | ZUCAV208-001357-001363 | 20010613 | Torgerson DJ, Bell-Syer SE., Hormone Replacement and prevention of non-vertebral fractures: A meta-analysis of randomized trials. JAMA (2001) 285:2891 - 2897 | | | | |
| DX02002 | W-MCL003-02087-02093 | 20010620 | Zmuda, et. al., "Bone Mass and Breast Cancer Risk in Older Women: Differences by Stage at Diagnosis." JNCI Vol. 93, No. 12, 2001. | | | | |
| DX02003 | W-MEDLIT-006321-006334 | 20010628 | Notelovitz M. Individualizing Hormone Therapy; Principles and Practice. Medscape June 28, 2001 | | | | |
| DX02004 | W-MEDLIT-015620-015631 | 20010700 | Lobo RA, Bush T, Carr BR, Pickar JH - Effects of lower doses of conjugated equine estrogens and medroxyprogesterone acetate on plasma lipids and lipoproteins, coagulation factors and carbohydrate metabolism, Fertility and Sterility, 2001; 76(l):13-24 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02005 | W-MEDLIT-019398-019404 | 20010700 | Alexander, et al. Initiation of hormone replacement therapy after acute myocardial infarction is associated with more cardiac events during follow-up, J Am Coll Cardiology 2001; 38:1-7. | | | | |
| DX02006 | W-MEDLIT-025182-025191 | 20010700 | Joffe, M., et al., Postmenopausal Hormone Use, Screening, and Breast Cancer: Characterization and Control of a Bias. Epidemiology ;12(4): 429-438 | | | | |
| DX02007 | W-MEDLIT-015977-015984 | 20010718 | Stoutjesdijk MJ, et al., Magnetic Resonance Imaging and Mammography in Women With a Hereditary Risk of Breast Cancer, Journal of National Cancer Institute 2001; 93 (14):1095 - 1102 | | | | |
| DX02008 | W-MEDLIT-005596-005604 | 20010800 | Burkman RT, Collins JA, Greene RA - Current Perspectives on Benefits and Risks of Hormone Replacement Therapy. American Journal of Obstetrics and Gynecology; Vol 185, pp S13-23. | | | | |
| DX02009 | W-MEDLIT-016002-016009 | 20010801 | Warner E, Plewes DB, Shumak RS, Catzavelos GC, Di Prospero LS, Yaffe MK, Goel V, Ramsay E, Chart PL, Cole DE, Taylor GA, Cutrara M, Samuels TH, Murphy JP, Murphy JM, Narod SA. Comparison of Breast Magnetic Resonance Imaging, Mammography, and Ultrasound for Surveillance of Women at High Risk for Hereditary Breast Cancer. Journal of Clinical Oncology 2001; 19:3524-3531 | | | | |
| DX02010 | W-MEDLIT-016030-016040 | 20010900 | Bush T, Whiteman M, Flaws J (2001); Hormone Replacement Therapy and Breast Cancer: A Qualitative Review; Obstet Gynecol. 2001 Sep; 98(3):498-508. | | | | |
| DX02011 | W-MEDLIT-015858-015863 | 20010900 | Silverstein MJ et al. - Image-Detected Breast Cancer: State of the Art Diagnosis and Treatment, Jol Am Coll Surg 2001; 193 (3): 297-302. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02012 | W-MEDLIT-015632-015637 | 20010900 | Sendag F, Terek MC, Ozsener S, Oztekin K, Bilgin I, Memis A - Mammographic density changes during different postmenopausal hormone replacement therapies, Fertility and Sterility 2001; 76(3):445-450 | | | | |
| DX02013 | W-MEDLIT-012530-012534 | 20010900 | Colacurci, N., et al. - Effects of a short-term suspension of hormone replacement therapy on mammographic density, Fertility and Sterility 2001; 76:451-455 | | | | |
| DX02014 | W-MEDLIT-022430-022435 | 20010911 | Sorlie, T. et al., Gene Expression Patterns of Breast Carcinomas Distinguish Tumor Subclasses with Clinical Implications, Proceedings of the National Academy of Sciences 98:10869-74 | | | | |
| DX02015 | W-MEDLIT-021404-021409 | 20010912 | Mokdad AH et al, The Continuing Epidemics of Obesity and Diabetes in the United States, JAMA 2001 Sep 12;286(10):1195-1200. | | | | |
| DX02016 | W-MEDLIT-016061-016069 | 20010915 | Ellis, M.J. et al., Letrozole Is More Effective Neoadjuvant Endocrine Therapy Than Tamoxifen for ErbB-1- and / or ErbB-2-Positive, Estrogen Receptor-Positive Primary Breast Cancer: Evidence from a Phase III Randomized Trial, Journal of Clinical Oncology 19:3808-16 | | | | |
| DX02017 | W-MEDLIT-016070-016082 | 20011000 | Derynck, R., R. J. Akhurst, et al. (2001). "TGF-beta signaling in tumor suppression and cancer progression." Nat Genet 29(2):117-29. | | | | |
| DX02018 | GMCAR045-000888-001252 | 20011001 | Fiorca, James, Speroff, L., DiSais, P., Borman, B., Blackwood, M., Creasman, W., "Women's Health in Primary Care: Postmenopausal Hormone Therapy and Breast Health: A Review for Clinicians." Women's Health Supplement (October 2001). | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02019 | W-MEDLIT-016101-016102 | 20011003 | Benson JR - Re: Five Versus More Than Five Years of Tamoxifen for Lymph Node-Negative Breast Cancer: Updated Findings From the National Surgical Adjuvant Breast and Bowel Project B-14 Randomized Trial. Journal of the National Cancer Institute; Vol. 93, pp 1493-1494. | | | | |
| DX02020 | W-MEDLIT-016103-016111 | 20011003 | Jordan, V.C. et al., Selective Estrogen Receptor Modulation and Reduction in Risk of Breast Cancer, Osteoporosis, and Coronary Heart Disease, Journal of the National Cancer Institute 93:1449- 57 | | | | |
| DX02021 | W-MEDLIT-015683-015689 | 20011018 | Jenkins, P. J. and M. Besser, Clinical perspective: acromegaly and cancer: a problem, J Clin Endocrinol Metab 86(7):2935-41. | | | | |
| DX02022 | GMAAR051-002539-002545 | 20011025 | Viscoli, Catherine M., PhD, et al., A Clinical Trial of Estrogen-Replacement Therapy After Ischemic Stroke, N Eng J Med 2001; 345:1243-1249. | | | | |
| DX02023 | GMCAR066-000496-000504 | 20011100 | Clarkson TB, Anthony MS, Wagner JD. A comparison of tibolone and conjugated equine estrogens: effects on coronary artery atherosclerosis and bone density of postmenopausal monkeys. Clin Endocrinol Metab. 2001;86:5396-5404 | | | | |
| DX02024 | W-MEDLIT-021393-021399 | 20011100 | Smoking and lung cancer risk in American and Japanese men: an international case-control study. Stellman SD, et al. Cancer Epidemiol Bionarjers Prev 2001 Nov;10(11):1193-1199. | | | | |
| DX02025 | W-MEDLIT-016142-016146 | 20011100 | Soules MR, Sherman S, Parrott E, Rebar R, Santoro N, Utian W, Woods N - Executive Summary: Stages of Reproductive Aging Workshop (STRAW), Fertility and Sterility 2001; 76(5):874-878 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02026 | W-MEDLIT-016147-016153 | 20011101 | Reya, T., S. J. Morrison, et al., Stem cells, cancer, and cancer stem cells, Nature 414(6859):105-11. | | | | |
| DX02027 | OLIVS012-001961-001967 | 20011106 | Whiteman et. al., "Media Coverage of Women's Health Issues: Is There a Bias in the Reporting of an Association between Hormone Replacement Therapy and Breast Cancer?" Journal of Women's Health & Gender-Based Medicine Vol 10, Nov. 6, 2001 | | | | |
| DX02028 | W-MEDLIT-016178-016182 | 20011107 | Hartmann, LC et al., Efficacy of Bilateral Prophylactic Mastectomy in BRCA1 and BRCA2 Gene Mutation, Journal of the National Cancer Institute 2001; 93 (21): 1633-1637 | | | | |
| DX02029 | W-MEDLIT-016183-016185 | 20011121 | Soto, A. M. and C. Sonnenschein, The two faces of janus: sex steroids as mediators of both cell proliferation and cell death, J Natl Cancer Inst 93(22):1673-5. | | | | |
| DX02030 | W-MEDLIT-008133-008138 | 19591121 | Wallach S, Henneman PH - Prolonged Estrogen Therapy in Postmenopausal Women, JAMA Vol 171, No. 12 | | | | |
| DX02031 | W-MEDLIT-005473-005478 | 20011200 | Cauley JA, Zmuda JM, Ensrud KE, Bauer DC, Ettinger B - Timing of estrogen replacement therapy for optimal osteoporosis prevention, The Journal of Clinical Endocrinology & Metabolism 86(12):5700-5705. | | | | |
| DX02032 | W-MEDLIT-016232-016246 | 20011204 | Hodis, H. N., W. J. Mack, et al., Estrogen in the prevention of atherosclerosis. A randomized, double-blind, placebo-controlled trial, Ann Intern Med 135(11): 939-53. | | | | |
| DX02033 | ROSSC009-000377-000380 | 20011205 | "Fast Facts on Osteoporosis." National Institutes of Health, Osteoporosis and Related Bone Diseases National Resource Center. http://www.osteo.org/docs/225.19916231 5.html | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02034 | W-MEDLIT-005217-005224 | 20011212 | Siris ES, Miller P, Barrett-Connor E, Faulkner K, Wehren L, Abbott TA - Identification and fracture outcomes of undiagnosed low bone mineral density in postmenopausal women, JAMA Vol 286, No. 22:2815-2822. | | | | |
| DX02035 | W-MEDLIT-005639-005660 | 20020000 | D'Souza RE, Guillebaud J - Risks and benefits of oral contraceptive pills. Best Practice and Research in Clinical Obstetrics and Gynaecology; Vol. 16, No. 2, pp 133-154. | | | | |
| DX02036 | W-MEDLIT-005681-005695 | 20020000 | Mikkola, T. S. and. Clarkson T. B Estrogen replacement therapy, atherosclerosis, and vascular function. Cardiovascular Research 2000, 53: 605-619. | | | | |
| DX02037 | W-MEDLIT-005720-005735 | 20020000 | Zandi PP, Breitner JCS, Anthony JC, - Is Pharmacological Prevention of Alzheimer's a Realistic Goal?, Expert Opin Pharmacother 2002; 3(4): 365-380. | | | | |
| DX02038 | W-MEDLIT-005738-005749 | 20020000 | Shyamala G, Chou YC, Louie SG, Guzman RC, Smith GH, Nandi. Cellular expression of estrogen and progesterone receptors in mammary glands regulation by hormones, development and aging. Journal of Steroid Biochemistry & Molecular Biology 2002;80:137-148 | | | | |
| DX02039 | W-MEDLIT-005977-005980 | 20020000 | Wiberg et al., "Value of MR Imaging in Clinical Evaluation of Breast Lesions," Acta Radiolgica 43 2002: 275-281 | | | | |
| DX02040 | W-MEDLIT-006179-006187 | 20020000 | Chan, C.M et al, Molecular Changes Associated with the Acquisition of Oestrogen Hypersensitivity in MCF-7 Breast Cancer Cells on Long-Term Oestrogen Deprivation, Journal of Steroid Biochemistry and Molecular Biology 81:333-41 | | | | |
| DX02041 | W-MEDLIT-006058-006073 | 20020000 | Preston, D. L., A. Mattsson, et al., Radiation effects on breast cancer risk: a pooled analysis of eight cohorts, Radiat Res 158(2):220-35. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02042 | W-MEDLIT-006086-006093 | 20020000 | Kirsh V, Kreiger N; Estrogen and Estrogen-Progestin Replacement Therapy and Risk of Postmenopausal Breast Cancer to Canada. Cancer Causes Control. 2002; 13(6): 583-590. | | | | |
| DX02043 | W-MEDLIT-005756-005769 | 20020000 | Stanczyk FZ - Pharmacokinetics and Potency of Progestins used for Hormone Replacement Therapy and Contraception, Reviews in Endocrine & Metabolic Disorders 2002;3:211-224. | | | | |
| DX02044 | W-MEDLIT-005790-005796 | 20020000 | Association between acetaminophen or nonsteroidal antiinflammatory drugs and risk of developing ovarian, breast or colon cancer. Pharmacotherapy; Vol. 22, No. 3, pp 303-309. | | | | |
| DX02045 | W-MEDLIT-005797-005801 | 20020000 | Kelly, P. A., A. Bachelot, et al, The role of prolactin and growth hormone in mammary gland development, Mol Cell Endocrinol 197(1-2): 127-131. | | | | |
| DX02046 | W-MEDLIT-005802-005804 | 20020000 | Kaunitz AM - Hormone Replacement Therapy: Where do we go now?, The Breast Journal 2002; 8:329-331 | | | | |
| DX02047 | W-MEDLIT-005812-005826 | 20020000 | Collins JA, Schlesselman JJ - Perimenopausal use of reproductive hormones effects on breast and endometrial cancer. Obstetrics and Gynecology Clinics of North America; Vol. 29, No. 3, pp 511-25. | | | | |
| DX02048 | W-MEDLIT-005934-005937 | 20020000 | Esteve J, Seradour B, Jacquemier J, Remontet L - Does a better grade of tumour occurring in women under hormone replacement therapy compensate for their lower probability of detection by screening mammographyJ MedScreen, Vol. 9, 2002:70-73. | | | | |
| DX02049 | W-MEDLIT-006810-006819 | 20020000 | Barnabei VM, Grady D, Stovall DW, Cauley JA, Lin F, Stuenkel CA, Stefanick ML, Pickar JH - Menopausal Symptoms in Older Women and the Effects of Treatment with Hormone Therapy -- ACOG 2002; 100: 1209-1218. | | | | |

Wyeth's Long Exhibit List

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02050 | W-MEDLIT-006859-006868 | 20020000 | Daling, J. R., K. E. Malone, et al. (2002). "Relation of Regimens of Combined Hormone Replacement Therapy to Lobular, Ductal, and Other Histologic Types of Breast Carcinoma." Cancer 95:2455-2464.Carcinoma | | | | |
| DX02051 | W-MEDLIT-006271-006278 | 20020000 | Porch J, Lee I, Cook N, Rexrode K, Buring J; Estrogen-Progestin Replacement Therapy and Breast Cancer Risk: the Women's Health Study (United States); Cancer Causes and Control 2002; 13;847-854. | | | | |
| DX02052 | W-MEDLIT-006449-006455 | 20020000 | Boyd, N.F et al. (2002), "The association of breast mitogens with mammographic densities." British Journal of Cancer 2002; 87(8):876-882. | | | | |
| DX02053 | W-MEDLIT-012682-012692 | 20020000 | U. S. Preventive Services Task Force - USPSTF Screening for breast cancer: Recommendations and Rationale | | | | |
| DX02054 | GMCAR002-001673-001678 | 20020000 | Dew, et al., Tamoxifen, Hormone Receptors and Hormone Replacement Therapy in Women Previously Treated for Breast Cancer: A Cohort Study, Climateric 2002;5:151-155 | | | | |
| DX02055 | W-MEDLIT-033774-033777 | 20020000 | MacLennan, A.H., et al., The End of Wisdom, Climacteric 2002; 5:313-316 | | | | |
| DX02056 | W-MEDLIT-027161-027178 | 20020000 | Pollard et al., Cell Biology, Chapter 1-General Principles of Cellular Organization, Elsevier Science, 2002, pp.1-16 | | | | |
| DX02057 | W-MEDLIT-027141-027160 | 20020000 | Raven P., et al. Biology, 7th Edition-Chapter 15: Genes and How They Work, 2002, McGraw-Hill, New York, NY, 301-318 | | | | |
| DX02058 | GMAAR080-000921-000929 | 20020000 | Waters DD. Alderman EL, Hsia J, et al. Effects of hormone replacement therapy and antioxidant vitamin supplements on coronary arteriosclerosis in postmenopausal women: a randomized controlled trial. JAMA 2002;288:2432-2440 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02059 | W-MEDLIT-025665-025722 | 20020000 | National Osteoporosis Foundation, America's Bone Health: The State of Osteoporosis and Low Bone Mass in Our Nation Report 2002; 1-56 | | | | |
| DX02060 | W-MEDLIT-025643-025652 | 20020000 | Gallagher JC, et al. Effect of Discontinuation of Estrogen, Calcitriol, and the Combination of Both on Bone Density and Bone Markers. J Clin Endorcinol Metab 2002; 87:4914-4923. | | | | |
| DX02061 | W-MEDLIT-026388-026393 | 20020000 | Col, et al., Menopausal hormone therapy after breast cancer: a meta-analysis and critical appraisal of the evidence, Breast Cancer Research 2002, 7:R535-R540 | | | | |
| DX02062 | W-MEDLIT-024340-024357 | 20020000 | Santen, R. J., R. X. Song, et al., The role of mitogen-activated protein (MAP) kinase in breast cancer, J Steroid Biochem Mol Biol 80(2):239-56. | | | | |
| DX02063 | W-MEDLIT-024556-024570 | 20020000 | Welm et. al., "Sca-1pos Cells in the Mouse Mammary Gland Represent and Enriched Progenitor Cell Population". Developmental Biology 2002; 245: 42-56. | | | | |
| DX02064 | W-MEDLIT-023111-023136 | 20020000 | Anderson, B. O. et al., Lobular Carcinoma in Situ, Ductal Carcinoma in Situ of the Breast - Second Edition, Chapter 66. | | | | |
| DX02065 | W-MEDLIT-025417-025439 | 20020000 | Breast Cancer Facts and Figures, 2001-2002, American Cancer Society | | | | |
| DX02066 | W-MEDLIT-024650-024663 | 20020000 | (Song) - Adaptive mechanisms induced by long-term estrogen deprivation in breast cancer cells, MCE 2002; 193:29-42. | | | | |
| DX02067 | W-MEDLIT-033024-033033 | 20060516 | Woo SB, Hellstein JW, Kalmar JR. Systematic Review: Bisphosphonates and Osteonecrosis of the Jaws. The Annals of Internal Medicine, Vol. 144, No. 10, May 16, 2006. | | | | |
| DX02068 | W-MEDLIT-033034-033042 | 19950320 | Brinton LA. et al. Oral contraceptives and breast cancer risk among younger women. J Natl Cancer Inst 1995; 87:827-35. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02069 | W-MEDLIT-005857-005869 | 20020100 | Bernstein L - Epidemiology of endocrine-related risk factors for breast cancer. Journal of Mammary Gland Biology & Neoplasia; Vol. 7, No. 1, pp 3-15. | | | | |
| DX02070 | W-MEDLIT-025225-025229 | 20020109 | Cummings, S. et al., Serum Estradiol Level and Risk of Breast Cancer During Treatment with Raloxifene. JAMA; 287(2):216-220 | | | | |
| DX02071 | W-MEDLIT-005805-005811 | 20020116 | Farabegoli, F. et al., Genetic Pathways in the Evolution of Breast Carcinoma In Situ, Journal of Pathology 196:280-86 | | | | |
| DX02072 | W-MEDLIT-005938-005946 | 20020200 | Nanda K, Bastian LA, Schultz K - Hormone replacement therapy and the risk of death from breast cancer: A systematic review, Am J Obstet Gynecol 2002:186:325-333. | | | | |
| DX02073 | W-MEDLIT-024707-024721 | 20020200 | Ali S, Coombes R., Endocrine-Responsive Breast Cancer and Strategies for Combating Resistance. Nature Reviews, Feb 2002; 101-115. | | | | |
| DX02074 | W-MEDLIT-005969-005976 | 20020201 | Ursin G, Tseng CC, Paganini-Hill A, Enger S, Wan PC, Formenti S, Pike MC, Ross RK - Does Menopausal Hormone Replacement Therapy Interact With Known Factors in Increase Risk of Breast Cancer, Journal of Clinical Oncology, Vol 20, No 3 (February 1), 2002: 699-706 | | | | |
| DX02075 | W-MEDLIT-005981-005988 | 20020213 | Chen C et al, (2002). "Hormone Replacement Therapy in Relation to Breast Cancer"; JAMA 2002; Vol 287, No. 6, p 734-741. | | | | |
| DX02076 | W-MEDLIT-006000-006001 | 20020300 | Gallus S, Negri E, Chatenoud L, Boseto C, Franceschi S. La Vecchia C - Post-Menopausal Hormonal Therapy and Gallbladder Cancer Risk, Int. J. Cancer 2002; 99: 762-763 | | | | |
| DX02077 | W-MEDLIT-006002-006026 | 20020300 | Bilello KS, S Murin, et al. (2002). "Epidemiology, etiology, and prevention of lung cancer." Clin Chest Med 23(1):1-25. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02078 | W-MEDLIT-027486-027496 | 20020320 | Bernstein, L., et al., High Breast Cancer Incidence Rates Among California Teachers: Results from the California Teachers Study (United States), Cancer Causes and Control 2002; 13:625-635 | | | | |
| DX02079 | GMCAR002-000541-000549 | 20020325 | Kirsh, Victoria, et al. "Estrogen and Estrogen-Progestin Replacement Therapy and Risk of Postmenopausal Breast Cancer in Canada," Cancer Causes and Control 13: 583-590. 2002. | | | | |
| DX02080 | W-MEDLIT-006094-006101 | 20020328 | Herrington, D. M., Howard, T. D. et al. Estrogen-receptor polymorphisms and effects of estrogen replacement on high-density lipoprotein cholesterol in women with coronary disease. N Engl J Med 2002; 34: 967-974. | | | | |
| DX02081 | W-MEDLIT-006279-006287 | 20020400 | Warren, et al., UK MRI breast screening study (MARIBS), "What is the recall rate of breast MRI when used for screening asymptomatic women at high risk?", Magnetic Resonance Imaging 20, 2000:557-565 | | | | |
| DX02082 | W-MEDLIT-005750-005755 | 20020400 | Sacchini V, Zurrida S, Andreoni G, Luini A, Galimberti V, Veronesi P, Mattia I, Viale G, Veronesi U - Pathologic and Biological Prognostic Factors of Breast Cancers in Short- and Long-Term Hormone Replacement Therapy Users, Annals of Surgical Oncology, Vol. 9, No. 3, 2002. | | | | |
| DX02083 | W-MEDLIT-019239-019249 | 20020400 | Kannel, The Framingham Study: historical insight on the impact of cardiovascular risk factors in men versus women, J Gend Specif Med. 2002; 5:27-37. | | | | |
| DX02084 | GMCAR058-000103-000113 | 20020400 | Riman, et al., Risk Factors for Invasive Epithelial Ovarian Cancer: Results from a Swedish Case-Control Study, American Journal of Epidemiology 2002; 156: 363-373 | | | | |

Wyeth's Long Exhibit List

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02085 | W-MEDLIT-006113-006120 | 20020403 | Riman T, Dickman PW, Nilsson S, Correia N, Nordlinder H, Magnusson CM, Weiderpass E. Persson IR. Hormone Replacement Therapy and the Risk of Invasive Epithelial Ovarian Cancer in Swedish Women. JNCI 2002;94:497-504 | | | | |
| DX02086 | W-MEDLIT-025283-025287 | 20020405 | Yang, C.H., Effect of hormone replacement therapy on uterine fibroids in postmenopausal women -- a 3-year study, Maturitas 43 (2002) 35-39 | | | | |
| DX02087 | W-MEDLIT-024940-024945 | 20020430 | Burke AP, Tracy R, Kolodgie F, Malcom G, Zieske A, Kutys R, et al. Elevated C-reactive protein values and atherosclerosis in sudden coronary death: association with different pathologies. Circulation 2002;105:2019 -23. | | | | |
| DX02088 | W-MEDLIT-006151-006161 | 20020430 | Morimoto LM, White E, Chen Z, Chlebowski RT, Hays J, Kuller L, Lopez AM, Manson J, Margolis KL, Muti PC, Stefanick ML, McTiernan A. Obesity, body size, and risk of postmenopausal breast cancer: the Women's Health Initiative (United States). Cancer Causes and Control 2002; 13:741-751 | | | | |
| DX02089 | W-MEDLIT-006162-006166 | 20020500 | Kim SH, Kang BM, Chae HD, Kim CH - The Association Between Serum Estradiol Level and Hearing Sensitivity in Postmenopausal Women, Obstetrics & Gynecology 2002; 99: 726-730 | | | | |
| DX02090 | W-MEDLIT-006169-006177 | 20020500 | Potier M, Karl M, Zheng F, Elliot SJ, Striker G, Striker LJ - Estrogen related abnormalities in glomerulosclerosis-prone mice: reduced mesangial cell estrogen receptor expression and prosclerotic response to estrogens. American Journal of Pathology; Vol. 160, No. 5, pp 1877-1885. | | | | |
| DX02091 | W-MCL003-01833-01841 | 20020500 | Marsden, Jo, Hormone-Replacement Therapy and Breast Cancer, The Lancet, Oncology Vol 3, May 2002: 303-311 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02092 | W-MEDLIT-027328-027330 | 20020510 | Palomba S. et al., Effect of different doses of progestin on uterine leiomyomas in postmenopausal women. Eur J Obstet Gynecol 2002;102:199-201. | | | | |
| DX02093 | W-MEDLIT-006188-006191 | 20020515 | Ingle JN - Estrogen as therapy for breast cancer, Breast Cancer Research Vol 4 No 4: 133-136 | | | | |
| DX02094 | W-MEDLIT-006219-006227 | 20020522 | Lindsay R, Kleerekoper M, Gallagher JC et al. Bone Response to Treatment with Lower Doses of Conjugated Equine Estrogens With and Without Medroxyprogesterone Acetate in Early Postmenopausal Women. ASBMR 2003. Published in September issue of Bone Miner Res. Presented 9/19 | | | | |
| DX02095 | W-MEDLIT-006228-006246 | 20020600 | Master, S. R., J. L. Hartman, et al., Functional microarray analysis of mammary organogenesis reveals a developmental role in adaptive thermogenesis, Mol Endocrinol 16(6):1185-203. | | | | |
| DX02096 | W-MEDLIT-006247-006270 | 20020600 | Riggs, B. L., Khosla, S. et al., Sex steroids and the construction and conservation of the adult skeleton. Endocr Rev 23: 279-302. | | | | |
| DX02097 | BARBM021-000286-000290 | 20020600 | Gao, et al. Development of Cross-resistance to Tamoxifen in Raloxifene-treated Breat Carcinoma Cells. Anticancer Research 22: 1379-1383. | | | | |
| DX02098 | W-MEDLIT-006288-006298 | 20020620 | Langer RD - Hormone replacement and the prevention of cardiovascular disease. American J. of Cardiology 89(12A):36A-46E | | | | |
| DX02099 | W-MEDLIT-006313-006320 | 20020627 | Marchbanks PA, McDonald JA, Wilson HG, Folger SG, Mandel MG, Daling JR, Bernstein L, Malone KE, Ursin G, Strom BL, Normal SA, Weiss LK - Oral Contraceptives and the Risk of Breast Cancer, N Engl J Med 2002; 346:2025-32 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02100 | W-MEDLIT-006335-006344 | 20020700 | Cooper GS, Dooley MA, Tread well EL, ST. Clair EW, Wilkerson GS. Hormonal and Reproductive Risk Factors for Development of Systemic Lupus Erythematous. Arthritis & Rheumatism 2002;46(7):1830-1839 | | | | |
| DX02101 | W-MEDLIT-006345-006352 | 20020700 | Newcomb P; Titus-Ernstoff L, Egan K, Trentham-Dietz A, Baron J, Storer B, Willett W, Stamfer M; Postmenopausal Estrogen and Progestin Use in Relation to Breast Cancer Risk; Cancer Epidemiology, Biomarkers & Prevention 2002; 11: 593-600. | | | | |
| DX02102 | W-MEDLIT-006353-006360 | 20020700 | Liberman, L. et al., "Breast Lesions Detected on MR Imaging: Features and Positive Predictive Value," AJR 2002; 179: 171-178 | | | | |
| DX02103 | W-MEDLIT-006361-006369 | 20020703 | Grady D, et al - Cardiovascular Disease Outcomes During 6.8 Years of Hormone Therapy- Heart and Estrogen/Progestin Replacement Study Follow-up (HERS II). JAMA 288(1):49-57 | | | | |
| DX02104 | W-MEDLIT-006370-006378 | 20020703 | Hulley S, Furberg C, Barrett-Connor E, Cauley J, Grady D, Haskell W, Knopp R, Lowery M, Satterfield S, Schrott H, Vittinghoff E, Hunninghake D for the HERS Research Group. Noncardiovascular Disease Outcomes During 6.8 Years of Hormone Therapy Heart and Estrogen/Progestin Replacement Study Follow-up (HERS II). JAMA 2002; 288:58-66 | | | | |
| DX02105 | W-MEDLIT-006392-006394 | 20020709 | Anderson, G., Release of the results of the estrogen plus progestm trial of the Women's Health Initiative: Data and safety monitoring: Press Conference Remarks. The Women's Health Initiative. http://www.whi.org/press_enlusp_anderson.asp | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02106 | W-MEDLIT-006400-006402 | 20020710 | Macpherson, Kitta - Hormone Tests Halted for Women -- Startling Finding of Federal Study is that Cancer, Heart Risk Grows, The Star-Ledger | | | | |
| DX02107 | W-MEDLIT-006427-006434 | 20020717 | Lacey JV, Mink PJ, Lubin JH, Sherman ME, Troisi R, Hartge P, Schatzkin A, Schairer C - Menopausal Hormone Replacement Therapy and Risk of Ovarian Cancer, JAMA 2002; 288: 334-341. | | | | |
| DX02108 | W-MEDLIT-006436-006448 | 20020717 | Women's Health Initiative (WHI) Investigators, Risks and Benefits of Estrogen Plus Progestin in Healthy Postmenopausal Women Principal Results From the Women's Health Initiative Randomized Controlled Trial. JAMA; 288(3): 321-333 | | | | |
| DX02109 | GMCAR012-001036-001045 | 20020726 | Daling, Janet R., et al. "Relation of Regimens of Combined Hormone Replacement Therapy to Lobular, Ductal, and Other Histologic Types of Breast Carcinoma," Cancer, Vol. 95, No. 12.:2455-2464 | | | | |
| DX02110 | W-MEDLIT-027062-027118 | 20020800 | Cranney A., Tugwell P., et al. III. Meta-Analysis of Risedronate for the Treatment of Postmenopausal Osteoporosis, 2002 Endocrine Reivews 23(4) 517-578 | | | | |
| DX02111 | W-MEDLIT-006482-006485 | 20020800 | Blaine, C.E. et al., Decreasing Rate of Fatty Involution at Screening Mammography, Academic Radiology 2002; 9:895-898 | | | | |
| DX02112 | W-MEDLIT-006498-006504 | 20020805 | Hemminki E, Luostarinen T, Pukkala E, Apter D and Hakulinen T - Oral contraceptive use before first birth and risk of breast cancer: a case control study, BMC Women's Health, 2002 Aug 5; 2(1):9 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02113 | W-MEDLIT-006505-006507 | 20020807 | Jordan VC, et al. "Effect of long-term estrogen deprivation on apoptotic responses of breast cancer cells to 17beta-estradiol and the two faces of Janus: sex steroids as mediators of both cell proliferation and cell death." Correspondence. J Natl Cancer Inst 2002; 94(15): 1173-1175. | | | | |
| DX02114 | W-MEDLIT-006515-006516 | 20020820 | Woolltorton E - Tamoxifen for breast cancer prevention: safety warning, JAMC, August 20, 2002; 167(4):378-379 | | | | |
| DX02115 | W-MEDLIT-006517-006533 | 20020820 | Humphrey LL, Chan BKS, Sox HC - Postmenopausal hormone replacement therapy and the primary prevention of cardiovascular disease. Annals of Internal Medicine 137(4):E-273-E-289. | | | | |
| DX02116 | W-MEDLIT-006534-006534 | 20020820 | Laine C - Postmenopausal hormone replacement therapy: how could we have been so wrong? Annals of Internal Medicine 137(4):290 | | | | |
| DX02117 | W-MEDLIT-006535-006544 | 20020821 | Nelson HD, Humphrey LL, Nygren P, Teutsch SM, Allan JD - Postmenopausal Hormone Replacement Therapy, JAMA, August 21, 2002 - Vol 288, No. 7: 872-881 | | | | |
| DX02118 | W-MEDLIT-027252-027252 | 20020822 | Bernards, "A Progression Puzzle." Nature, Vol. 418. August 22, 2002. | | | | |
| DX02119 | W-MEDLIT-006545-006552 | 20020828 | Pradhan AD, Manson JE, Rossouw JE, Siscovick DS, Mouton CP, Rifai N - Inflammatory biomarkers, hormone replacement therapy and incident coronary heart disease: prospective analysis from the Women's Health Initiative observations study. JAMA 288(8):980-987 | | | | |
| DX02120 | W-MEDLIT-006560-006568 | 20020900 | Yue, W., J. P. Wang, et al., Activation of the MAPK pathway enhances sensitivity of MCF-7 breast cancer cells to the mitogenic effect of estradiol, Endocrinology 143(9):3221-9. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02121 | W-MEDLIT-006578-006584 | 20020900 | Cheek ,J, et al., The Impact of Hormone Replacement Therapy on the Detection and Stage of Breast Cancer, Arch Surg 2002;137:1015-1021. | | | | |
| DX02122 | W-MEDLIT-006585-006602 | 20020900 | D'Cruz, C. M., S. E. Moody, et al. (2002). "Persistent parity-induced changes in growth factors, TGF-beta3, and differentiation in the rodent mammary gland." Mol Endocrinol 16(9):2034-51. | | | | |
| DX02123 | JANEC011-004519-004527 | 20020901 | Schneider, Herman, The View of the International Menopause Society on the Women's Health Initiative, Imprimatur | | | | |
| DX02124 | GMCAR077-000780-000784 | 20020903 | Decensi A, Omodei U, Robertson C, Bonanni B, Guerrieri-Gonzaga A, Ramazzoto F, et al. Effect on transdermal estradiol and oral conjugated estrogen on C-reactive protein in retinoid-placebo trial in healthy women. Circulation 2002;106:1224-8 | | | | |
| DX02125 | W-MEDLIT-006605-006625 | 20020903 | Humphrey LL, Helfand M, Chan BK, Woolf SH - Breast Cancer Screening: A Summary of Evidence for the U.S. Preventive Services Task Force, Annals of Internal Medicine 2002; 137(5): E-347-E367 | | | | |
| DX02126 | W-MEDLIT-006626-006626 | 20020912 | Munguia M - Hormone replacement therapy may improve breast cancer detection and survival rate, EurekAlert, Oregon Health and Science University 9/12/02. http://www.eurekalert.org/pub_releases/2002-09/ohsu-hrt091202.php | | | | |
| DX02127 | W-MEDLIT-006627-006634 | 20020918 | Thompson D, Easton DF - Cancer Incidence in BRCA1 mutation carriers, Journal of the National Cancer Institute, Vol. 94, No 18, September 18, 2002: 1358-1365 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02128 | W-MEDLIT-006635-006642 | 20020918 | Elmore, J. G. et al., Screening Mammograms by Community Radiologists: Variability in False-Positive Rates, Journal of the National Cancer Institute 2002; 94 (18):1373-1380 | | | | |
| DX02129 | W-MEDLIT-006643-006644 | 20020919 | Thurfjell, E, "Breast Density and the Risk of Breast Cancer," NEJM 2002; 347(12): 866-868 | | | | |
| DX02130 | W-MEDLIT-141743-141751 | 20020919 | Boyd, N. F. et al. (2002), "Heritability of Mammographic Density, A Risk Factor for Breast Cancer," N Engl J Med 2002;347(12):886-894 | | | | |
| DX02131 | CONTA015-000161-000199 | 20020927 | Weiss LK, Burkman RT, Cushing-Haugen KL, Voight LF, Simon MS, Daling JR, Norman SA, Bernstein L, Ursin G, Marchbanks PA, Strom BL, Berlin JA, Weber AL, Doody DR, Wingo PA, McDonald JA, Malone KE, Folger SG, Spirtas R. Hormone Replacement Therapy Regimens and Breast Cancer Risk. Obstetrics & Gynecology 2002; 1-39. | | | | |
| DX02132 | W-MEDLIT-006508-006514 | 20021000 | Byington RP, Furberg CD, Herrington DM, et al - "Effect of estrogen plus progestin on progression of carotid atherosclerosis in postmenopausal women with heart disease: HERS B-mode substudy." Arterioscler Throm Vasc Biol 2002; 22: 1692-1697. | | | | |
| DX02133 | W-MEDLIT-012199-012208A | 20021000 | NAMS. Menopause Core Curriculum Study Guide, 2nd edition. The North American Menopause Society 2002 | | | | |
| DX02134 | W-MEDLIT-006673-006677 | 20021007 | Durna EM, Wren BG, Heller GZ, Leader LR, Sjoblom P, Eden JA - Hormone replacement therapy after a diagnosis of breast cancer: cancer recurrence and mortality. MJA Vol 177:347-351 | | | | |
| DX02135 | W-MEDLIT-026751-026753 | 20021016 | Mirick, et al. Antiperspirant Use and the Risk of Breast Cancer, J Natl Cancer Inst, 2002; 94:1578-80 | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02136 | W-MEDLIT-006694-006700 | 20021100 | Vachon et al., "Case-Control Study of Increased Mammographic Breast Density Response to Hormone Replacement Therapy," Cancer Epidemiology, Biomarkers & Prevention 2002; 11:1382-1388 | | | | |
| DX02137 | W-MEDLIT-006717-006723 | 20021100 | Bowen D, Ehret C, Pedersen M, Snetselaar L, Johnson M, Tinker L, Hollinger D, Lichty I, Bland K, Sivertsen D, Ocken D, Staats L, Beedoe JW - Results of an adjunct dietary intervention program in the Women's Health Initiative. J. of the American Diatetic Association 102(11):1631-1637 | | | | |
| DX02138 | W-MEDLIT-006745-006751 | 20021106 | Zandi PP, Carlson MC, Plassman BL, Welsh-Bohmer KA, Mayer LS, Steffens DC, Breitner JC - Hormone Replacement Therapy and Incidence of Alzheimer Disease in Older WomenThe Cache County Study, JAMA 2002; 288:2123-2129 | | | | |
| DX02139 | W-MEDLIT-006752-006754 | 20021106 | Resnick SM, Henderson VW. Hormone Therapy and Risk of Alzheimer Disease. JAMA 2002; 288:2170-2172 | | | | |
| DX02140 | W-MEDLIT-012565-012570 | 20021126 | Forster, C. et al., Involvement of Estrogen Receptor beta in Terminal Differentiation of Mammary Gland Epithelium, Proceedings of the National Academy of Sciences 99:15578-83 | | | | |
| DX02141 | W-MEDLIT-006788-006798 | 20021200 | Moody, S. E., C. J. Sarkisian, et al., Conditional activation of Neu in the mammary epithelium of transgenic mice results in reversible pulmonary metastasis, Cancer Cell 2(6):451-61. | | | | |
| DX02142 | W-MEDLIT-006799-006809 | 20021200 | WEISS, LK; Hormone Replacement Therapy Regimens and Breast Cancer Risk (1). Obstetrics & Gynecology 100(6):1148-1158 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02143 | W-MEDLIT-006820-006829 | 20021200 | Grimes DA, Lobo RA - Perspective on the Women's Health Initiative Trial of Hormone Replacement Therapy, Obstet Gynecol 2002; 100:1344-1353 | | | | |
| DX02144 | GMCAR021-001732-001737 | 20021200 | Fentiman, I.S., Oral Contraceptives, Hormone Replacement Therapy and Breast Cancer, International Journal of Clinical Practice, 2002; 56(10): p. 755-9 | | | | |
| DX02145 | W-MEDLIT-006830-006842 | 20021201 | Corti R, Farkouh ME, Badimon JJ - The vulnerable plaque and acute coronary syndromes. American J. of Medicine Vol 113:668-680 | | | | |
| DX02146 | W-MEDLIT-025132-025140 | 20021213 | Creasman WT, Estrogen & Cancer, Gynecol Oncol 2002;86(1):1-9 | | | | |
| DX02147 | MARRA201-001414-001422 | 20021230 | Newcomer, et. al., "Postmenopausal Hormone Therapy and Risk of Breast Cancer by Histologic Type (United States)." Cancer Causes and Control. 14: 225-233. 2003. | | | | |
| DX02148 | DEVAN204-000078-000083 | 20030000 | Speroff, "The Million Women Study and Breast Cancer: Editorial." Maturitas 46: 2003. p. 1-6. | | | | |
| DX02149 | W-MEDLIT-022522-022524 | 20030000 | Olsson H, What We Can Learn from the Million Women Study, Maturitas 2003;46:87-89. | | | | |
| DX02150 | W-MEDLIT-019094-019100 | 20030000 | Boland GP, et al., Biological response to hormonal manipulation in oestrogen receptor positive ductal carcinoma in situ of the breast, British Journal of Cancer 2003;89:277-283. | | | | |
| DX02151 | W-MEDLIT-019112-019113 | 20030000 | Bailar, John, Hormone-Replacement Therapy and Cardiovascular Diseases, N Engl J Med 2003- Aug 7;349(6):521-522. | | | | |
| DX02152 | W-MEDLIT-019128-019138 | 20030000 | Clarkson et al, MPA and postmenopausal coronary artery atherosclerosis revisited, Steroids. 2003;68:941-951. | | | | |
| DX02153 | W-MEDLIT-024702-024705 | 20030000 | Ahlgren M, Sorensen T, Wohlfahrt J, Haflidadottir A, Holst C, Melbye M. Birth weight and risk of breast cancer in a cohort of 106,504 women. Int J Cancer 2003; 107(6):997-1000. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02154 | W-MEDLIT-024621-024629 | 20030000 | Zhu K, Hunter S, Payne-Wilks K, Roland CL, Forbe DS. Use of electric bedding devices and risk of breast cancer in African American women. Am J Epidemiol 2003; 158(8):798-806. | | | | |
| DX02155 | W-MEDLIT-024630-024635 | 20030000 | Borugian MJ, Sheps SB, Kim-Sing C, et al. Waist-to-hip ratio and breast cancer mortality. Am J Epidemio 2003; 158(10):963-8. | | | | |
| DX02156 | W-MEDLIT-024636-024641 | 20030000 | Stripp C, Overvad K, Christensen J, et al. Fish intake is positively associated with breast cancer incidence rate. J. Nutr 2003; 133(11):3664-9. | | | | |
| DX02157 | W-MEDLIT-022572-022574 | 20030000 | Lynn S. Bickley and Peter G. Szilagyi, "Bates' Guide to Physical Examination and History Taking." 8th Edition. | | | | |
| DX02158 | W-MEDLIT-024409-024411 | 20030000 | Langer RD. Legend Meets Reality: Estrogen plus Progestin and Coronary Heart Disease in the Women's Health Initiative, Menopausal Medicine, 2003, 10(4): 5-7. | | | | |
| DX02159 | W-MEDLIT-024242-024276 | 20030000 | DiMasi, J., Hansen R., and Grabowski, H., 'The Price of Innovation: New Estimates on Drug Development Costs," Journal of Health Economics, Vol. 22, pp 151-185. | | | | |
| DX02160 | W-MEDLIT-024277-024331 | 20030000 | Women's Health Initiative - Scientific Update on Hormones and Postmenopausal Health - 2003 Edition. | | | | |
| DX02161 | W-MEDLIT-026730-026736 | 20030000 | An Earlier Age of Breast Cancer Diagnosis Related to More Frequent use of Antiperspirants/deodorants and Underarm Shaving, Journal of Cancer Prevention, 12:479-485. Author: McGrath | | | | |
| DX02162 | W-MEDLIT-026593-026599 | 20030000 | Electric Blanket Use and Breast Cancer on Long Island, Epidemiology, 14:514-520. Author: Kabat, et al. | | | | |
| DX02163 | W-MEDLIT-027052-027061 | 20030000 | American College of Radiology Bi-Rads - Mammography, American College of Radiology Fourth Ed 2003;179-188 | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02164 | W-MEDLIT-026820-026852 | 20030000 | SEER Age-Adjusted Rates & 95% Confidence Intervals For Breast Cancer, All Ages, Females SEER 13 Registries for 1998-2002 Age-Adjusted to the 2000 US Std Population | | | | |
| DX02165 | W-MEDLIT-007036-007048 | 20030000 | Pietras, R.J., Interactions Between Estrogen and Growth Factor Receptors in Human Breast Cancers and the Tumor-Associated Vasculature, The Breast Journal 9:361-73 | | | | |
| DX02166 | W-MEDLIT-027728-027731 | 20030000 | Purdie, D.M., et al., The Different Etiologies of Mucinous and Nonmucinous Epithelial Ovarian Cancers, Gynecologic Oncology 2003; 88:S145-S148 | | | | |
| DX02167 | W-MEDLIT-027190-027228 | 20030000 | Santen, R., Chapter 39: Endocrine-Responsive Cancer, Williams Textbook of Endocrinology - Tenth Edition, 2003 | | | | |
| DX02168 | W-MEDLIT-027229-027240 | 20030000 | Lazar, Mitchell A., Chapter 4: Mechanisms of Actions of Hormones That Act on Nuclear Receptors, Williams Textbook of Endocrinology - Tenth Edition | | | | |
| DX02169 | W-MEDLIT-027179-027189 | 20030000 | Kronenberg H., et al., Chapter 1: Principles of Endocrinology, Williams Textbook of Endocrinology - Tenth Edition, 2003 | | | | |
| DX02170 | JACKB013-002794-002804 | 20030000 | Breslau, Erica S,. Ph.D., et al., The Hormone Therapy Dilemma: Women Respond., JAMWA, Vol 58, No. 1: 33-43 | | | | |
| DX02171 | W-MEDLIT-026528-026529 | 20030000 | Breast Cancer in Female Airline Pilots, Abstract, Epidemiology, 14(5): S63-S64. Author: Nicholas, et al. | | | | |
| DX02172 | W-MEDLIT-026446-026469 | 20030000 | Boyle, P., et al., Cancer control in women. Update 2003, International Journal of Gynecology & Obstetrics, 2003; 83(SUPPL. 1): p. 179-202 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02173 | W-MEDLIT-025636-025642 | 20030000 | Gallagher J. Effect of Estrogen on Bone (Chap. 53), Primer on the Metabolic Bone Diseases and Disorders of Mineral Metabolism (2003, 5th Ed.), American Soc. for Bone and Mineral Research | | | | |
| DX02174 | W-MEDLIT-033043-033054 | 19840000 | Tokunaga M, Land CE, Yamamoto T, et al. Breast Cancer among atomic bomb survivors. In Boice JD Jr, Fraumeni JF Jr. [eds]: Radiation Carcinogenesis Epidemiology and Biological Significance. 1984:45-46. | | | | |
| DX02175 | W-MEDLIT-033055-033075 | 19960000 | US Preventive Services Taskforce 1996, Postmenopausal Hormone Prophylaxis, Guide to Clinical Preventive Services, Second Edition 1996. | | | | |
| DX02176 | DX02176-000001-000003 | 20021016 | Correspondence from Mittleman to Eden | | | | |
| DX02177 | W-MEDLIT-032990-032996 | 20060320 | Scutt D, et al. Breast Asymmetry A Predictor of Breast Cancer? 3/19/06. http://breast-cancer-research.com | | | | |
| DX02178 | W-MDL04782-00052216-00052217 | 19760408 | NEJM letter to editor; Natchigall | | | | |
| DX02179 | W-MEDLIT-015186-015187 | 20000800 | ACOG Committee Opinion - 1996 - Breast-ovarian cancer screening, Opinion No. 239 | | | | |
| DX02180 | W-MEDLIT-006870-006876 | 20030000 | Dano, H., O. Andersen, et al. (2003). "Socioeconomic status and breast cancer in Denmark." Int J Epidemiol 32(2):218-24. | | | | |
| DX02181 | W-MEDLIT-007903-007906 | 20030000 | Newcomer, L.M. et al., Oral contraceptive use and risk of breast cancer by histologic type, Int J Cancer, 2003 Oct 10; 106(6):961-4 | | | | |
| DX02182 | W-MEDLIT-006952-006962 | 20030000 | Land, C. E., M. Tokunaga, et al., Incidence of female breast cancer among atomic bomb survivors, Hiroshima and Nagasaki, 1950-1990, Radiat Res 160(6):707-17. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02183 | W-MEDLIT-006963-006969 | 20030000 | Newcomb PA, Trentham-Dietz A - Patterns of postmenopausal progestin use with estrogen in relation to endometrial cancer (United States), Cancer Causes Control 2003; 12: 195-201. | | | | |
| DX02184 | W-MEDLIT-007002-007010 | 20030000 | Althuis MD, Brogan DR, Coates RJ, Daling JR, Gammon MD, Malone KE, Schoenberg JB, Brinton LA - "Hormonal content and potency of oral contraceptives and breast cancer risk among young women." British Journal of Cancer, Vol. 51. 50-57. | | | | |
| DX02185 | W-MEDLIT-007011-007018 | 20030000 | Deligeoroglou E, Michailidis E, Creatsas G - Oral contraceptives and reproductive system cancer. Annals of the New York Academy of Sciences; Vol. 997, pp 199-208. | | | | |
| DX02186 | W-MEDLIT-007020-007035 | 20030000 | Albanell J, Codony J, Rovira A, Mellado B, Gascon P (2003) "Mechanism of Action of Anti-Her2 Monoclonal Antibodies: Scientific Update on Transtuzumab and 2C4." adv Exp Med Biol 532: 253-68. | | | | |
| DX02187 | W-MEDLIT-007049-007056 | 20030000 | Claus EB, Stowe M, Carter D - Oral contraceptives and the risk of ductal breast carcinoma in situ. Breast Cancer Research and Treatment; Vol. 81, No. 2, pp 129-136. | | | | |
| DX02188 | W-MEDLIT-007061-007075 | 20030000 | Gunther, E. J., S. E. Moody, et al. (2003). "Impact of p53 loss on reversal and recurrence of conditional Wnt- induced tumorigenesis." Genes Dev 17(4):488-501. | | | | |
| DX02189 | W-MEDLIT-007076-007088 | 20030000 | Pietras, R.J., Interactions Between Estrogen and Growth Factor Receptors in Human Breast Cancers and the Tumor-Associated Vasculature, The Breast Journal 9:361-73 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02190 | W-MEDLIT-007119-007127 | 20030000 | Newcomer L, Newcomb P, Potter J, Yasui Y, Trentham-Dietz A, Storer B, Longnecker M, Baton J, Daling J; Postmenopausal Therapy and Risk of Breast Cancer by Histologic Type (United States); Cancer Causes and Control 2003; 14:225-233. | | | | |
| DX02191 | W-MEDLIT-007163-007169 | 20030000 | Gertig DM, Erbas B, Fletcher A, Amos A, Kavanagh AM - Duration of hormone replacement therapy, breast tumour size and grade in a screening programme, Br Can Res Treat, vol. 80, 2003 | | | | |
| DX02192 | W-MEDLIT-007196-007200 | 20030000 | Haiman, C. et al., "Polymorphisms in steroid hormone pathway genes and mammographic density," Breast Cancer Research and Treatment 2003; 77:27-36 | | | | |
| DX02193 | W-MEDLIT-007216-007221 | 20030000 | Brekelmans CTM - Risk factors and risk reduction of breast and ovarian cancer. Gynecologic Oncology and Pathology; pp 63-68. | | | | |
| DX02194 | W-MEDLIT-000262-000265 | 20030000 | Gambacciani M, Genazzani AR - Editorial: The Study with a million women (and hopefully fewer mistakes). Gynecological Endocrinology 17:359-362 | | | | |
| DX02195 | W-MEDLIT-012576-012588 | 20030000 | Harvey, J. et al., "Quantitative Assessment of Mammographic Breast Density: Relationship with Breast Cancer Risk," Radiology 2004;230:29-41 | | | | |
| DX02196 | W-MEDLIT-012191-012198 | 20030000 | Simon JA, Wysocki S, Brandman J, Axelsen K - A comparison of therapy continuation rates of different hormone replacement agents: a 9-month retrospective, longitudinal analysis of pharmacy claims among new users | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02197 | W-MEDLIT-012929-012930 | 20030000 | Ettinger MP, Gallagher R, Amonkar M, et al., Medication persistence is improved with less frequent dosing of bisphosphonates, but remains inadequate. Arthritis Rheum 2004;15(suppl):S513-514. | | | | |
| DX02198 | W-MEDLIT-007246-007253 | 20030100 | Schiff, R. et al., Breast Cancer Endocrine Resistance: How Growth Factor Signaling and Estrogen Receptor Coregulators Modulate Response, Clinical Cancer Research 9:447s-454s | | | | |
| DX02199 | W-MEDLIT-007254-007258 | 20030100 | Kurokawa, H. and Arteaga, C.L., ErbB (HER) Receptors Can Abrogate Antiestrogen Action in Human Breast Cancer by Multiple Signaling Mechanisms, Clinical Cancer Research 9:511s-515s. | | | | |
| DX02200 | W-MEDLIT-007259-007268 | 20030100 | Marin-Castano ME, Elliot SJ, Potier M, Karl M, Striker LJ, Striker GE - Regulation of estrogen receptors and MMP-2 expression by estrogens in human retinal pigment epithelium, Investigative Opthamology & Visual Science, January 2003, Vol 44, No 1: 50-59 | | | | |
| DX02201 | W-MEDLIT-007277-007282 | 20030100 | Lui LY, Stone K, Cauley JA, Hillier T, Yaffe K. Bone Loss Predicts Subsequent Cognitive Decline in Older Women: The Study of Osteoporotic Fractures. JAGS 2003;51:38-43 | | | | |
| DX02202 | W-MEDLIT-005870-005875 | 20030100 | Kuller, Lewis- Hormone Replacement Therapy and Risk of Cardiovascular Disease. Arterioscler Thromb. Vasc. Biology 2003;23:11-16. | | | | |
| DX02203 | W-MEDLIT-006853-006858 | 20030100 | Rawaswamy, S. et al., A Molecular Signature of Metastasis in Primary Solid Tumors, Nature Genetics 33:49-54 (2003) | | | | |
| DX02204 | W-MEDLIT-007283-007287 | 20030101 | American College of Radiology - ACR Practice Guideline for Performance of Diagnostic Mammography; ACR:257-261 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02205 | W-MEDLIT-007296-007297 | 20030101 | Jordan, V.C. The Ups and Downs of the Estrogen Receptor, Journal of Clinical Oncology 21:3-4 | | | | |
| DX02206 | W-MEDLIT-007298-007304 | 20030101 | Li, C. I., J. R. Daling, et al., Incidence of Invasive Breast Cancer by Hormone Receptor Status from 1992 to 1998, J Clin Oncol 21:28-34. | | | | |
| DX02207 | W-MEDLIT-022562-022571 | 20030109 | Vachon, C. M., T. A. Sellers, et al., Mammographic density of the breast., N Engl J Med 348(2): 174-5; author reply 174-5. | | | | |
| DX02208 | W-MEDLIT-025197-025205 | 20030130 | Decker, et al, Estrogen Replacement Therapy in Breast Cancer Survivors: A Matched-Controlled Series, Menopause 2003;10(4):277-285. | | | | |
| DX02209 | W-MEDLIT-007338-007342 | 20030200 | Morris EA - Screening for Breast Cancer with MRI, Seminars in Ultrasound, CT and MRI 2003: 24:45-54 | | | | |
| DX02210 | W-MEDLIT-007369-007372 | 20030200 | Thal LJ, Thomas RG, Mulnard R, et al - Estrogen Levels Do Not Correlate with Improvement in Cognition, Arch Neurol, Vol 60, Feb 2003: 209-212 | | | | |
| DX02211 | W-MEDLIT-007373-007381 | 20030200 | Liberman, L. et al., "MR imaging findings in the contralateral breast of women with recently diagnosed breast cancer," AJR, 2003; 180:333-41 | | | | |
| DX02212 | W-MEDLIT-012173-012180 | 20030200 | D'Elia HF, Larsen A, Mattsson LA, Waltbrand E, Kvist G, Mellstrom D, Saxne T, Ohlsson C, Nordborg E, Carlsten - Influence of Hormone Replacement Therapy on Disease Progression and Bone Mineral Density in Rheumatoid Arthritis, The Journal of Rheumatology 2003; 30: 1456-1463 | | | | |
| DX02213 | W-MEDLIT-007382-007385 | 20030204 | Carney P.A. et al., Individual and Combined Effects of Age, Breast Density, and Hormone Replacement Therapy Use on the Accuracy of Screening Mammography, Annals of Internal Medicine 2003;138(3)169-174 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02214 | W-MEDLIT-007388-007397 | 20030206 | Bromberger JT, Assmann SF, Avis NE, Schocken M, Kravitz HM, Cordal A - Persistent Mood Symptoms in a Multiethnic Community Cohort of Pre- and Perimenopausal Women. American Journal of Epidemiology; Vol. 158, pp 347-356. | | | | |
| DX02215 | W-MEDLIT-007402-007407 | 20030213 | Grodstein et al, Understanding the Divergent Data on Postmenopausal Hormone Therapy., N. Eng JMed, 348: 645-650. | | | | |
| DX02216 | W-MEDLIT-007408-007410 | 20030213 | Solomon CG, Dluhy RG - Rethinking Postmenopausal Hormone Therapy, N Eng J Med, 2003; 348:579-580 | | | | |
| DX02217 | W-MEDLIT-007411-007423 | 20030213 | Riggs BL, Hartmann LC., Selective estrogen-receptor modulators -- mechanisms of action and application to clinical practice. N Engl J Med. 2003 Feb 13;348(7):618-29. | | | | |
| DX02218 | XUESO205-000772-000831 | 20030214 | Hays J, Hunt JR, Hubbell A, et al., The Women's Health Initiative recruitmentmethods and results. Ann Epidemiol. 2003;13:S18-S77. | | | | |
| DX02219 | W-MEDLIT-025440-025448 | 20030215 | Domchek, Susan et al., Application of breast cancer risk prediction models in clinical practice, J Clin Oncol 21:293-601 | | | | |
| DX02220 | W-MEDLIT-007434-007441 | 20030300 | Haggerty CL, Ness RB, Kelsey S, Waterer GW - The impact of estrogen and progesterone on asthma, Annals of Allergy, Asthma, & Immunology 2003; 90: 284-291 | | | | |
| DX02221 | W-MEDLIT-007442-007450 | 20030300 | Cousins SW, Marin-Castano ME, Espinosa-Heidmann DG, Alexandridou A, Striker L, Elliot S - Female gender, estrogen loss and Sub-PRE deposit formation in aged mice | | | | |
| DX02222 | W-MEDLIT-007484-007497 | 20030313 | Dontu, G., M. Al-Hajj, et al. (2003). "Stem cells in normal breast development and breast cancer." Cell Prolif 36 Suppl 1:59-72. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02223 | W-MEDLIT-006029-006034 | 20030315 | Olsson HL, Ingvar C, Bladstrom A - Hormone Replacement Therapy Containing Progestins and Given Continuously Increases Breast Carcinoma Risk in Sweden. Cancer; Vol. 97, No. 6:1387-1392 | | | | |
| DX02224 | W-MEDLIT-139937-139940 | 20030319 | Li C, Anderson B, Daling J, Moe R; Trends in Incidence Rates of Invasive Lobular and Ductal Breast Carcinoma; JAMA 2003; 289: 1421-1424. | | | | |
| DX02225 | W-MEDLIT-025192-025196 | 20030327 | Creasman, W., and Kohler, M., Is lymph vascular space involvement an independent prognostic factor in early cervical cancer? Gynecologic Oncology; 92: 525-529 | | | | |
| DX02226 | W-MEDLIT-007516-007522 | 20030400 | Ursin, G., et al., Mammographic Density and Breast Cancer in Three Ethnic Groups, Cancer Epidemiology, Biomarkers & Prevention 2003; 12:332-338 | | | | |
| DX02227 | W-MEDLIT-007546-007546 | 20030400 | Lobo RA, Pickar JH - Evaluation of cardiovascular-event rates with hormone replacement therapy in healthy postmenopausal women | | | | |
| DX02228 | W-MEDLIT-007547-007555 | 20030400 | Singletary SE, Rating the Risk Factors for Breast Cancer, Ann Surg 2003 Apr;237(4): 474-482. | | | | |
| DX02229 | W-MEDLIT-007556-007565 | 20030400 | Liberman, L, et al., "MR Imaging of the Ipsilateral Breast in Women with Percutaneously Proven Breast Cancer," AJR 2003; 180:901-910 | | | | |
| DX02230 | W-MEDLIT-007587-007590 | 20030400 | Lamar, C.A., et al., Serum Sex Hormones and Breast Cancer Risk Factors in Postmenopausal Women, Cancer Epidemiology, Biomarkers & Prevention 2002; 12:380-383 | | | | |
| DX02231 | W-MEDLIT-007591-007601 | 20030400 | Breast Cancer Screening, ACOG Practice Bulletin Vol 101, (No. 42), 2003:821-831 | | | | |
| DX02232 | W-MEDLIT-007602-007607 | 20030401 | Al-Hajj, M, MS Wicha, et al. (2003). "Prospective identification of tumorigenic breast cancer cells." Proc Natl Acad Sci USA 100(7):3983-8. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02233 | W-MEDLIT-025449-025463 | 20030403 | Antoniou A, Pharoah PD, Narod S, Risch HA, Eyfjord JE, Hopper JL, Loman N,Olsson H, Johannsson O, Borg A, Pasini B, Radice P, Manoukian S, Eccles DM, Tang N, Olah E, Anton-Culver H, Warner E, Lubinski J, Gronwald J, Gorski B, Tulinius H, Thorlacius S, Eerola H, Nevanlinna H, Syrjakoski K, Kallioniemi OP, Thompson D, Evans C, Peto J, Lalloo F, Evans DG, Easton DF. Average risks of breast and ovarian cancer associated with BRCA1 or BRCA2 mutations detected in case Series unselected for family history: a combined analysis of 22 studies. Am J Hum Genet. 2003 May;72(5):1117-30. Epub 2003 Apr 3. Erratum in: Am J Hum Genet. 2003 Sep;73(3):709. | | | | |
| DX02234 | W-MEDLIT-007611-007614 | 20030410 | Hamilton, B, McCoy K, Taggart H., Tolerability and compliance with risedronate in clinical practice. Osteoporosis Int. 2003; 14:259-262. | | | | |
| DX02235 | W-MEDLIT-007615-007617 | 20030415 | Grodstein F, Manson JE, Stampfer M - Postmenopausal hormone replacement therapy, Annals of Internal Medicine, Vol. 138, No. 8 | | | | |
| DX02236 | W-MEDLIT-022612-022617 | 20030417 | Rockhill, Beverly; Colditz, Graham, et al., "Breast Cancer Risk Prediction with a Log-Incidence Model: Evaluation of Accuracy," Journal of Clinical Epidemiology. Vol. 56. 856-861. | | | | |
| DX02237 | W-MEDLIT-021410-021423 | 20030424 | Calle EE, et al, Overweight, Obesity, and Mortality from Cancer in a Prospectively Studied Cohort of U.S. Adults, N Engl J Med 2003 Apr 24;348(17):1625-1638. | | | | |
| DX02238 | W-MEDLIT-007618-007623 | 20030425 | Ginger, M. R. and J. M. Rosen (2003). "Pregnancy-induced changes in cell-fate in the mammary gland." Breast Cancer Res 5(4):192-7. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02239 | W-MEDLIT-007667-007674 | 20030505 | Jernstrom H; A Prospective Study of Different Types of Hormone Replacement Therapy Use and the Risk of Subsequent Breast Cancer: The Women's Health in the Lund Area (WHILA) Study (Sweden); Cancer Causes Control 2003 Sep; 14(7):673-80. | | | | |
| DX02240 | W-MEDLIT-007675-007678 | 20030508 | Grady D - Postmenopausal Hormones - Therapy for Symptoms Only, N Engl J Med 2003; 348(19):1835-1837 | | | | |
| DX02241 | W-MEDLIT-007679-007694 | 20030508 | Hays J, Ockene JK, Brunner RL, Kotchen JM, et al., Effects of Estrogen plus Progestin on Health-Related Quality of Life For the Women's Health Initiative Investigators. NEJM, Vol 348 (19), May 8, 2003, pp 1839-1854 | | | | |
| DX02242 | W-MEDLIT-007752-007761 | 20030523 | Rapp SR, et al., Effect of Estrogen Plus Progestin on Global Cognitive Function in Postmenopausal Women, The Women's Health Initiative Memory Study: A Randomized Trial, JAMA 2003; 289:2663-2672 | | | | |
| DX02243 | W-MEDLIT-007725-007736 | 20030528 | Wassertheil-Smoller, S., S. Hendrix, et al., Effect of Estrogen Plus Progestin on Stroke in Postmenopausal Women: The Women's Health Initiative: A Randomized Trial, JAMA 289(20): 2673-2684. | | | | |
| DX02244 | W-MEDLIT-007740-007751 | 20030528 | Shumaker SA.,. - Estrogen Plus Progestin and the Incidence of Dementia and Mild Cognitive Impairment in Post-Menopausal Women, The Women's Health Intiative Memory Study: A Randomized Controlled Trial, JAMA 2003; 289:2651-2662 | | | | |
| DX02245 | W-MEDLIT-007762-007767 | 20030600 | LaTrenta, L. et al., Breast Lesions Detected with MR Imaging: Utility and Histopathologic Importance of Identification with US, Radiology 2003;227(3) :856-861 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02246 | W-MEDLIT-007768-007772 | 20030600 | Bloomgarden ZT - Inflammation and insulin resistance, Diabetes Care, Volume 26, Number 6, June 2003: 1922-1926 | | | | |
| DX02247 | W-MEDLIT-012127-012132 | 20030600 | Fidler, I. J. (2003). "The pathogenesis of cancer metastasis: the 'seed and soil' hypothesis revisited." Nat Rev Cancer 3(6):1-6. | | | | |
| DX02248 | W-MEDLIT-025065-025070 | 20030600 | Dai, Q., et al., Urinary Phytoestrogen Excretion and Breast Cancer Risk: Evaluating Potential Effect Modifiers Endogenous Estrogens and Anthropometrics. Cancer Epidemiology, Biomarkers & Prevention;12: 497-502. | | | | |
| DX02249 | W-MEDLIT-008030-008036 | 20030602 | Andrechek, ER, MA Laing, et al. (2003) "Gene expression profiling of neu-induced mammary tumors from transgenic mice reveals genetic and morphological similarities to ErbB2-expressing human breast cancers." Cancer Res 63(16):4920-6. | | | | |
| DX02250 | W-MEDLIT-007789-007853 | 20030604 | Taylor, A. J., C. N. Merz, et al., 34th BETHESDA CONFERENCE: Can Atherosclerosis Imaging Techniques Improve the Detection of Patients at Risk for Ischemic Heart Disease?, J Am Coll Cardiol 41(11):1855-917. | | | | |
| DX02251 | W-MEDLIT-007462-007470 | 20030615 | A Simple Model of Breast Carcinoma Growth May Provide Explanations for Observations of Apparently Complex Phenomena, Cancer June 15, 2003, Vol 97, No 12: 2951-2959 | | | | |
| DX02252 | W-MEDLIT-012642-012646 | 20030621 | Jimenez-Lee R, Ham B, Vetto J, Pommier R - Breast cancer severity score is an innovative system for prognosis, The American Journal of Surgery, Vol. 186, 2003 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02253 | W-MEDLIT-007872-007873 | 20030625 | Austin, PC., et al., Prescriptions for Estrogen Replacement Therapy in Ontario Before and After Publication of the Women's Health Initiative Study," JAMA 2003; 289(24) 3241-3242 | | | | |
| DX02254 | W-MEDLIT-007874-007878 | 20030625 | Li CI, Malone KE, Porter PL, Weiss NS, Tang MC, Daling JR - Reproductive and anthropometric factors in relation to the risk of lobular and ductal breast carcinoma among women 65-79 years of age, International Journal of Cancer, 2003; 107(4): p. 647-651 | | | | |
| DX02255 | W-MEDLIT-007879-007889 | 20030625 | Chlebowski, R. et al.,for the WHI Investigators, (2003). "Influence of Estrogen Plus Progestin on Breast Cancer and Mammography in Health Postmenopausal Women: The Women's Health Initiative Randomized Trial." JAMA;289(24): 3243-3253 | | | | |
| DX02256 | W-MEDLIT-007890-007892 | 20030625 | Gann, P.H et al., Combined Hormone Therapy and Breast Cancer. A Single-Edged Sword," JAMA 2003; 289 (24): 3304-3306 | | | | |
| DX02257 | W-MEDLIT-007893-007902 | 20030625 | Li, CI et al., "Relationship Between Long Durations and Different Regimens of Hormone Therapy and Risk of Breast Cancer," JAMA 2003; 289 (24):3254-3263 | | | | |
| DX02258 | MARDH011-000117-000127 | 20030625 | Influence of Estrogen Plus Progestin on Breast Cancer and Mammography in Healthy Postmenopausal Women: The Women's Health Initiative Randomized Trial, JAMA 2003 Jun 25;289(24):3243-53. | | | | |
| DX02259 | W-MEDLIT-007923-007934 | 20030715 | Liberman, L, et al., "Probably benign lesions at breast magnetic resonance imaging: preliminary experience in high-risk women," Cancer. 2003; 98:377-88 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02260 | W-MEDLIT-007939-007945 | 20030723 | Alowami S, Troup S, Al-Haddad S, Kirkpatrick I, Watson PH (2003). "Mammographic density is related to stroma and stomal proteoglycan expression." Breast Cancer Res 5(5):R129-35. | | | | |
| DX02261 | W-MEDLIT-007946-007948 | 20030723 | Warren et al., "Can the stroma provide the clue to the cellular basis for mammographic density?", Breast Cancer 2003,5:225-227 | | | | |
| DX02262 | W-MEDLIT-006877-006887 | 20030804 | Norman SA, Berlin JA, Weber AL, Strom BL, Daling JR, Weiss LK, Marchbanks PA, Bernstein L, Voigt LF, McDonald JA, Ursin G, Liff JM, Burkman RT, Malone KE, Simon MS, Folger SG, Deapen D, Wingo PA, Spirtas R - Combined effect of oral contraceptive use and hormone replacement therapy on breast cancer risk in postmenopausal women, Cancer Causes Control, 2003 Dec; 14(10):933-43 | | | | |
| DX02263 | W-MEDLIT-007978-007988 | 20030807 | Hodis HN, Mack WJ, Azen SP, Lobo RA, Shoupe D, Mahrer PR, Faxon DP, Hodis et al., Hormone Therapy and the Progression of Coronary-Artery Atherosclerosis in Postmenopausal Women, The New England Journal of Medicine, 349:5. | | | | |
| DX02264 | W-MEDLIT-007989-008000 | 20030807 | Manson, J. E., J. Hsia, et al. Estrogen plus progestin and the risk of coronary heart disease. NEngIJMed 349(6): 523-34. | | | | |
| DX02265 | SENDM202-001737-001738 | 20030807 | Bailar, John, Hormone-Replacement Therapy and Cardiovascular Diseases, New England Journal of Medicine 349:6 | | | | |
| DX02266 | W-MEDLIT-008014-008018 | 20030809 | Scarabin PY, Oger E, Plu-Buerau G - Differential association of oral and transdermal estrogen-replacement therapy with venous thromboembolism risk, Lancet, 2003; 362:428-432 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02267 | W-MEDLIT-008019-008027 | 20030809 | Beral V. Million Women Study Collaborators, Breast Cancer and Hormone-Replacement Therapy in the Million Women Study. Lancet, 2003; 362: 419-427. | | | | |
| DX02268 | W-MEDLIT-008037-008045 | 20030820 | Key, T.J. et al., Body Mass Index, Serum Sex Hormones, and Breast Cancer Risk in Postmenopausal Women, Journal of the National Cancer Institute 95:1218-26 (2003) | | | | |
| DX02269 | W-MEDLIT-019294-019300 | 20030820 | Khot, U. Khot, M., et al., Prevalence of conventional risk factors in patients with coronary heart disease, JAMA Vol. 290, No. 7 | | | | |
| DX02270 | CONTA207-000135-000137 | 20030900 | Strickler, Ronald C. Women's Health Initiative Results: A Glass more Empty than Full. Fertility and Sterility. Vol. 80, No. 3. | | | | |
| DX02271 | W-MEDLIT-000001-000007 | 20030900 | Tufts KA. Chung C., Prescribing oral contraceptives - Focusing on each women as an individual case. AWHONN Lifestyles, Aug/Sept. 2003; Vol. 7, No. 4: 332-338 | | | | |
| DX02272 | W-MEDLIT-000008-000013 | 20030900 | Creasman, W., et al., WHI: Now That the Dust Has Settled: A Commentary. Am J Obstet Gynecol 2003; 189: 621-626. | | | | |
| DX02273 | W-MEDLIT-000014-000017 | 20030900 | Marsden J, A'Hern R, The Million Women Study and Breast Cancer, Journal of the British Menopause Society 2003 Sep;9(3):95, 97-99. | | | | |
| DX02274 | W-MEDLIT-000030-000037 | 20030900 | Morris, EA, et al., "MRI of occult breast carcinoma in a high-risk population," AJR. Am J Roentgenol, 2003,181(3): p. 619-26 | | | | |
| DX02275 | W-MEDLIT-000040-000046 | 20030910 | McTiernan A, Kooperberg C, White E, Wilcox S, Coates R, Adams-Campbell LL, Woods N, Ockene J - Recreational Physical Activity and the Risk of Breast Cancer in Postmenopausal Women: The Women's Health Initiative Cohort Study, JAMA, 2003; 290:1331-6 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02276 | W-MEDLIT-012133-012141 | 20030911 | Garbe E, Levesque L, Suissa S - Variability of breast cancer risk in observational studies of hormone replacement therapy: a meta-regression analysis. Maturitas;47:175-183 | | | | |
| DX02277 | W-MEDLIT-012625-012638 | 20030911 | Biglia N, Gadducci A, Ponzone R, Roagna R, Sismondi P - Hormone replacement therapy in cancer survivors. Maturitas; Vol. 48, pp 333-346. | | | | |
| DX02278 | W-MEDLIT-000059-000064 | 20030915 | Harris RE, Chlebowski RT, Jackson RD, Frid DF, Ascenseo JL, Anderson G, Loar A, Rodabough RJ, White E, McTiernan A - Breast Cancer and Nonsteroidal Anti-Inflammatory Drugs: Prospective Results from the Women's Health Initiative, Cancer Research 2003; 63:6096-6101 | | | | |
| DX02279 | W-MEDLIT-000065-000070 | 20030915 | Woelfle, U. et al., Molecular Signature Associated with Bone Marrow Micrometastasis in Human Breast Cancer, Cancer Research 63:5679-84 | | | | |
| DX02281 | WOODB013-001283-001289 | 20031000 | Lamon-Fava, et al. Effects of Estrogen and Medroxyprogesterone Acetate on Subpopulations of Triglyceride-Rich Lipoproteins and High-Density Lipoproteins | | | | |
| DX02282 | W-MEDLIT-025082-025089 | 20031000 | Cotterchio, M., et al., Hormonal Factors and the Risk of Breast Cancer According to Estrogen - and Progesterone - Receptor Subgroups. Cancer Epidemiology, Biomarkers & Prevention;12:1053 - 1060 | | | | |
| DX02283 | MARRA205-001135-001140 | 20031000 | Likkegaard, E., et.al., "Increased Risk of Stroke in Hypertensive Women Using Hormone Therapy." Arch of Neurol 2003; 60 (10): 1379-1384. | | | | |
| DX02284 | W-MEDLIT-017696-017700 | 19970900 | ACOG Committee Opinion (No. 185 - 1997) - Routine cancer screening, Intl J Obstet Gynecol 1997 Sep;59:157-161. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02285 | W-MEDLIT-000101-000111 | 20031000 | Merlino LA, Cerhan JR, Criswell LA, Mikuls TR, Saag KG - Estrogen and Other Female Reproductive Risk Factors Are Not Strongly Associated With the Development of Rheumatoid Arthritis in Elderly Women, Seminars in Arthritis and Rheumatism 2003; 33: 72-82 | | | | |
| DX02286 | W-MEDLIT-000112-000117 | 20031000 | Li, C. et al., The Relationship between Alcohol Use and Risk of Breast Cancer by Histology and Hormone Receptor Status among Women 65-79 Years of Age. Cancer Epidemiology, Biomarkers & Prevention;12: 1061-1066 | | | | |
| DX02287 | W-MEDLIT-000118-000124 | 20031000 | Curb JD, McTiernan A, Heckbert SR, Kooperberg C, Stanford J, Nevitt M, Johnson KC, Proulx-Burns L, Pastore L, Criqui M, Daugherty S - Outcomes Ascertainment and Adjudication Methods in the Women's Health Initiative; Ann Epidemiol 2003: 13; S122-S128 | | | | |
| DX02288 | W-MEDLIT-000125-000134 | 20031001 | Anderson et al. Effects of Estrogen Plus Progestin on Gynecologic Cancers and Associated Diagnostic Procedures. JAMA October 2003; 290: 1739-1748 | | | | |
| DX02289 | W-MEDLIT-000135-000144 | 20031001 | Cauley JA, Robbins J, Chen Z, Cummings SR, Jackson RD, LaCroix AZ, LeBoff M, Lewis CE, McGowan J, Neuner J, Pettinger M, Stefanick MI, Wactawski-Wende J, Watts NB - Effects of Estrogen Plus Progestin on Risk of Fracture and Bone Mineral Density. JAMA, Vol 290, pp 1729-1738. | | | | |
| DX02290 | W-MEDLIT-000151-000169 | 20031007 | Anderson G - POWERpoint slideshow - Part I - Statistical issues in WHI. Part II - Further analyses of prior hormone therapy on breast cancer. The WHI Estrogen + Progestin Trial, Slideshow/POWERpoint, pp 20-35 of Slideshow. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02291 | W-MEDLIT-000180-000187 | 20031009 | Petitti DM. Combination Estrogen-Progestin Oral Contraceptives. N Engl J Med 2003;349(15):1443-1450. | | | | |
| DX02292 | W-MEDLIT-000220-000226 | 20031009 | Rajkumar, L., R. C. Guzman, et al., Prevention of mammary carcinogenesis by shortterm estrogen and progestin treatments, Breast Cancer Res 6(1):R31-7. | | | | |
| DX02293 | W-MEDLIT-000188-000188 | 20031018 | Bundred NJ, Morris J. (2003). Million Women Study (comment). Lancet 362:1329. | | | | |
| DX02294 | W-MEDLIT-000189-000193 | 20031018 | Garton, M. Breast Cancer and Hormone-Replacement Therapy: The Million Women Study, Lancet 2003 Oct 18;362(9392):1328-32. | | | | |
| DX02295 | W-MEDLIT-000194-000195 | 20031018 | Van Leeuwen, F. E., Rookus, M. A. (2003). Million Women Study (comment). Lancet 362:1330-1331. | | | | |
| DX02296 | W-MEDLIT-026518-026519 | 20031018 | Beral, V.A. et al.,Million Women Study (Comment). Lancet 2003; 362:1330-31 | | | | |
| DX02297 | W-MEDLIT-000197-000202 | 20031100 | Kim et al., Decision analysis of hormone replacement therapy after the Women's Health Initiative, American Journal of Obstetrics and Gynecology; Volume 189; Number 5: 1228-1233 | | | | |
| DX02298 | MITRD206-000530-000536 | 20031100 | Pickar JH, Yeh IT, Wheeler JE, Cunnane MF, Speroff L. Endometrial effects of lower doses of conjugated equine estrogens and medroxyprogesterone acetate: two-year substudy results. Fertility and Sterility, 2001; 76(1): 1234-1240. | | | | |
| DX02299 | W-MEDLIT-000203-000211 | 20031101 | Korkola, J.E. et al., Differentiation of Lobular Versus Ductal Breast Carcinomas by Expression Microarray Analysis, Cancer Research 63:7167-75 | | | | |
| DX02300 | W-MEDLIT-000212-000219 | 20031103 | Shearman A, Cupples LA, et al., Association between estrogen receptor gene variation and cardiovascular disease JAMA Nov. 5, 2003; Vol. 290, No. 17; 2263-2270 | | | | |

Wyeth's Long Exhibit List

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02301 | W-MEDLIT-000227-000232 | 20031120 | Henderson, Brian et al., Hormones, Genes and Cancer; Familial Breast and Ovarian Cancer, Genetics, Screening and Management; Hormone Therapy and Cardiovascular Disease, New England Journal of Medicine, Nov 20, 2003; 349 (21) | | | | |
| DX02302 | W-MEDLIT-000233-000253 | 20031200 | Hodgson, Stephen et al. - American Association of Clinical Endocrinologists Medical Guidelines for Clinical Practice for the Prevention and Treatment of Postmenopausal Osteoporosis: 2001 Edition, with Selected Updates for 2003. Endocrine Practice; Vol. 9, No. 6, pp 545-564. | | | | |
| DX02303 | W-MEDLIT-000254-000261 | 20031200 | Ettinger B, Grady D, et al., Effect of the Women's Health Initiative on Women's Decisions to Discontinue Postmenopausal Hormone Therapy Obstet Gynecol Dec. 2003; Vol. 102, No. 6: 1225-1232 | | | | |
| DX02304 | W-MEDLIT-000282-000288 | 20031200 | Grady D, Ettinger B, Tosteson ANA, Pressman A, Macer JL - Predictors of Difficulty When Discontinuing Postmenopausal Hormone Therapy; Obstet Gynecol 2003; 102:1233-1239 | | | | |
| DX02305 | W-MEDLIT-000266-000273 | 20031200 | Pardal, R., M. F. Clarke, et al., Applying the principles of stem-cell biology to cancer, Nat Rev Cancer 3(12):895-902. | | | | |
| DX02306 | W-MEDLIT-000274-000281 | 20031201 | Kerlikowske I(, Miglioretti D, Ballard-Barbash B, Weaver D, Buist D, Barlow W, Cutter G, Geller B, Yankaskas B, Taplin S, Carney P; Prognostic Characteristics of Breast Cancer Among Postmenopausal Hormone Users in a Screened Population; J Clin Oncology 2003; 21 : 4314-4321. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02307 | W-MEDLIT-012715-012718 | 20031201 | Prasad R, Wilson M, Morris J, Byrne G, Bundred NJ - Current HRT (Hormone replacement therapy) use at diagnosis of breast cancer does not adversely affect survival from symptomatic or screen detected breast cancers in post-menopausal women | | | | |
| DX02308 | W-MEDLIT-000365-000370 | 20031223 | Li, Y., B. Welm, et al., Evidence that transgenes encoding components of the Wntsignaling pathway preferentially induce mammary cancers from progenitor cells, Proc Natl Acad Sci U S A 100(26):15853-8. | | | | |
| DX02309 | W-MEDLIT-000371-000380 | 20040000 | The poor responsiveness of infiltrating lobular breast carcinomas to neoadjuvant chemotherapy can be explained by their biological profile. European Journal of Cancer Vol.40:342-351. | | | | |
| DX02310 | W-MEDLIT-000383A-000391 | 20040000 | Reed, et al., Postmenopausal Estrogen and Progestogen Therapy and the Risk of Uterine Leiomyomas, Menopause 2004; 11: 214-222 | | | | |
| DX02311 | W-MEDLIT-000392-000396 | 20040000 | Shapiro S - The Million Women Study: potential biases do not allow uncritical acceptance of the data. Climacteric 2004;7:3-7 | | | | |
| DX02312 | W-MEDLIT-000404-000425 | 20040000 | Gierach BS and Vogel, VG, "Epidemiology of Breast Cancer"; II. Epidemiology Genetics of Breast Cancer, Chapter 7 pp 58-74. | | | | |
| DX02313 | W-MEDLIT-000426-000463 | 20040000 | Department of Health and Human Services., Bone Health and Osteoporosis: A Report of the Surgeon General (Executive Summary Only). Department of Health and Human Services 1-38 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02314 | W-MEDLIT-000464-000470 | 20040000 | Stahlberg C, Pedersen A, Lynge E, Andersen Z, Keiding N, Hundrup Y, Obel E, Ottesen B; Increased Risk of Breast Cancer Following Different Regimens of Hormone Replacement Therapy Frequently Used in Europe; Int J Cancer 2004; 109:721-727. | | | | |
| DX02315 | W-MEDLIT-000471-000481 | 20040000 | Anderson BO, Li CI, Rinn KJ, Lawton TJ, Moe RE - Chapter 26: Clinical Management of Lobular Carcinoma In Situ. Advanced Therapy of Breast Disease, Second Edition, pp 269-280. | | | | |
| DX02316 | W-MEDLIT-000549-000566 | 20040000 | Brinton RD - "Impact of estrogen therapy on Alzheimer's disease: a fork in the road?". CNS Drugs 2004; 18 (7): 405-422. | | | | |
| DX02317 | W-MEDLIT-000571-000575 | 20040000 | Al-Hajj M, Becker MW, Wicha M, Weissman I, Clarke MF - "Therapeutic implications of cancer stem cells." Curr Opin Genet Dev 14(1): 43-7. | | | | |
| DX02318 | W-MEDLIT-000576-000584 | 20040000 | Al-Hajj, M and MF Clarke - "Self-renewal and solid tumor stem cells." Oncogene 23(43): 7274-82. | | | | |
| DX02319 | W-MEDLIT-000585-000590 | 20040000 | Kilicdag EB, Yavuz H, Bagis T, Tarim E, Erkan AN, Kazanci F - Effects of estrogen therapy on hearing in postmenopausal women, American Journal of Obstetrics & Gynecology 2004; 190: 77-82 | | | | |
| DX02320 | W-MEDLIT-000594-000609 | 20040000 | Ring, A. and Dowsett, M., Mechanisms of Tamoxifen Resistance, Endocrine-Related Cancer11:643-58 | | | | |
| DX02321 | W-MEDLIT-000610-000616 | 20040000 | Doran MF, Crowson CS, O'Fallon M, Gabriel SE - The Effect of Oral Contraceptives and Estrogen Replacement Therapy on the Risk of Rheumatoid Arthritis: A population based study, The Journal of Rheumatology 2004; 31: 207-213 | | | | |
| DX02322 | W-MEDLIT-000617-000621 | 20040000 | Kuhl H. - Is the Elevated Breast Cancer Risk Observed in the WHI Study an Artifact? Climacteric 2004; 7: 319-323 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02323 | W-MEDLIT-000627-000640 | 20040000 | Hollingsworth, A. et al., Current comprehensive assessment and management of women at increased risk of breast cancer. Am J Surgery;186:349-362 | | | | |
| DX02324 | W-MEDLIT-000644-000695 | 20040000 | American Heart Association, Heart Disease and Stroke Statistics - 2004 Update. Heart Disease and Stroke Statistics, Americcan Heart Association 2004: 1-48 | | | | |
| DX02325 | W-MEDLIT-000696-000701 | 20040000 | Garbe E, Suissa S - Issue to Debate on the Women's Health Initiative (WHI) studyHormone Replacement Therapy and Acute Coronary Outcomes: Methodological Issues Between Randomized and Observational Studies, Human Reproduction, 2004; 19:8-13 | | | | |
| DX02326 | W-MEDLIT-001253-001270 | 20040000 | Burkman R, Schlesselman JJ, Zieman M - Safety Concerns and Health Benefits Associated with Oral Contraception. American Journal of Obstetrics and Gynecology; Vol. 190, No. 4 Supplement, pp S5-S22. | | | | |
| DX02327 | W-MEDLIT-001271-001281 | 20040000 | Gold EB, Block G, Crawford S, Lachance L, Fitzgerald G, Miracle H, Sherman S - Lifestyle and Demographic Factors in Relation to Vasomotor Symptoms: Baseline Results from the Study of Women's Health Across the Nation, Journal of Epidemiology, 159:1189-1199 | | | | |
| DX02328 | W-MEDLIT-001325-001329 | 20040000 | Wright J, Naftolin F, Schneider HP, Sturdee DW - Executive Committee of the International Menopausal Society. Maturitas 48:27-31 | | | | |
| DX02329 | W-MEDLIT-001609-001614 | 20040000 | Reed SD, Voight LF, Beresford SA, Hill DA, Doherty JA, Weiss NS - Dose of progestin in postmenopausal-combined hormone therapy and risk of endometrial cancer, American Journal of Obstetrics and Gynecology 2004; 191:1146-1151. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02330 | W-MEDLIT-001717-001721 | 20040000 | Bakken K, Alsaker E, Eggen A, Lund E; Hormone Replacement Therapy and Incidence of Hormone Dependent Cancers in the Norwegian Women and Cancer Study; Int J Cancer 2004; 112:130-134. | | | | |
| DX02331 | W-MEDLIT-001736-001744 | 20040000 | Thijssen, J. H., Local biosynthesis and metabolism of oestrogens in the human breast., Maturitas 49(l):25-33. | | | | |
| DX02332 | W-MEDLIT-001959-001964 | 20040000 | Maskarinec et al., "A 2-Year Soy Intervention in Premenopausal Women Does Not Change Mammographic Densities," J. Nutr 2004; 134:3089-3094 | | | | |
| DX02333 | W-MEDLIT-001884-001896 | 20040000 | Margolis KL, Bonds DE, Rodabough RJ, Tinker L, Phillips LS, Allen C, Bassford T, Burke G, Torrens J, Howard BV. Effect of oestrogen plus progestin on the incidence of diabetes in postmenopausal women: results from the Women's Health Initiative Hormone Trial. Diabetologia 2004;47:1175-1187 | | | | |
| DX02334 | W-MEDLIT-012618-012624 | 20040000 | Wiseman RA; "Breast cancer: Critical data analysis concludes that estrogens are not the cause, however lifestyle changes can alter risk rapidly." Journal of Clinical Epidemiology 2004; 57:766-772 | | | | |
| DX02335 | SENDM201-000597-000605 | 20040000 | Utian, et. al., "Body mass index does not influence response to treatment, nor does body weight change with lower doses of conjugated estrogens and medroxyprogesterone acetate in early postmenopausal women." Menopause, Vol. 11, No. 3. | | | | |
| DX02336 | WOODB013-000306-000313 | 20040000 | ACOG, "Cholecystitis, Biliary Tract Surgery, and Pancreatitis" American College of Obstetricians and Gynecologists 2004; 104: 17S-24S | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02337 | W-MEDLIT-025784-025791 | 20040000 | Modder UL, Riggs BL, Spelsberg TC, et al. Dose-response of Estrogen on Bone versus the Uterus in Ovarectomized Mice. European J of Endocr. 2004, 151:503-510 | | | | |
| DX02338 | W-MEDLIT-033778-033784 | 20040000 | Glud E., et. al., "Hormone Therapy and the Impact of Estrogen Intake on the Risk of Ovarian Cancer." Arch Intern Med 2004; 164: 2253-2259. | | | | |
| DX02339 | W-MEDLIT-026762-026769 | 20040000 | Mosca, L., et al., Tracking Women's Awareness of Heart Disease-An American Heart Association National Study, Circulation 2004; 109:573-579. | | | | |
| DX02340 | W-MEDLIT-024642-024649 | 20040000 | Elias SG, Peeters PH, Grobbee DE, van Noord PA. Breast cancer risk after caloric restriction during the 1944-45 Dutch famine. J Natl Cancer Inst 2004; 96(7):539-46. | | | | |
| DX02341 | W-MEDLIT-024384-024392 | 20040000 | Velicer CM, Heckbert SR, Lampe JW, Potter JD, Robertson CA, Taplin SH. Antibiotic use in relation to the risk of breast cancer. JAMA 2004; 291(7):827-35. | | | | |
| DX02342 | W-MEDLIT-024571-024577 | 20040000 | Gietzen et al., "Transcoronary Ablation of Spetal Hypertrophy for Hypertrophic Obstructive Cardiomyopathy: Feasibility, Clinical Benefit, and Short Term Results in Elderly Patients." Heart 2004; 90: 638-644. | | | | |
| DX02343 | W-MEDLIT-017701-017702 | 19970900 | ACOG Committee Opinion (No. 186 - 1994) - Role of the obstetrician - gynecologist in the diagnosis and treatment of breast disease, Intl J Obstet Gynecol 1997 Sep;59:162-163. | | | | |
| DX02344 | W-MEDLIT-016831-016832 | 19961000 | ACOG Committee Opinion (No. 176) - 1996 - Breast-ovarian cancer screening | | | | |
| DX02345 | W-MEDLIT-022260-022270 | 20040000 | Chen et al., "Association of Hormone Replacement Therapy to Estrogen and Progesterone Receptor Status in Invasive Breast Carcinoma", Cancer (2004) 101:1490-500 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02346 | SENDM203-000187-000199 | 20040000 | Chlebowski RT, et al., Estrogen plus Progestin and Colorectal Cancer in Postmenopausal Women, N Engl J Med 2004; 350:991-1004 | | | | |
| DX02347 | W-MEDLIT-022659-022669 | 20040000 | Clarkson et. al., "Lessons to be Learned from Animal Studies on Hormones and the Breast". Maturitas (2004) 49: 79-89. | | | | |
| DX02349 | W-MEDLIT-001163-001174 | 20040100 | Stull, M.A. et al., Growth Factor Regulation of Cell Cycle Progression in Mammary Epithelial Cells, Journal of Mammary Gland Biology and Neoplasia 9:15-26 | | | | |
| DX02350 | W-MEDLIT-001188-001188 | 20040100 | Lea R, Bannister E, Case A, Levesque P, Miller D, Provencher D - Use of hormonal replacement therapy after treatment for breast cancer, Journal of Obstetrics & Gynaecologists of Canada 26(1):49-60 (Abstract) | | | | |
| DX02351 | W-MEDLIT-001204-001212 | 20040101 | Santen, R. J., R. X. Song, et al., Adaptive hypersensitivity to estrogen: mechanism for sequential responses to hormonal therapy in breast cancer, Clin Cancer Res 10(1 Pt2):337S-45S. | | | | |
| DX02352 | SANDM013-000264-000268 | 20040101 | Shapiro S, The Million Women Study: Potential Biases Do Not Allow Uncritical Acceptance of the Data, Climacteric 2004;7:3-7. | | | | |
| DX02353 | W-MEDLIT-001221-001222 | 20040112 | Quan, Nick, Jarnagan, Stephanie; Kronos Longevity Research Institute. - (KLRI) Announces 5-Year Study on Risks and Benefits of Early Menopausal Hormone Therapy | | | | |
| DX02354 | W-MEDLIT-001282-001297 | 20040129 | Antoine, C, F Liebens, et al. (2004). "Influence of HRT on prognostic factors for breast cancer: a systematic review after the Women's Health Initiative trial." Hum Reprod 19(3):741-56. | | | | |
| DX02355 | W-MEDLIT-001349-001358 | 20040200 | Faulds, Malin Hedengran, et al. - Estrogen Receptor Functional Activity Changes during Differentiation of Mammary Epithelial Cells. Molecular Endocrinology 18(2):412-421 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02356 | W-MEDLIT-001412-001419 | 20040200 | Barr RG, Wentowski CC, Grodstein F, Somers SC, Stampfer MJ, Schwartz J, Speizer FE, Camargo CA - Prospective Study of Postmenopausal Hormone Use and Newly Diagnosed Asthma and Chronic Obstructive Pulmonary Disease, Arch Intern Med February 2004; 164: 379-386 | | | | |
| DX02357 | W-MEDLIT-001362-001363 | 20040203 | Chlebowski RT, Col N - Commentary: Menopausal hormone therapy after breast cancer. Lancet published online. | | | | |
| DX02358 | W-MEDLIT-001364-001366 | 20040203 | Holmberg L. and Anderson H., for the HABITS steering and data monitoring committees HABITS (hormonal replacement therapy after breasts cancer- is it safe?), a randomized comparison: trial stopped, Lancet Feb 7, 2004; 363:1-3 | | | | |
| DX02359 | W-MEDLIT-001369-001379 | 20040204 | Colditz GA, Rosner BA, Chen WY, Holmes MD, Hankinson SE, et al. (2004). "Risk factors for breast cancer according to estrogen and progesterone receptor status." J Natl Cancer Inst. 96:218-28. | | | | |
| DX02360 | W-MEDLIT-001387-001393 | 20040210 | Hsia, Judith et al., - Estrogen Plus Progestin and the Risk of Peripheral Arterial Disease, The Women's Health Initiative, Circulation February 10, 2004: 620-626 | | | | |
| DX02361 | W-MEDLIT-001298-001319 | 20040210 | Mosca, L., L. J. Appel, Evidence-Based Guidelines for Cardiovascular Disease Prevention in Women, Circulation 109(5): 672-693. | | | | |
| DX02362 | W-MEDLIT-001408-001411 | 20040213 | Naftolin F, Schneider HP, Sturdee DW - Guidelines for the hormone treatment of women in the menopausal transition and beyond, Climacteric, 2003; 7:8-11 | | | | |
| DX02363 | W-MEDLIT-001437-001443 | 20040300 | Jordan, V.C., Selective Estrogen Receptor Modulation: Concept and Consequences in Cancer, Cancer Cell 5:207-13 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02364 | BURKM245-001032-001041 | 20040304 | Tjonneland, et. al., "Hormone Replacement Therapy in Relation to Breast Carcinoma Incidence Rate Ratios: A Prospective Danish Cohort Study." Cancer (2004) 100: 2328-37. | | | | |
| DX02365 | W-MEDLIT-001485-001487 | 20040308 | Evaluation of Cardiovascular Event Rates with Hormone Therapy in Healthy, Early Postmenopausal Women: Results from Two Large Clinical Trials. Arch Intern Med Vol 164 | | | | |
| DX02366 | W-MEDLIT-005559-005561 | 20040308 | Lobo et al, Evaluation of Cardiovascular Event Rates with HOrmone Therapy in Healthy Early Postmenopausal Women, Archives of Int Med., Vol 164, 482-484. | | | | |
| DX02367 | W-MEDLIT-001488-001497 | 20040315 | Armstrong K, Schwartz JS, Randall T, Rubin SC, Weber B - Hormone Replacement Therapy and Life Expectancy After Prophylactic Oophorectomy in Women With BRCA1/2 Mutations: A Decision Analysis. Journal of Clinical Oncology 22(6):1045-1054. | | | | |
| DX02368 | W-MEDLIT-001516-001525 | 20040400 | Minkin MJ - Considerations in the Choice of Oral vs. Transdermal Hormone Therapy, The Journal of Reproductive Medicine 2004; 49:311-320 | | | | |
| DX02369 | W-MEDLIT-001545-001550 | 20040406 | Kuperwasser, C. et al., Reconstruction of Functionally Normal and Malignant Human Breast Tissues in Mice, Proceedings of the National Academy of Sciences 101:4966-71 | | | | |
| DX02370 | W-MEDLIT-001551-001562 | 20040414 | Anderson, G. et al., Effects of Conjugated Equine Estrogen in Postmenopausal Women With Hysterectomy: The Women's Health Initiative Randomized Controlled Trial. JAMA 2004; 291(14): 1701-1712 | | | | |
| DX02371 | W-MEDLIT-001564-001566 | 20040414 | Hulley SB, Grady D - The WHI Estrogen-Alone Trial- Do Thinks Look Any Better?, JAMA, April 14, 2004 - Vol 291, No. 14: 1769-1771. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02372 | JACKB022-000413-000424 | 20040414 | Women's Health Initiative Steering Committee, "Effects of Conjugated Equine Estrogen in Postmenopausal Women with Hysterectomy: The Women's Health Initiative Randomized Controlled Trial," JAMA, Vol. 291, No. 4. 1701-1712 | | | | |
| DX02373 | W-MEDLIT-001592-001592 | 20040421 | Stephenson J - The World In Medicine: No Abortion-Breast Cancer Link, JAMA 2004; 291: 1826 | | | | |
| DX02374 | W-MEDLIT-001615-001631 | 20040430 | Clayton, H. et al., Growth and Differentiation of Progenitor / Stem Cells Derived from the Human Mammary Gland, Experimental Cell Research 297:444-60 | | | | |
| DX02375 | W-MEDLIT-012740-012749 | 20040500 | Shapiro S - Effects of HRT on the risks of breast cancer and cardiovascular disease: the validity of the epidemiological evidence, In Schneider HPG, Naftolin F., eds. Climacteric Medicine - Where Do We Go? Proceedings of the 4th Workshop of the International Menopause Society, London, New York: Parthenon Publishing, 2004; 166-74 | | | | |
| DX02376 | W-MEDLIT-001645-001658 | 20040507 | Hong, Chi-Chen, et al., "Cytochrome P450 1A2 (CYP1A2) activity, mammographic density, and oxidative stress: a cross-sectional study," Breast Cancer Research 2004, Vol 6:R338-R351. | | | | |
| DX02377 | W-MEDLIT-019289-019293 | 20040511 | Wathen CN, Feig DS, et al. Hormone replacement therapy for the primary prevention of chronic diseases: recommendation statement from the Canadian Task Force on Preventive Health Care. CMAJ 2004;170(10):1535-1537 | | | | |
| DX02378 | W-MEDLIT-027693-027700 | 20040512 | Cunat, S., et al., Estrogens and Epithelial Ovarian Cancer, Gynecologic Oncology 2004; 94:25-32 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02379 | W-MEDLIT-001680-001687 | 20040526 | Terry MB, Gammon MD, Zhang FF, Twafik H, Teitelbaum SL, Britton JA, Subbaramaiah K, Dannenberg AJ, Neugut AI - Association of Frequency and Duration of Aspirin Use and Hormone Receptor Status With Breast Cancer Risk. JAMA 291(20):2433-2440 | | | | |
| DX02380 | W-MEDLIT-001690-001693 | 20040600 | Naftolin, F., H. S. Taylor, et al. (2004). "The Women's Health Initiative could not havedetected cardioprotective effects of starting hormone therapy during the menopausal transition." Fertility and Sterility 81(6): 1498-1501. | | | | |
| DX02381 | W-MEDLIT-001694-001707 | 20040600 | Zhao, H. et al., Different Gene Expression Patterns in Invasive Lobular and Ductal Carcinomas of he Breast, Molecular Biology of the Cell 15:2523-36 | | | | |
| DX02382 | W-MEDLIT-001593-001602 | 20040601 | Tjonneland A, Christenson J, Thomsen BL, Dison A, Overvad K, Ewertz M, Mellenkjer L - Hormone replacement therapy in relation to breast carcinoma incidence rate ratios -- Cancer. June 1, 2004. Vol 100, No. 11, pg. 2328-2337. | | | | |
| DX02383 | W-MEDLIT-001745-001749 | 20040618 | Kopans DB - Massachusetts General Hospital Density Patterns, Data on 40,000 Women by Age and HT or Non-HT use. 2004 | | | | |
| DX02384 | W-MEDLIT-012931-012939 | 20040622 | Doll R, Peto R, Boreham J, Sutherland I - Mortality in relation to smoking:50 years' observation on male British doctors, BMJ. | | | | |
| DX02385 | W-MEDLIT-001804-001805 | 20040623 | Espeland MA, Rapp SR, Shumaker SA, Brunner R, Manson JE, Sherwin BB, Hsia J, Margolis KL, Hogan PE, Wallace R, Dailey M, Freeman R, Hays J - Conjugated Equine Estrogens and Global Cognitive Function in Postmenopausal Women: Women's Health Initiative Memory Study, JAMA, Jun. 23, 2004; 291(24): 2959-2968 (Abstract) | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02386 | W-MEDLIT-001791-001793 | 20040630 | Schneider, L. S. Estrogen and dementia: Insights from the Women's Health Initiative Memory Study. JAMA 291: 3005-3007. | | | | |
| DX02387 | W-MEDLIT-001840-001856 | 20040700 | Levgur M - Hormone Therapy for Women After Breast Cancer A Review, The Journal of Reproductive Medicine 2004; 49:510-526 | | | | |
| DX02388 | W-MEDLIT-001870-001883 | 20040700 | Salpeter, et al, Mortality associated with hormone replacement therapy in younger and older women: a meta-analysis, J Gen Intern Med 19(7): 791-804. | | | | |
| DX02389 | FREYM010-000023-000031 | 20040700 | Koh et al, Should progestins be blamed for the failure of hormone replacement therapy to reduce cardiovascular events in randomized controlled trials? Arteriosder Thromb Vase Biol. 2004;24:1171-1179. | | | | |
| DX02390 | WOODB005-000999-001005 | 20040715 | Ursin, Giske et al., Post-Treatment Change in Serum Estrone Predicts Mammographic Percent Density Changes in Women who Received Combination Estrogen and Progestin in the Postmenopausal Estrogen/Progestin Interventions (PEPI) Trial, J Clin Oncol 22:2842-2848 | | | | |
| DX02391 | W-PUBLIC-000829-000830 | 20040716 | Printout from Mayo Clinic website, Ask a Womens Health Specialist: Vaginal Atrophy, http://www.mayoclinic.com/health/vaginal-atrophy/AN00860 | | | | |
| DX02392 | W-MEDLIT-001913-001916 | 20040729 | Liberman, L, "Breast cancer screening with MRI - what are the data for patients at high risk?," N Engl J Med, 2004; 351:497-500 | | | | |
| DX02393 | W-MEDLIT-001917-001927 | 20040729 | Kriege, M, et al.,"Magnetic Resonance Imaging Screening Study Group - Efficacy of MRI and mammography for breast-cancer screening in women with a familial or genetic predisposition," N Engl J Med 2004; 351(5):427-37 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02394 | W-MEDLIT-001936-001943 | 20040800 | Bromberger JT, Harlow S, Avis N, Kravitz HM, Cordal A - Racial/Ethnic Differences in the Prevalence of Depressive Symptoms Among Middle-Aged Women: The Study of Women's Health Across the Nation (SWAN). American Journal of Public Health; Vol. 94, pp 1378-1385. | | | | |
| DX02395 | W-MEDLIT-001965-001972 | 20040800 | Lindsay R., Hormones and bone health in postmenopausal women. Endocrine. 2004 Aug;24(3):223-30. | | | | |
| DX02396 | W-MEDLIT-001973-001980 | 20040800 | Harman SM, Brinton EA, et al., Is the WHI Relevant to HRT Started in the Perimenopause? Endocrine 2004; 24(3): 195-202. | | | | |
| DX02397 | W-MEDLIT-002014-002020 | 20040800 | Col NF, Webre G, Stigglebout A, Chuo J, D'Agostino R, Corso P - Short-term menopausal hormone therapy for symptom relief: an updated decision model. Archive Internal Medicine; Vol. 164, pp 1634-1640. | | | | |
| DX02398 | W-MEDLIT-001951-001958 | 20040800 | Fowke JH, Shu XO, Dai Q, Jin F, Cai Q, Gao YT, Zheng W - Oral Contraceptive Use and Breast Cancer Risk: Modification by NAD(P)H: Quinone Ocoreductase (NQ01) Genetic Polymorphisms, Cancer Epidemiology: Biomarkers & Prevention, Aug. 2004; 13(8): 1308-1315 | | | | |
| DX02399 | W-MEDLIT-025755-025763 | 20040800 | Chesnut III CH, Skag A, Christiansen C, Recker R, Stakkestad JA, Hoiseth A, Felsenberg D, Huss H, Gilbride J, Schimmer RC, Delmas PD Effects of oral ibandronate administered daily or intermittently on fracture risk in postmenopausal osteoporosis. Oral Ibandronate Osteoporosis Vertebral Fracture Trial in North America and Europe (BONE). J Bone Miner Res. 2004 Aug;19(8):1241-9. Epub 2004 Mar 29. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02400 | W-MEDLIT-002021-002026 | 20040824 | Banks E, Reeves G, Beral V, Bull D, Crossley B, Simmonds M, Hilton E, Bailey S, Barrett N, Briers P, English R, Jackson A, Kutt E, Lavelle J, Rockall L, Wallis MG, Wilson M, Patnick J - Influence of Personal Characteristics of Individual Women on Sensitivity and Specificity of Mammography in the Million Women Study: Cohort Study, BMJ 2004; 329: 1-6 | | | | |
| DX02401 | W-PUBLIC-000879-001391 | 20040900 | Natl. Center for Health Statistics, "Health, United States, 2004: With Chartbook on Trends in the Health of Americans ", September 2004. | | | | |
| DX02402 | W-MEDLIT-022718-022728 | 20041000 | Althuis, M., et al., Etiology or hormone receptor-defined breast cancer: a systematic review of literature. Cancer Epidemiol Biomarkers Prev 2004;10:1558-68. | | | | |
| DX02403 | W-MEDLIT-002114-002125 | 20041001 | American College of Radiology - ACR Practice Guideline for the Performance of Magnetic Resonance Imaging (MRI) of the Breast. ACR 2004:245-256 | | | | |
| DX02404 | W-MEDLIT-002138-002145 | 20041006 | Cushman M, Kuller LH, Prentic R, Rodabough RJ, Psaty BM, Stafford RS, Sidney S, Rosendaal FR - Estrogen Plus Progestin and Risk of Venous Thrombosis. JAMA; Vol, 292, pp 1573-1580. | | | | |
| DX02405 | W-MEDLIT-002146-002154 | 20041006 | Buist DSM, Porter PL, Lehman C, Taplin SH, White E - Factors Contributing to Mammography Failure in Women Aged 40-49 years, Journal of the National Cancer Institute 2004; 96: 1432-1440 | | | | |
| DX02406 | W-MEDLIT-002042-002057 | 20041100 | Beer, S, A Zetterberg, et al. (2004). "Developmental context determines latency of MYC-induced tumorigenesis." PLoS Biol 2(11):e332. | | | | |
| DX02407 | W-MEDLIT-024500-024508 | 20041100 | Reynolds, et al. Regional Variations in Breast Cancer Among California Teachers. Epidemiology; Vol. 15, No. 6, pp 746-754. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02408 | W-MEDLIT-002199-002204 | 20041130 | Chatterton, R.T. et al., Comparison of Hormone Levels in Nipple Aspirate Fluid of Pre- and Postmenopausal Women: Effect of Oral Contraceptives and Hormone Replacement, Journal of Endocrinology and Metabolism 90:1686-91. | | | | |
| DX02409 | W-MEDLIT-002282-002291 | 20041200 | Boxer RB, JW Jang, et al. (2004). "Lack of sustained regression of c-MYC-induced mammary adenocarcinomas following brief or prolonged MYC inactivation." Cancer Cell 6(6):577-86. | | | | |
| DX02410 | W-MEDLIT-002211-002220 | 20041201 | Wang, W. et al., Identification and Testing of a Gene Expression Signature of Invasive Carcinoma Cells Within Primary Mammary Tumors, Cancer Research 64:8585-94 | | | | |
| DX02411 | W-MEDLIT-002235-002242 | 20041208 | Bluemke DA, Gastsonis CA, Chen MH, DeAngelis GA, DeBruhl N, Harms S, Heywang-Kobrunner SH, Hylton N, Kuhl CK, Lehman C, Pisano ED, Causer P, Schnitt SJ, Smazal SF, Stelling CB, Weatherall PT, Schnall MD. Magnetic Resonance Imaging of the Breast Prior to Biopsy. JAMA 2004; 292:2735-2742 | | | | |
| DX02412 | W-MEDLIT-002271-002281 | 20041215 | Barlow, W. E, et al., Accuracy of Screening Mammography Interpretation by Characteristics of Radiologists. Journal of the National Cancer Institute 2004; 96(24): 1840-1850 | | | | |
| DX02413 | W-MEDLIT-010850-010856 | 20050000 | Jordan, VC, Lewis JS, Osipo Clodia, Cheng D - The apoptotic action of estrogen following exhaustive antihormonal therapy: A new clinical treatment strategy, The Breast (2005) 14, 624-630 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02414 | W-MEDLIT-011090-011100 | 20050000 | Espeland MA, Gu L, Masaki KH, Langer RD, Cocker LH, Stefanick ML, Ockene J, Rapp SR - Association between Reported Alcohol Intake and Cognition: Results from the Women's Health Initiative Memory Study. American Journal of Epidemiology 2005; 161:228-238 | | | | |
| DX02415 | W-MEDLIT-011101-011103 | 20050000 | Clarke M.F. (2005). "Self-renewal and solid-tumor stem cells." Biol Blood Marrow Transplant 11(2 Suppl 2): 14-6. | | | | |
| DX02416 | W-MEDLIT-011133-011145 | 20050000 | Santen, R.J. et al., Long-Term Estradiol Deprivation in Breast Cancer Cells Up-Regulates Growth Factor Signaling and Enhances Estrogen Sensitivity, Endocrine-Related Cancer SI:S61-S73 | | | | |
| DX02417 | W-MEDLIT-011154-011166 | 20050000 | Gee JM, et al, "Epidermal growth factor receptor/HER2/insulin-like growth factor receptor signaling and oestrogen receptor activity in clinical breast cancer." Endocrine-Related Cancer 2005; 12: S99-S111; Dupont and Page 1985 | | | | |
| DX02418 | W-MEDLIT-011181-011200 | 20050000 | Suzuki, T., Y. Miki, et al., Sex steroid-producing enzymes in human breast cancer, Endocr Relat Cancer 12(4):701-20. | | | | |
| DX02419 | W-MEDLIT-011218-011233 | 20050000 | Pasqualini, J. R. and G. S. Chetrite, Recent insight on the control of enzymes involved in estrogen formation and transformation in human breast cancer, J Steroid Biochem Mol Biol 93(2-5):221-36. | | | | |
| DX02420 | W-MEDLIT-011234-011242 | 20050000 | Albrektsen, G, I Heuch, et al. (2005). "Breast cancer risk by age at birth, time since birth and time intervals between births: exploring interaction effects." Br J Cancer 92(1): 167-75. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02421 | W-MEDLIT-011253-011260 | 20050000 | Baskaran V, Vij U, Sahni P, Tandon RK, Nundy S - Do the Progesterone Receptors Have a Role to Play in Gallbladder Cancer? International Journal of Gastrointestinal Cancer 2005; 35: 61-68 | | | | |
| DX02422 | W-MEDLIT-011264-011275 | 20050000 | Speroff, L - The Clinical Implications of Hormone-Induced Breast Density, Menopausal Medicine, Vol. 13, No. 2, Summer/Fall 2005 | | | | |
| DX02423 | W-MEDLIT-011386-011393 | 20050000 | Dumeaux V, Fournier A, Lund E, Clavel-Chapelon F - Previous oral contraceptive use and breastcancer risk according to hormone replacement therapy use among postmenopausal women, Cancer Causes Control, 2005 June; 16(5):537-44 | | | | |
| DX02424 | W-MEDLIT-011394-011407 | 20050000 | Blakely CM, L Sintasath, et al. (2005). "Developmental stage determines the effects of MYC in the mammary epithelium." Development 132(5):1147-60. | | | | |
| DX02425 | W-MEDLIT-011418-011426 | 20050000 | Fletcher AS, Erbas B, Kavanagh AM, Hart S, Rodger A, Gertig DM - Use of hormone replacement therapy (HRT) and survival following breast cancer diagnosis. Breast. 2005;14(3):192-200. | | | | |
| DX02426 | W-MEDLIT-013065-013073 | 20050000 | Jirstrom, et al., Pathology parameters and adjuvant tamoxifen response in a randomized premenopausal breast cancer trial, J. Clin. Pathol 2005;58;1135-1142 | | | | |
| DX02427 | W-MEDLIT-011443-011447 | 20050000 | Creasman, W.T. (2005). "Breast cancer: the role of hormone therapy." Semin Reprod Med 23(2):167-71. | | | | |
| DX02428 | W-MEDLIT-011461-011467 | 20050000 | Simpson, P.T. et al., Molecular Evolution of Breast Cancer, Journal of Pathology 205:248-54 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02429 | W-MEDLIT-018208-018218 | 20050000 | Li CI, Malone KE, Daling JR -The relationship between various measures of cigarette smoking and risk of breast cancer among older women 65-79 years of age (United States), Cancer Causes and Control 2005; 16:975-985 | | | | |
| DX02430 | W-MEDLIT-025115-025123 | 20050000 | Retske, M., et al. Does surgery induce angiogenesis in breast cancer? Indirect evidence from relapse pattern and mammography paradox. International Journal of Surgery. | | | | |
| DX02431 | W-MEDLIT-022686-022694 | 20050000 | Jacquemier J, et al. "Typical medullary breast carcinomas have a basal/myoepithelial phenotype." J. Pathol 2005; 207; 260-268. | | | | |
| DX02432 | W-MEDLIT-023049-023092 | 20050000 | Anderson, Benjamin, Lobular Carcinoma in Situ: New Recommendations. Seattle Cancer Care Alliance. (Presentation) | | | | |
| DX02433 | W-MEDLIT-026590-026592 | 20050000 | Kaye J, Jick H, Antibiotics and the Risk of Breast Cancer, Epidemiology, 16(5):688-690. | | | | |
| DX02434 | W-MEDLIT-026493-026499 | 20050000 | Boyapati, et al., Soyfood Intake and Breast Cancer Survival: A Followup of the Shanghai Breast Cancer Study, Breast Cancer Res Treat, 2005; 92(1):11-17 | | | | |
| DX02435 | W-MEDLIT-027721-027727 | 20050000 | Moorman, P.G., Ph.D., et al., Menopausal Hormones and Risk of Ovarian Cancer, American Journal of Obstetrics and Gynecology 2005; 193:76-82 | | | | |
| DX02436 | W-MEDLIT-027529-027534 | 20050000 | Loizzi, V., et al., Hormone Replacement Therapy on Ovarian and Uterine Cancer Risk and Cancer Survivors: How Shall We Do No Harm?, Int J Gynecol Cancer 2005; 15:420-425 | | | | |
| DX02437 | W-MEDLIT-027119-027140 | 20050000 | Raven P., et al., Biology - 7th Edition-Chapter 11: How Cells Divide, McGraw-Hill, New York, NY 2005, 207-226. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02438 | W-MEDLIT-027338-027342 | 20050000 | Chen et. al., "The Relationship Between Mammographic Density and Duration of Hormone Therapy: Effects of Estrogen and Estrogen-Progestin." Human Reproduction (2005) 20: 1741-1745. | | | | |
| DX02439 | W-MEDLIT-026721-026729 | 20050000 | Impact of Teenage Oral Contraceptive Use in a Population-Based Series of Early-Onset Breast Cancer Cases who have Undergone BRCA Mutation Testing, European Journal of Cancer, 41(15):2312-20. Author: Jernstrom, H. | | | | |
| DX02440 | W-MEDLIT-026635-026639 | 20050000 | Gonzalez-Perez and Rodriguez, Breast Cancer Risk Among Users of Antidepressant Medications, Epidemiology, 2005;16:101-105 | | | | |
| DX02441 | W-MEDLIT-004048-004052 | 19931000 | ACOG Committee Opinion (No. 128), Committee on Gynecologic Practice, Routine cancer screening, Int J Gynecol Obstet, 1993, Vol. 43: 344-348 | | | | |
| DX02442 | W-MEDLIT-010478-010484 | 19920000 | ACOG Technical Bulletin (No. 158), Carcinoma of the Breast International Journal of Gynecand Obstet 1992; 39:237-243 | | | | |
| DX02443 | W-MEDLIT-033641-033644 | 20010000 | Rosen, Paul Peter. Rosen's Breast Pathology. 2nd ed. Philadelphia: Lippincott Williams & Wilkins, 2001 | | | | |
| DX02444 | W-MEDLIT-033721-033729 | 20010000 | Euhus, D., Understanding Mathematical Models for Breast Cancer Risk Assessment and Counseling. The Breast Journal, 2001; Vol. 7, No. 4 224-232. | | | | |
| DX02445 | W-MEDLIT-033732-033741 | 20010000 | Hankinson, Colditz, Manson & Speizer, eds. Healthy Women, Healthy Lives: A Guide to Preventing Disease, from the Landmark Nurses' Health Study. New York: Simon & Schuster, Inc., 2001. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02446 | DUROJ214-001333-001333 | 20050000 | Prentice, et al. Combined Postmenopausal Hormone Therapy and Cardiovascular Disease: Resolving the Discrepancy between Observational Studies and the Women's Health Initiative Clinical Trial (Abstract) | | | | |
| DX02447 | W-MEDLIT-002348-002356 | 20050115 | Colditz, G.A. (2005). "Estrogen, Estrogen Plus Progestin Therapy and Risk of Breast Cancer." Clinical Cancer Research; Vol. 11, pp 909s-917s | | | | |
| DX02448 | W-MEDLIT-022674-022685 | 20050118 | Zhang, X., K. Podsypanina, et al., Estrogen receptor positivity in mammary tumors of Wnt-1 transgenic mice is influenced by collaborating oncogenie mutations, Oncogene 24(26):4220-31. | | | | |
| DX02449 | W-MEDLIT-002391-002397 | 20050200 | Milne RL, Knight JA, John EM, Dite GS, Balbuena R, Ziogas A, Andrulis IL, West DW, Li F, Southey MC, Giles GC, McCredie MRE, Hopper JL, Whittemore AS - Oral Contraceptive Use and Risk of Early-Onset Breast Cancer in Carriers and Noncarriers of BRCA1, Cancer Epidemiol Biomarkers Prev, 2005; 14(2). February 2005 | | | | |
| DX02450 | W-MEDLIT-002404-002429 | 20050200 | Bhavnani BR, Strickler RC - Menopausal Hormone Therapy. Journal of Obstetrics and Gynecology Canada; Vol. 27, No. 2, pp 137-162. | | | | |
| DX02451 | W-MEDLIT-002472-002485 | 20050223 | Hendrix SL, Cochrane BB, Nygaard IE, Handa VL, Barnabei VM, Iglesia C, Argaki A, Naughton MJ, Wallace RB, McNeeley SG - Effects of Estrogen With and Without Progestin on Urinary Incontinence | | | | |
| DX02452 | W-MEDLIT-012035-012043 | 20050223 | Lord SJ, et al., Polymorphisms in genes involved in estrogen and progesterone metabolism and mammographic density changes in women randomized to postmenopausal hormone therapy, Breast Cancer Research 2005; 7(3):R336-R344 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02453 | W-MEDLIT-002509-002516 | 20050300 | Odvina, C. V., Zerwekh, J. E. et al. (2005). Severely suppressed bone turnover: a potential complication of alendronate therapy. J Clin Endocrinol Metab 90: 1294-1301. | | | | |
| DX02454 | W-MEDLIT-002527-002535 | 20050300 | Phillips LS, Langer RD, Postmenopausal hormone therapy: critical reappraisal and a unified hypothesis, Fertility and Sterility, Vol. 83, No. 3 | | | | |
| DX02455 | W-MEDLIT-011436-011442 | 20050300 | Csizmadi I, Friedenreich CM, Bryant HE, Courneya KS - An analysis of the effect of selection bias on the association of hormone replacement therapy and breast cancer risk, Chronic Diseases of Canada 2005; 26: 73-79 | | | | |
| DX02456 | W-MEDLIT-002517-002523 | 20050302 | Kerlikowske, K., J. Shepherd, et al., Are breast density and bone mineral density independent risk factors for breast cancer?, J Natl Cancer Inst 97(5):368-74. | | | | |
| DX02457 | W-MEDLIT-025473-025484 | 20050307 | Ridker PM, Cook NR, Lee JM, Gordon D, Gaziano JM, Manson JE, Hennekens CH, Buring JE. A Randomized Trial of Low-Dose Aspirin in the Primary Prevention of Cardiovascular Disease in Women. N Engl J Med. 2005 Mar 7 | | | | |
| DX02458 | W-MEDLIT-002536-002547 | 20050309 | Elmore, J. et al., Screening for Breast Cancer, JAMA 2005; 293(10): 1245-1256 | | | | |
| DX02459 | W-MEDLIT-002548-002550 | 20050310 | Jordan, V. C., Chemoprevention in the 21st Century: Is a Balance Best or Should Women Have No Estrogen at All?, J Clin Oncol 23(8): 1598-1600. | | | | |
| DX02460 | W-MEDLIT-002574-002578 | 20050322 | Ewertz M, Mellemkjaer L, Poulsen A, Friis S, Serensen HT, Pedersen L, McLaughlin JK, Olsen J; Hormone Use for Menopausal Symptoms and Risk of Breast Cancer. A Danish Cohort Study; Br J Cancer. 2005; 92: 1293-1297. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02461 | W-MEDLIT-002500-002508 | 20050329 | Howard, BV, Kuller L, Langer R, Manson JE, Allen C, Assaf A, Cochrane BB, Larson JC, Lasser N, Rainford M, Van Horn L, Stefanick ML, Trevisan M. Risk of Cardiovascular Disease by Hysterectomy Status, With and Without Oophorectomy The Women's Health Initiative Observational Study. Circulation 2005; 111:1462-1470 | | | | |
| DX02462 | W-MEDLIT-002587-002595 | 20050329 | Eng SM, Gammon MD, Terry MB, Kushi LH, Teitelbaum, Britton JA, Neugut AI - Body Size Changes in Relation to Postmenopausal Breast Cancer among Women on Long Island, New York, American Journal of Epidemiology, 2005; 162:229-237 | | | | |
| DX02463 | W-MEDLIT-002635-002646 | 20050329 | Norton, L., Conceptual and Practical Implications of Breast Tissue Geometry: Toward a More Effective, Less Toxic Therapy, Oncologist 10:370-81 | | | | |
| DX02464 | W-MEDLIT-002598-002602 | 20050400 | Colditz, G.A. (2005), "Epidemiology and Prevention of Breast Cancer." Cancer Epidemiology, Biomarkers Prevention." 14 (4):768-772. | | | | |
| DX02465 | W-MEDLIT-002610-002623 | 20050400 | Speroff L., Clinical appraisal of the Women's Health Initiative J Obstet Gynacol Res 31:80-93 | | | | |
| DX02466 | W-MEDLIT-025061-025064 | 20050400 | Li et al., Age-specific Incidence Rates of In situ Breast Carcinomas by Histologic Type, 1980 to 2001, Cancer Epidemiol Biomarkers Prev 2005; 14 (4) April 2005. | | | | |
| DX02467 | W-MEDLIT-022559-022561 | 20050406 | von Schoultz E, Rutqvist LE, Stockholm Breast Cancer Study Group, Menopausal hormone therapy after breast cancer: the Stockholm randomized trial. J Natl Cancer Inst 97:533-535 (2005) | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02468 | W-PUBLIC-000826-000828 | 20050415 | Printout from National Cancer Institute website re: Probability of Breast Cancer in American Women. http://cancer.gov/cancertopics/factsheet/Detection/probability-breast-cancer | | | | |
| DX02469 | W-MEDLIT-010940-010944 | 20050421 | Chen, et al., The relationship between mammographic density and duration of hormone therapy: effects of estrogen and estrogen-progestin, Human Reproduction Vol. 20, No. 6 pp.1741-1745. | | | | |
| DX02470 | W-MEDLIT-027732-027740 | 20050430 | Million Women Study Collaborative Group, Endometrial Cancer and Hormone-Replacement Therapy in the Million Women Study, Lancet 2005; 365:1543-1551 | | | | |
| DX02471 | W-MEDLIT-023567-023571 | 20050500 | Cummings SR, Lee JS, Lui L-Y, Stone K, Ljung BM, Cauleys JA. Sex Hormones, Risk Factors, and Risk of Estrogen Receptor-Positive Breast Cancer in Older Women: A Long-term Prospective Study. Cancer Epidemiology, Biomarkers & Prevention 2005;14(5):1047-1051 | | | | |
| DX02472 | W-MEDLIT-002647-002658 | 20050500 | Russo, J., R. Moral, et al., The protective role of pregnancy in breast cancer, Breast Cancer Res 7(3):131-42. | | | | |
| DX02473 | W-MEDLIT-002687-002697 | 20050500 | Barnabei VM, Cochrane BB, Aragaki AK, Nygaard I, Williams RS, McGovern PG, Young RL, Wells EC, O'Sullivan MJ, Chen B, Schenken R, Johnson SR - Menopausal Symptoms and Treatment-Related Effects of Estrogen and Progestin in the Women's Health Initiative, Obstetrics and Gynecology; Vol. 105, pp 1063-1073. | | | | |
| DX02474 | W-MEDLIT-012059-012067 | 20050500 | Diorio, C., M. Pollack, et al. (2005). "Insulin-Like Growth Factor-I, IGF-Binding Protein-3 and Mammographic Breast Density." Cancer Epidemiol Biomarkers Prev 14(5):1065-1073. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02475 | W-MEDLIT-002716-002721 | 20050506 | Chen A, Bassford T, Green SB, Cauley JA, Jackson RD, LaCroix AZ, Leboff M, Stefanick ML, Margolis KL. Postmenopausal hormone therapy and body composition - a substudy of the estrogen plus progestin trial of the Women's Health Initiative. Am J Clin Nutr 2005;82:651-6 | | | | |
| DX02476 | W-MEDLIT-002767-002776 | 20050517 | Lee S, Ross RK, Pike MC; An Overview of Menopausal Oestrogen-Progestin Hormone Therapy and Breast Cancer Risk; Br J Cancer 2005; 92:2049-2058. | | | | |
| DX02477 | W-MEDLIT-002804-002808 | 20050524 | Stahlberg C, E Lynge, et al. - Breast cancer incidence, case-fatality and breast cancer mortality in Danish women using hormone replacement therapy--a prospective observational study. International Journal of Epidemiology; 34: 931-935 | | | | |
| DX02478 | W-MEDLIT-010629-010632 | 20050608 | Ursin et al., "Greatly increased occurrence of breast cancers in areas of mammographically dense tissue," Breast Cancer Research 2005;7:R605-R608 | | | | |
| DX02479 | W-MEDLIT-010641-010652 | 20050621 | Buyon JP, et al., "The Effect of Combined Estrogen and Progesterone Hormone Replacement Therapy on Disease Activity in Systemic Lupus Erythematosus: A Randomized Trial". Annals of Internal Medicine 2005; 142: 953-962 and W-220-W-221. | | | | |
| DX02480 | W-MEDLIT-010653-010669 | 20050624 | Proliferative markers as prognostic and predictive tools in early breast cancer: where are we now? Annals of Oncology 2005; 16:1723-1739 | | | | |
| DX02481 | W-MEDLIT-010682-010686 | 20050700 | Pike, The Role of Mammographic Density in Evaluating Changes in Breast Cancer Risk, Gynecological Endocrinology 2005; 21:1-5. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02482 | W-MEDLIT-010689-010696 | 20050700 | Lacey JV, Brinton LA, Lubin JH, Sherman ME, Schatzkin A, Schairer C - Endometrial Carcinoma Risks among Menopausal Estrogen plus Progestin and Unopposed Estrogen Users in a Cohort of Postmenopausal Women, Cancer Epidemiol., Biomarkers Prev. 2005; July 13 (7): 1724-1731 | | | | |
| DX02483 | W-MEDLIT-010697-010706 | 20050700 | Harvey, JA et al., "Evaluating Hormone Therapy - associated increases in breast density: Comparison Between reported and simultaneous assignment of Bi-Rads categories, visual assessment, and quantitative analysis," Acad Radiol 2005; 12:853-862 | | | | |
| DX02484 | W-MEDLIT-010598-010600 | 20050700 | Colditz. G.A. (2005). "Menopausal hormone therapy after breast cancer." Breast Cancer Research 2005;7:168-70. | | | | |
| DX02485 | W-MEDLIT-010724-010727 | 20050707 | Durie BGM, Katz M, Crowley J. Osteonecrosis of the Jaw and Bisphosphonates. N Engl J Med 2005;353:99-102 | | | | |
| DX02486 | W-MEDLIT-010728-010738 | 20050713 | Ockene JK, Barad DH, Cochrane BB, Larson JC, Gass M, Wassertheil-Smoller S, Manson JE, Barnabei VM, Lane DS, Brzyski RG, Rosal MC, Wylie-Rosett J, Hays J - Symptom Experience After Discontinuing Use of Estrogen Plus Progestin. JAMA 2005;294(2): 183-193 | | | | |
| DX02487 | W-MEDLIT-010749-010755 | 20050728 | Minn, A.J. et al., Genes that Mediate Breast Cancer Metastasis to Lung, Nature 2005; 436:518-24 | | | | |
| DX02488 | W-PUBLIC-000824-000825 | 20050730 | Printout from National Cancer Institute website, "What You Need to Know About Breast Cancer: Risk Factors." http://www.cancer.gov/cancertopics/wynt k/breast/page4 | | | | |
| DX02489 | W-MEDLIT-025124-025125 | 20050800 | Largo - Janssen, T., Commentary - Breast Cancer and hormone replacement therapy: up to general practice to pick up the pieces. The Lancer ;362: 414-415 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02490 | W-MEDLIT-025296-025297 | 20050800 | Cogliano et al., Carcinogenicity of combined oestrogen-progestagen contraceptives and menopausal treatment, The Lancet; 6:552-553 | | | | |
| DX02491 | W-MEDLIT-010813-010820 | 20050808 | Ursin G, Bernstein L, Lord SJ, et al - Reproductive factors and subtypes of breast cancer defined by hormone receptor and histology, British Journal of Cancer 2005; 93(3), 364-371 | | | | |
| DX02492 | W-MEDLIT-010863-010870 | 20050825 | Gram, I. T. et al., "Precentage density, Wolfe's and Tabar's mammographic patterns: agreement and association with risk factors for breast cancer," Breast Cancer Research 2005; 7: R854-R861 | | | | |
| DX02493 | W-MEDLIT-010872-010884 | 20050900 | Moody, S. E., D. Perez, et al., The transcriptional repressor Snail promotes mammary tumor recurrence, Cancer Cell 2005; 8(3):197-209. | | | | |
| DX02494 | W-MEDLIT-010806-010812 | 20050900 | Chen, W., et al., Mortality following development of breast cancer while using oestrogen or oestrogen plus progestin: a computer record-linkage study. British Journal of Cancer 2005; 93: 392-398. | | | | |
| DX02495 | W-MEDLIT-010821-010828 | 20050900 | Wang, J. C. and J. E. Dick, Cancer stem cells: lessons from leukemia, Trends Cell Biol 2005; 15(9):494-501. | | | | |
| DX02496 | W-MEDLIT-019278-019288 | 20050900 | Prentice, R.L., et al., Combined Postmenopausal Hormone Therapy and Cardiovascular Disease: Toward Resolving the Discrepancy Between Observational Studies and the Women's Health Initiative Clinical Trial, Am J Epidemiol 2005 Sep 1; 162(5):404-14. | | | | |
| DX02497 | W-MEDLIT-010885-010890 | 20050907 | Albertsen PC, Hanley JA, Barrows GH, Penson DF, Kowalczyk, Sanders MM, Fine J - Prostate Cancer and the Will Rogers Phenomenon, Journal of the National Cancer Institute 2005;97(17):1248-1253 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02498 | W-MEDLIT-010891-010906 | 20050908 | Collins, J. et al., Breast Cancer Risk With Postmenopausal Hormone Treatment. Human Reproduction Update 2005: 1-16 | | | | |
| DX02499 | W-MEDLIT-010907-010914 | 20050909 | Noruzinia M, Coupier I, Pujol P - Is BRCA1/BRCA2 - related breast carcinogenesis estrogen dependent, Cancer, 2005; 104(8): 1567-1574 | | | | |
| DX02500 | W-MEDLIT-022460-022463 | 20050916 | "Overview: Breast Cancer--What Causes Breast Cancer", American Cancer Society. | | | | |
| DX02501 | W-MEDLIT-019355-019365 | 20050921 | McTiernan, et al. Estrogen-Plus-Progestin Use and Mammographic Density in Postmenopausal Women: Women's Health Initiative Randomized Trial, Journal of the National Cancer Institute 2005; 97(18): 1366-1376 | | | | |
| DX02502 | W-MEDLIT-010931-010939 | 20050921 | Greendale, G.A, et al., "The Association of Endogenous Sex Steroids and Sex Steroid Bindingproteins with Mammographic Density: Results from the Postmenopausal Estrogen/Progestin Interventions Mammographic Density Study," Am J Epidemiol 2005; 162 (9): 826-834 | | | | |
| DX02503 | W-MEDLIT-010945-010946 | 20050926 | Ramadhani, et al - Innate left handedness and risk of breast cancer: case-cohort study, BMJ, 2005; 331:882-883 | | | | |
| DX02504 | W-MEDLIT-010956-010966 | 20051000 | Boyd, N.F. et al. (2005), "Mammographic breast density as an intermediate phenotype for breast cancer, Lancet Oncol 2005; 6: 798-808 | | | | |
| DX02505 | W-MEDLIT-010967-010974 | 20051100 | Hill TD, Khamis HJ, Tyczynski JE, Berkel HJ., Comparison of Male and Female Breast Cancer Incidence Trends, Tumor Characteristics, and Survival, Ann Epidemiol; 15:773-780 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02506 | W-MEDLIT-010975-010981 | 20051100 | Tamimi, R. et al., "Endogenous Sex Hormone Levels and Mammographic Density among Postmenopausal Women." Cancer Epidemiol Biomarkers Prev 2005; 14(11): 2641-2647 | | | | |
| DX02507 | W-MEDLIT-010992-010998 | 20051100 | Mulhall, C., R. A. Hegele, et al., Pituitary growth hormone and growth hormonereleasing hormone receptor genes and associations with mammographic measures and serum growth hormone, Cancer Epidemiol Biomarkers Prev 14(11 Pt 1): 2648-54. | | | | |
| DX02508 | W-MEDLIT-002722-002726 | 20051100 | Silvera SA, Miller AB, Rohan TE - Oral Contraceptive use and risk of breast cancer among women with a family history of breast cancer: a prospective cohort study, Cancer Causes Control, 2005 Nov; 16(9): 1059-63 | | | | |
| DX02509 | W-MEDLIT-010999-011005 | 20051101 | Rebbeck, T. R., T. Friebel, et al., Effect of short-term hormone replacement therapy on breast cancer risk reduction after bilateral prophylactic oophorectomy in BRCA1 and BRCA2 mutation carriers: the PROSE Study Group, J Clin Oncol 23(31):7804-10. | | | | |
| DX02510 | W-MEDLIT-011014-011024 | 20051116 | Fisher, B. et al.,Tamoxifen for the Prevention of Breast Cancer: Current Status of the National Surgical Adjuvant Breast and Bowel Project P-l Study, Journal of the National Cancer Institute 97:1652-62 | | | | |
| DX02511 | W-MEDLIT-011046-011056 | 20051200 | Gago-Dominguez M, Castelao JE, Pike MC, Sevanian A, Haile RW - Role of Lipid Peroxidation in the Epidemiology and Prevention of Breast Cancer | | | | |
| DX02512 | W-MEDLIT-010947-010955 | 20051200 | Baer HJ, et al. Early Life Factors and Incidence of Proliferative Benign Breast Disease, Cancer Epidemiol Biomarkers Prev 2005:14(12). | | | | |

Wyeth's Long Exhibit List

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02513 | W-MEDLIT-011065-011078 | 20051207 | Lewis, J.S. et al., Intrinsic Mechanism of Estradiol-Induced Apoptosis in Breast Cancer Cells Resistant to Estrogen Deprivation, Journal of the National Cancer Institute 97:1746-59 | | | | |
| DX02514 | W-MEDLIT-022618-022629 | 20051229 | The Breast International Group (BIG), "A Comparison of Letrozole and Tamoxifen in Postmenopausal Women with Early Breast Cancer." New England J Medicine 2005; 353: 2747-2757. | | | | |
| DX02515 | W-MEDLIT-022247-022259 | 20060000 | Rosenberg LU et. al., "Menopausal Hormone Therapy and Other Breast Cancer Risk Factors in Relation to the Risk of Different Histological Subtypes of Breast Caner: A Case-Control Study." Breast Cancer Research (2006) 8: R11. | | | | |
| DX02516 | W-MEDLIT-025279-025282 | 20060000 | Lochner, Incidence of Malignancy in Hormone Therapy Users with Indeterminate Calcifications on Mammogram, American Journal of Obstetrics and Gynecology (2006) 194:82-5 | | | | |
| DX02517 | W-MEDLIT-025629-025632 | 20060000 | Salpeter SR, Walsh JME, et al., Brief Report: Coronary Heart Disease Events Associated with Hormone Therapy in Younger and Older Women J Gen Intern Med 2006; 21:363-366 | | | | |
| DX02518 | W-MEDLIT-011489-011498 | 20060000 | Grodstein F, Manson JE, Stampfer MJ; Hormone Therapy and Coronary Heart Disease: The Role of Time Since Menopause and Age at Hormone Initiation; Journal of Women's Health 2006;15(1):35-44. | | | | |
| DX02519 | W-MEDLIT-011634-011634 | 20060000 | Manson, JE, et al., Postmenopausal hormone therapy: new questions and the case for new clinical trials, Menopause 2006; 13(1): 139-147 (Abstract) | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02520 | W-MEDLIT-011654-011656 | 20060000 | Allison MA, Manson JE - Editorial: Observational studies and clinical trials of menopausal hormone therapy: can they both be right. Menopause: The Journal of the North American Menopause Society, Vol. 13, No. 1. 1-3. | | | | |
| DX02521 | W-MEDLIT-011666-011667 | 20060000 | Maki PM - Editorial: Potential importance of early initiation of hormone therapy for cognitive benefit | | | | |
| DX02522 | W-MEDLIT-011670-011671 | 20060000 | Barlow, DH - Editorial: What do we think about cognition and menopause? Menopause; Vol. 13, No. 1, pp 4-5. | | | | |
| DX02523 | W-MEDLIT-011749-011753 | 20060000 | Shackleton, M., F. Vaillant, et al., Generation of a functional mammary gland from a single stem cell, Nature 439(7072):84-8. | | | | |
| DX02524 | W-MEDLIT-011763-011775 | 20060000 | Honrado E, Benitez J, Palacios J - Histopathology of BRCA1- and BRCA2-associated breast cancer -- Critical Review on Oncology/Hematology (2006) (in press); | | | | |
| DX02525 | W-MEDLIT-011836-011846 | 20060216 | Prentice RL, Langer RD, Stefanick ML, Howard BV, Pettinger M, Anderson GL, Barad D, Curb JD, Kotchen J, Kuller L, Limacher M, Wactawski-Wende J. Combined Analysis of Women's Health Initiative Observational and Clinical Trial Data on Postmenopausal Hormone Treatment and Cardiovascular Disease. Am J Epidemiology 2006;163(7):589-599 | | | | |
| DX02526 | W-MEDLIT-011849-011859 | 20060000 | McClung, et al. Denosumab in Postmenopausal Women with Low Bone Mineral Density N Eng J Med 2006; 354: 821-31 | | | | |
| DX02527 | W-MEDLIT-011740-011748 | 20060100 | MacLennan AH, Henderson VM, Paine BJ, Mathias J, Ramsay EN, Ryan P, Stocks NP, Taylor AW - Hormone therapy, timing of initiation and cognition in women aged older than 60 years: the REMEMBER pilot study, Menopause 2006;13(1):28-36 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02528 | W-MEDLIT-023407-023415 | 20060100 | Manson, JE, Bassuk PH, Shari S, Harman S, Mitchell S, Brinton EA, Cedars MI, Bobo R, Merriam GR, Miller BM, Naftolin F, Santoro N - Postmenopausal hormone therapy: new questions and the case for new clinical trials. Menopause 13 (1), 139-147. | | | | |
| DX02529 | W-MEDLIT-022653-022658 | 20060100 | Gann, Peter et al. Estrogen and Progesterone Levels in Nipple Aspirate Fluid of Health Premenopausal Women: Relationship to Steroid Precursors and Response Proteins. Cancer Epidemiol Biomarkers Prev 2006; 15(1), January 2006. | | | | |
| DX02530 | W-MEDLIT-023157-023178 | 20060101 | Russo, J et al., The Concept of Stem Cell in the Mammary Gland and its implication in morphogenisis, cancer, and prevention, Frontiers in Bioscience 11, 151-172. | | | | |
| DX02531 | W-MEDLIT-011694-011700 | 20060101 | Paganini-Hill A et al. Increased Longevity in Older Users of Postmenopausal Estrogen Therapy: the Leisure World Cohort Study. Menopause 2006;13(1):12-18. | | | | |
| DX02532 | W-MEDLIT-012010-012014 | 20060104 | Stingl, J., P. Eirew, et al., Purification and unique properties of mammary epithelial stem cells, Nature. [e-publication ahead of print]. | | | | |
| DX02533 | W-MEDLIT-024603-024604 | 20060110 | Canzani, F. "Polymorphisms of Genes Coding for Insulin-like Growth Factor 1 and Its Major Binding Proteins, Circulating Levels of IGF-1 and IGFBP-3 and Breast Cancer Risk: Results from the EPIC Study." British Journal of Cancer; Vol. 94, pp 299-307 (Abstract) | | | | |
| DX02534 | W-MEDLIT-011782-011794 | 20060119 | Yager JD, Davidson NE - Estrogen Carcinogenesis in Breast Cancer, NEJM 354:3, 270-282 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02535 | W-MEDLIT-011821-011826 | 20060200 | Domchek, S. M., J. E. Stopfer, et al. (2006). "Bilateral Risk-Reducing Oophorectomy in BRCA1 and BRCA2 Mutation Carriers." J Natl Compr Canc Netw 4(2):177-182. | | | | |
| DX02536 | W-MEDLIT-022538-022549 | 20060208 | Beresford, Shirley A., Low-Fat Dietary Pattern and Risk of Colorectal Cancer, The Women's Health Initiative Randomized Controlled Dietary Modification Trial. JAMA 295:643-654. | | | | |
| DX02537 | W-MEDLIT-024486-024499 | 20060208 | Prentice, R., et al., Low-Fat Dietary Pattern and Risk of Invasive Breast Cancer. JAMA; 295 ( 6) 629 - 642. | | | | |
| DX02538 | W-MEDLIT-011827-011835 | 20060213 | Hsia J, Langer RD, Manson JE, Kuller L, Johnson KC, Hendrix SL, Pettinger M, Hechbert SR, Greep N, Crawford S, Eaton CB, Kostis JB, Caralis P, Prentice R,; Conjugated Equine Estrogens and Coronary Heart Disease; Arch Intern Med 2006; 166:357-365. | | | | |
| DX02539 | W-MEDLIT-022695-022712 | 20060216 | Jackson RD, LaCroix AZ, Margery G, et al., Calcium plus Vitamin D Supplementation and the Risk of Fractures. New England Journal of Medicine, Vol. 354 (7), February 16, 2006, pp 669-683. | | | | |
| DX02540 | W-MEDLIT-025206-025214 | 20060300 | Adams , C., and Bratner, V., 'Estimating The Cost of New Drug Development: Is It Really $802 Million," Health Affairs, March/April, 2006. | | | | |
| DX02541 | W-MEDLIT-011990-011996 | 20060301 | Lee S, Kolonel L, Wilkens L, Wan P, Henderson B, Pike M -Postmenopausal hormone therapy and breast cancer risk: The multiethnic cohort, Intl J Cancer 2006:1285-1291 | | | | |
| DX02542 | W-MEDLIT-023637-023638 | 20060317 | Rossouw, MD, et.al., Editorial, "Postmenopausal Estrogen and the Risk of Breast Cancer: The Need for Randomized Trials." Ann Epidemiol 1994: 4; 255-256. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02543 | W-MEDLIT-019683-021145 | 20060329 | Summary exhibit for identification purposes under Federal Rule 203(18) of approximately 3,400 publications regarding ERT and HRT | | | | |
| DX02544 | W-MEDLIT-011937-011943 | 20060400 | Emkey R, Ettinger M., Improving compliance and persistence with bisphosphonate therapy for osteoporosis. Am J Med 2006 Vol 119(4A):18S-24S. | | | | |
| DX02545 | W-MEDLIT-011944-011956 | 20060405 | Trock BJ, Hilakivi-Clarke L, Clarke R - Meta-Analysis of Soy Intake and Breast Cancer Risk | | | | |
| DX02546 | W-MEDLIT-011958-011968 | 20060412 | Stefanick ML, Anderson GL, Margolis KL, Hendrix SL, Rodnbough RJ, Paskett ED, Lane DS, Hubbell A, Assaf AR, Saito GE, Schenken RS, Yasmeen S, Lessin L, Chlebowski RT, Effects of Conjugated Equine Estrogens on Breast Cancer and Mammography Screening in Postmenopausal Women With Hysterectomy; JAMA 2006;295: 1647-1657. | | | | |
| DX02547 | W-MEDLIT-011969-011971 | 20060412 | John Carreyrou, Fosamax Drug Could Become Next Merck Woe, WALL ST. J, Apr. 12, 2006, at B1. | | | | |
| DX02548 | W-MEDLIT-023093-023101 | 20060500 | Li, C. et al., Relationship between Established Breast Cancer Risk Factors and Risk of Seven Different Histoiogic Types of Invasive Breast Cancer. Cancer Epidemiol Biomarkers Prev; 2006;15(5):946-954. | | | | |
| DX02549 | W-MEDLIT-022271-022279 | 20060501 | Li, C. et al., Interactions between body mass index and hormone therapy and postmenopausal breast cancer risk (United States), Cancer Causes Control 2006;17:695-703. | | | | |
| DX02550 | W-MEDLIT-025792-025793 | 20060503 | Nainggolan L. Time to Revive the Much-Maligned HRT? May 3, 2006; The Heart.org at http://www.theheart.org/article/695201.do# | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02551 | W-MEDLIT-023336-023345 | 20060522 | Feigelson, et al. - Adult Weight Gain and Histopathologic Characteristics of Breast Cancer Among Postmenopausal Women. Cancer. | | | | |
| DX02553 | XUESO208-000448-000507 | 20061003 | Hays J, Hunt JR, Hubbell A, et al., The Women's Health Initiative recruitment methods and results, Ann Epidemiol. 2003;13:S18-S77. | | | | |
| DX02554 | PLACEHOLDER2554 | 0 | Summary exhibit for identification purposes of compilation of estrogen-related articles | | | | |
| DX02555 | GMCAR009-002502-002510 | 20010000 | Affinito P, Palomba S, Bonifacio M. Effects of hormonal replacement therapy in postmenopausal hypertensive patients. Maturitas 2001;40:75-83 | | | | |
| DX02556 | JANEC006-000870-000874 | 20020000 | Genazzani AR, Gambacciani M. Editorial: A personal initiative for women's health: to challenge the Women's Health Initiative. Gynecol Endocrinol 2002;16:255-7 | | | | |
| DX02561 | W-MEDLIT-037402-037405 | 19970000 | Conn, P. Michael & Melmed, S. (eds.), Endocrinology: Basic and Clinical Principles. (Humana Press 1997). | | | | |
| DX02563 | W-MEDLIT-032605-032608 | 19950000 | American Heart Association, et al; Your Heart: An Owner's Manual. Englewood Cliffs, NJ : Prentice Hall, 1995. | | | | |
| DX02564 | PANAA014-001579-001586 | 19931011 | Bass KM. Plasma lipoprotein levels as predictors of cardiovascular death in women. Arch Intern Med 1993;153:2209-2216 | | | | |
| DX02565 | PICKJ007-000694-000705 | 19920000 | Adami Ho, Persson I, Yuen J. Breast cancer incidence and mortality after estrogen and estrogen-progestin replacement . Mann Red: Hormone Replacement Therapy and Breast Cancer Risk. Park Ridge, NJ, Parthenon, 1992, pp93-98 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02566 | W-MCL006-00362-00370 | 19900000 | Bush TL. The epidemiology of cardiovascular disease in postmenopausal women. Annals of the New York Academy of Science 1990;592:263-271 | | | | |
| DX02567 | W-MEDLIT-011261-011263 | 20050000 | Blacker D. Mild Cognitive Impairment - No Benefit from Vitamin E, Little from Donepezil. N Engl J Med; 1-3 | | | | |
| DX02568 | W-MEDLIT-012878-012887 | 0 | Ashman T, Mohs R, Harvey P. Methodological Apporaches to the Study of Aging and Cognitive Functioning. Cognition and Aging; 92: 1219-1228 | | | | |
| DX02569 | W-MEDLIT-013062-013062 | 19890000 | Goodwin PJ. Decision Analysis (DA) of Estrogen Replacement Therapy (ERT) in women Made Prematurely Menopausal During Adjuvant Chemotherapy (ADJ CXT) for Breast Cancer (BC). Breast Cancer Research and Treatment 1989; 14:147 | | | | |
| DX02570 | W-MEDLIT-015690-015693 | 20000000 | Petri, M.. Systemic Lupus Erythematosus: Women's Health Issues. Arthritis Foundation Vol. 49 No. 8 | | | | |
| DX02571 | W-MEDLIT-021237-021251 | 0 | Estrogens and Progestins; p. 1433-1447 | | | | |
| DX02572 | W-MEDLIT-021252-021253 | 0 | Estrogens and Progestins; p. 1448-1449 | | | | |
| DX02574 | W-MEDLIT-024177-024192 | 0 | Gould M., Inherited Modifiers of Breast Cancer Risk: Rats to Humans; University of Wisconsin | | | | |
| DX02575 | W-MEDLIT-024459-024472 | 19840000 | Dupuy HJ, et al; The Psychological General Well-Being Index; In: Wenger NK., et al., Assessment of Quality of Life in Clinical Trials of Cardiovascular Therapies, USA: LeJacque Publishing Inc; 1984:170-183 | | | | |
| DX02576 | W-MEDLIT-024605-024618 | 20060522 | Fact Sheet: "Menopausal Hormone Use and Cancer: Questions and Answers." National Cancer Institute. Website: www.cancer.gov | | | | |
| DX02577 | W-MEDLIT-025043-025045 | 20050623 | "Randomized Trial Beta-Carotene and Macular Degeneration." | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02578 | W-MEDLIT-025046-025047 | 20051208 | "Compliance in the Physician's Health Study." | | | | |
| DX02579 | W-MEDLIT-025487-025487 | 0 | Peters G. HRT After Breast Cancer. Annals of Surgical Oncology 2001;8:823-32 (Abstract) | | | | |
| DX02580 | W-MEDLIT-026898-026940 | 0 | Anderson, B; Biological Principles in Breast Cancer Diagnosis and Therapy | | | | |
| DX02581 | W-MEDLIT-027779-027815 | 19910000 | G Blackledge, Lawrence WD, Papas-Corden P, et al, editors, Pathology of Ovarian Neoplasia; Textbook of Gynecologic Oncology 1991;Ch 11:114-150 | | | | |
| DX02582 | W-MEDLIT-029197-029211 | 19410000 | Huggins C, Stevens RE, Hodges CV. Studies on prostatic cancer. II The effects of castration on advanced carcinoma of the prostate gland. Arch Surg 1941;43:209-23 | | | | |
| DX02583 | W-MEDLIT-013282-013288 | 19480603 | Farber S, Diamond LK, Mercer RD. Temporary remissions in acute leukemia in children produced by folic acid antagonist, 4-aminoteroly-glutamic acid aminopterin . N Engl J Med 1948;238:787-793 | | | | |
| DX02584 | W-MEDLIT-008119-008132 | 19561100 | Collins VP, Loeffler RK, Tivey H. Observations on Growth Rates of Human Tumors. The American Journal of Roentgenology, Radium Therapy and Nuclear Medicine 1956;76(5):988-1000 | | | | |
| DX02585 | W-MEDLIT-029666-029677 | 19580400 | Reno JH, Burlington H. Fractures of the hip: mortality survey. Am J Sug 1958; 95:581-592 | | | | |
| DX02586 | W-MEDLIT-018900-018922 | 19581200 | Bayes, Thomas; Studies in the History of Probability and Statistics: IX Thomas Baye's Essay Towards Solving a Problem in the Doctrine of Chances; Vol 45, Parts 3 and 4 | | | | |
| DX02587 | W-MEDLIT-029357-029363 | 19620700 | Holleb AI, Farrow JH. The relation of carcinoma of the breast and pregnancy in 283 patients. Surg Gynecol Obstet 1962;115:65-71 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02588 | W-MEDLIT-028365-028368 | 19660813 | Atkins H. Conduct of a controlled clinical trial. British Medical Journal 1966;2:377-379 | | | | |
| DX02589 | W-MEDLIT-013310-013313 | 19670101 | Burkitt D. Long-Term Remissions Following One and Two-Dose Chemotherapy for African Lymphoma. Cancer 1967; pp. 756-759 | | | | |
| DX02590 | W-MDL04782-00015749-00015753 | 19670211 | Kupperman, Herbert. - The Climacteric Syndrome. The Medical Folio; Vol. 5, No. 1. | | | | |
| DX02591 | W-MEDLIT-029693-029698 | 19670700 | Huggins C, Yang NC. Induction and extinction of mammary cancer. Science 1962;137:257-262 | | | | |
| DX02592 | W-MEDLIT-013314-013328 | 19680417 | Feinleib M. Breast cancer and artificial menopause: A cohort study. JNCI 1972;41;315-329 | | | | |
| DX02593 | W-MEDLIT-033730-033731 | 20020000 | Greene, et al., AJCC Cancer Staging Manual, 6th Edition. 2002 | | | | |
| DX02594 | W-MEDLIT-019139-019149 | 19701116 | Coronary Drug Project Research Group, "The Coronary Drug Project: Initial Findings Leading to Modifications of Its Research Protocol." Jama, Nov. 16, 1970. Vol. 214. No. 7. | | | | |
| DX02595 | W-MEDLIT-008175-008189 | 19701200 | Devita Jr VT, Serpick AA, Carbone PP. Combination Chemotherapy in the Treatment of Advanced Hodgkin's Disease. Annals of Internal Medicine 1970; 73:881-895 | | | | |
| DX02596 | W-MEDLIT-008190-008198 | 19710225 | Klaiber E., Kobayashi Y., Broverman D., Hall F. Plasma Monoamine Oxidase Activity in Regularly Menstruating Women and in a Amenorrheic Women Receiving Cyclic Treatment with Estrogens and a Progestin. J Clin Endocr 1971; 33: 630-638 | | | | |
| DX02597 | W-MEDLIT-022948-022955 | 19710424 | Pfeiffer, E; Determinants of Sexual Behavior in Middle and Old Age; Journal of the American Geriatrics Society, Vol XX(4), p. 151-158 | | | | |
| DX02598 | W-MEDLIT-013344-013352 | 19720300 | Trichopoulous D, MacMahon B, Cole P. Menopause and breast cancer risk. JNCI 1972; 48:605-13 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02599 | W-MEDLIT-029114-029117 | 19720713 | Chalmers TC, Block JB, Lee S. Controlled studies in clinical cancer research. N Engl J Med 1972;287:75-78. | | | | |
| DX02600 | W-MEDLIT-008199-008205 | 19721201 | Gottlieb JA, Baker LH, Quagliana JM, Luce JK, Whitecar Jr. JP, Sinkovics JG, Rivkin SE, Brownlee R, Frei III E. Chemotherapy of Sarcomas with a Combination of Adriamycin and Dimethyl Triazeno Imidazole Carboxamide. Cancer 1972; 30:1632-1638 | | | | |
| DX02601 | W-MEDLIT-022854-022903 | 19730300 | The Coronary Drug Project Research Group; The Coronary Drug Project: Design, Methods, and Baseline Results; Circulation, Vol XLVII(3), Supplement 1 | | | | |
| DX02602 | W-MEDLIT-008223-008227 | 19731101 | Gottlieb JA, Gutterman JU, McCredie KB. Chemotherapy of malignant lymphomas with Adriamycin . Cancer Res 1973;33:3024-3028 | | | | |
| DX02603 | W-MEDLIT-022375-022379 | 19740315 | Burch, J; The Effects of Long-Term Estrogen on Hysterectomized Women; American Journal of Obstetrics and Gynecology, Vol 118(6), p. 778-782 | | | | |
| DX02604 | W-MEDLIT-008238-008251 | 19741007 | Luine V.N. Effect of Gonadal Steroids on Activities of Monoamine Oxidase and Choline Acetylase in Rat Brain. Brain Research 1975; 86: 293-306 | | | | |
| DX02605 | W-MEDLIT-008252-008261 | 19741125 | Folstein M., Folstein S., McHugh P. Mini-Mental State A Practical Method for Grading the Cognitive State of Patients for the Clinician. J. Psychiat. Res. 1975; 12: 189-198 | | | | |
| DX02606 | W-MEDLIT-029813-029817 | 19741204 | Royston I, Sullivan JL, Periman PO, Perlin E. Cell-mediated immunity to Epstein-Barr-virus-transformed lymphoblastoid cells in acute infectious mononucleosis. N Engl J Med 1975;293(23):1159-1163 | | | | |
| DX02607 | OLIVS011-000840-000847 | 19750000 | Smith DC, Prentice R, Thompson DJ, Herrman WL. Association of exogenous estrogen and endometrial carcinoma . N Engl J Med 1975;293(23):1164-1167 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02608 | SCHRJ007-001109-001112 | 19750000 | Ziel HK, Finkle WD. Increased risk of endometrial carcinoma among users of conjugated estrogens. N Engl J Med 1975;293(23):1167-1170 | | | | |
| DX02609 | W-MEDLIT-012663A-012670 | 19750000 | Wellings SR, Jensen HM, Marcum RG. An Atlas of Subgross Pathology of the Human Breast with Special Reference to Possible Precancerous Lesions. JNCI 1975;55(2):267-273. | | | | |
| DX02610 | W-MEDLIT-023545-023551 | 19750301 | Kletzky, O; Log Normal Distribution of Gonadotropins and Ovarian Steroid Values in the Normal Menstrual Cycle; American Journal of Obstetrics and Gynecology, Vol 121(5), p. 688-694 | | | | |
| DX02611 | W-MEDLIT-029761-029768 | 19750600 | Samuels ML, Johnson DE, Holoye PY. Continuous intravenous bleomycin NSC-125066 therapy with vinblastine NSC-49842 in stage III testicular neoplasia. Cancer Chemother Rep 1975; 59:563-570 | | | | |
| DX02612 | W-MCL025-01280-01283 | 19750800 | Bullock J, Massey F, Gambrell R. Use of medroxyprogesterone acetate to prevent menopausal symptoms. Obstet Gynecol 1975;46:165-168 | | | | |
| DX02613 | W-MEDLIT-008269-008304 | 19750800 | Wellings SR, Jensen HM, Marcum RG. An Atlas of Subgross Pathology of the Human Breast with Special Reference to Possible Precancerous Lesions. JNCI 1975;55(2):231-266. | | | | |
| DX02614 | W-MEDLIT-019587-019592 | 19751000 | Kannel, W; Menopause and Risk of Cardiovascular Disease: The Framingham Study; Annals of Internal Medicine, Vol 85(4), p. 447-452 | | | | |
| DX02615 | W-MEDLIT-008316-008319 | 19751204 | Weiss, NS. Risks and Benefits of Estrogen Use. N Engl J Med 1975; 293:1200-1202 | | | | |
| DX02616 | INTAR081-000219-000230 | 19760000 | Campbell S. Double blind psychometric studies on the effects of natural estrogens on post-menopausal women. Cancer Causes Control 1997;86:149-159. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02617 | W-MEDLIT-029013-029028 | 19760000 | Feinstein AR. The persistent clinical failures and fallacies of the UGDP study. Clin Pharmacol Ther 1976;19:78-93 | | | | |
| DX02618 | W-MEDLIT-008348-008355 | 19760100 | Dickey RP, Stone SC. Progestational Potency of Oral Contraceptives. Obstetrics and Gynecology 47:106-112 | | | | |
| DX02619 | W-MEDLIT-008356-008358 | 19760123 | Jensen HM, Rice JR, Wellings SR. Preneoplastic Lesions in the Human Breast. Science 1976;191:295-297. | | | | |
| DX02620 | W-MEDLIT-025921-025925 | 19760700 | Riggs, BL; Role of Hormonal Factors in the Pathogenesis of Postmenopausal Osteoporosis; Israel Journal Med. Sci, Vol 12(7) | | | | |
| DX02621 | W-MDL04782-00045377-00045383 | 19761000 | Kannel, William. Menopause and Risk of Cardiovascular Disease The Framingham Study. Annals of Internal Medicine, Vol 85:447-452. | | | | |
| DX02622 | W-MEDLIT-008327-008332 | 19761200 | Jordan VC. Effect of Tamoxifen (ICI 46,474) on Initiation and Growth of DMBA - Induced Rat Mammary Carcinomata. Europ. J. Cancer 1976; 12:419-424 | | | | |
| DX02623 | W-MEDLIT-029659-029665 | 19761200 | Lippman M, Bolan G, Huff K. The effects of estrogen and antiestrogens on hormone-responsive human breast cancer in long-term tissue culture. Cancer Res 1976; 36:4595-4601 | | | | |
| DX02624 | W-MEDLIT-029480-029488 | 19770300 | Rodriguez V, Cabanillas F, Burgess MA. Combination chemotherapy CHOP-Bleo in advanced non-Hodgkin's malignant lymphoma. Blood 1977; 49:325-333 | | | | |
| DX02625 | W-MEDLIT-013471-013476 | 19770901 | Einhorn LH, Donohue J. Cis-Diamminedichloroplatinum, Vinblastine, and Bleomycin Combination Chemotherapy in Disseminated Testicular Cancer. Annals of Internal Medicine 1977; 87:293-298 | | | | |
| DX02626 | W-MEDLIT-028277-028278 | 19770910 | Hoover R, et al. Stilbestrol and the Risk of Ovarian Cancer. Lancet 1977;2:533-534 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02627 | W-MEDLIT-008410-008421 | 19780300 | Buzdar AU, Gutterman JU, Blumenschein GR, Hortobagyi GN, Tashima CK, Smith TL, Hersh EM, Freireich EJ, Gehan EA. Intensive Postoperative Chemoimmunotherapy for Patients with Stage II and Stage III Breast Cancer. Cancer 1978; 41:1064-1075 | | | | |
| DX02628 | W-MEDLIT-029542-029549 | 19780306 | Martin PM, Horwitz KB, Ryan DS, McGuire WL. Phytoestrogen interaction with estrogen receptors in human breast cancer cells. Endocrinology 1978; 1035:1860-1867 | | | | |
| DX02629 | W-MEDLIT-008422-008425 | 19780400 | Weiss NS. Noncontraceptive Estrogens and Abnormalities of Endometrial Proliferation. Annals of Internal Medicine 88:410-412, 1978 | | | | |
| DX02630 | W-MEDLIT-023703-023709 | 19780713 | The Canadian Cooperative Study Group. - "A Randomized Trial of Aspirin and Sulfinpyrazone in threatened stroke." The New England Journal of Medicine; Vol. 299, No. 2, pp 53-59. | | | | |
| DX02631 | W-MEDLIT-013493-013497 | 19780901 | Schiff I Wentworth B, Koos B, Tulchinsky D, Ryan KJ. Effect of estriol administration on hypogonadal woman. Fertil Steril 1978; 30:278-282 | | | | |
| DX02632 | W-MEDLIT-027018-027024 | 19781200 | Heaney, R; Menopausal Changes in Bone Remodeling; J. Lab. Clin. Med, Vol 92(6) | | | | |
| DX02633 | GMAAR084-001560-001563 | 19790000 | Weiss NS, Szekely Dr, English DR, et al. Endometrial cancer in relation to patterns of menopausal estrogen use; JAMA. 1979; 242:261-264. | | | | |
| DX02634 | W-MEDLIT-029500-029518 | 19790000 | Taylor JW. The timing of menstruation-related symptoms assessed by a daily symptom rating scale. Acta Psychiatr Scand. 1979 Jul;60(1):87-105. | | | | |
| DX02635 | W-MEDLIT-029728-029730 | 19790000 | Tataryn I, Meldrum D, Lu K. FSH and skin temperatures during menopausal hot flush. J Clin Endocrinology and Metabolism 1979;49:152-154 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02636 | W-MDL04782-00054260-00054267 | 19790201 | Annegers JF, et al. Ovarian Cancer: Incidence and Case-Control Study. Cancer 1979;43:723-9 | | | | |
| DX02637 | W-MEDLIT-008468-008474 | 19790329 | Paul S.M. Estrogen-Induced Efflux of Endogenous Catecholamines from the Hypothalamus in Vitro. Brain Research 1979; 178: 499-505 | | | | |
| DX02638 | W-MEDLIT-028991-029001 | 19790400 | Diamond JE, Hollander VP. Progesterone and breast cancer. Mt Sinai J Med 1979;46:225-235 | | | | |
| DX02639 | GMCAR054-000031-000037 | 19790602 | Palshof T, Carstensen B, Mouridsen HT, Dombernowsky P. Adjuvant endocrine therapy in pre and postmenopausal women with operable breast cancer. Rev Endocr Related Cancer 1985;17:183-187. | | | | |
| DX02640 | W-MCL020-00353-00357 | 19791006 | Hutchinson TA, Polansky SM, Feinstein AR. Post-menopausal oestrogens protect against fractures of hip and distal radius: a case-control study. Lancet 1979;2:705-709 | | | | |
| DX02641 | W-MEDLIT-029319-029323 | 19791100 | Mouridsen HT, Ellman K, Mattsson W. Therapeutic effect of tamoxifen vs tamoxifen combined with medroxyprogesterone acetate in advanced breast cancer in postmenopausal women . Cancer Treat Rep 1979; 63:171-175 | | | | |
| DX02642 | W-MEDLIT-008515-008522 | 19800000 | Dahl E. Mortality and Life Expectancy After Hip Fractures. Acta Orthop. Scand. 1980; 51:163-170 | | | | |
| DX02643 | W-MEDLIT-029333-029338 | 19800000 | Greene JG, Cooke D. Life stresses and symptoms a the climacteric. Br J Psychiatry 1980;136:486-491 | | | | |
| DX02644 | W-MEDLIT-025042-025042 | 19800215 | "A Randomized, Controlled Trial of Aspirin in Persons Recovered from Mycardial Infarction." JAMA 1980;243(7):661-669. (Abstract) | | | | |
| DX02645 | W-MEDLIT-022014-022022 | 19800500 | Jick, H; Replacement Estrogens and Breast Cancer; American Journal of Epidemiology, Vol 112(6), p. 586-594 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02646 | W-MEDLIT-029228-029238 | 19800600 | Klevjer-Anderson P, Buehring GC. Effect of hormones on growth rates of malignant and nonmalignant human mammary epithelia in cell culture. In Vitro 1980;16(6):491-501 | | | | |
| DX02647 | W-MEDLIT-028391-028400 | 19800700 | Pritchard KI, Thomson DB, Myers RE. Tamoxifen therapy in premenopausal patients with metastatic breast cancer. Cancer Treat Rep 1980; 64:787-796 | | | | |
| DX02648 | W-MEDLIT-029296-029302 | 19800700 | Manni A, Pearson OH. Antiestrogen-induced remissions in premenopausal women with stage IV breast cancer: effects on ovarian function. Cancer Treat Rep 1980; 64:779-785 | | | | |
| DX02649 | W-MEDLIT-029447-029462 | 19800700 | Proceedings of a conference held at the Boar's Head Inn Charlottesville, VA. Treatment of estrogen deficiency symptoms in women surviving breast cancer Part 5: Selective estrogen receptor modulators and hormone replacement therapy. Oncology 1999;13:721-35 | | | | |
| DX02650 | GMCAR114-001664-001672 | 19800800 | Gallagher JC, Melton LJ, Riggs BL, Bergstrath E. Epidemiology of fractures of the proximal femur in Rochester, Minnesota. Clin Orthop Relat Res 1980;150:163-171 | | | | |
| DX02651 | W-MEDLIT-013539-013541 | 19800926 | Schiff I, Tulchinsky D, Cramer D. Oral medroxyprogesterone in the treatment of postmenopausal symptoms. JAMA 1980; 224:1443-1445 | | | | |
| DX02652 | W-MEDLIT-019150-019153 | 19801030 | Coronary Drug Project Research Group. Influence of Adherence to Treatment and Response of Cholesterol in the Coronary Drug Project. N Engl J Med 1980;303(18):1038-1041 | | | | |
| DX02653 | W-MEDLIT-025041-025041 | 19801200 | "The Aspirin Myocardial Infarction Study: Final Results." Circulation 1980;62(6Pt 2):V79-84. (Abstract) | | | | |
| DX02654 | W-MCL004-00657-00662 | 19810000 | Brinton LA. et al. Menopausal estrogen use and risk of breast cancer. Cancer 1981; 47:2517-22. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02655 | W-MEDLIT-029790-029809 | 19810000 | Reid R, Yen S. Premenstrual Syndrome. Am J Obstet Gynecol 1981;139:85-104 | | | | |
| DX02656 | W-MEDLIT-009549-009553 | 19810200 | Johnson RE, Specht EE. The risk of hip fracture in postmenopausal females with and without estrogen drug exposure. Am J Public Health 1981;71:138-144 | | | | |
| DX02657 | W-MEDLIT-008570-008580 | 19810301 | Back DJ, Bates M, Breckenridge AM, Hall JM, MacIver M, Orme M. LE, Park BK, Rowe PH. The Pharmacokinetics of Levonorgestrel and ethynylestradiol in Women - Studies with Ovran and Ovranette. Contraception 23:229-239 | | | | |
| DX02658 | ROSSC023-000386-000389 | 19810501 | Erlik Y, Tataryn I, Meldrum D. Association of waking episodes with menopausal hot flushes. JAMA 1981;245:1741-44 | | | | |
| DX02659 | W-MEDLIT-008590-008592 | 19810627 | Royal College of General Practitioners. Breast cancer and oral contraceptives: Findings in Royal College of General Practitioners' study. British Medical Journal 1981; 282:2089-2093. | | | | |
| DX02660 | W-MEDLIT-029079-029098 | 19810700 | Briancon D, Meunier P. Treatments of osteoporosis with fluoride, calcium and vitamin D. Orthopedic Clinics of North America 1982;12:629-648 | | | | |
| DX02661 | W-MEDLIT-033785-033793 | 19810900 | Judd H. et al. Estrogen Replacement Therapy. Obstetrics & Gynecology 1981;58(3):267-275. | | | | |
| DX02662 | W-MEDLIT-029054-029060 | 19811200 | Gehan EA, Greireich EJ. Cancer clinical trials. A rational basis for use of historical controls. Sem Onc 1981;8:430-436 | | | | |
| DX02663 | W-MEDLIT-008610-008621 | 19820000 | Molsa PK, Marttila RJ, and Rinne UK. Epidemiology of Dementia in Finnish Population. Acta Neurol. Scandinav. 1982; 65:541-552 | | | | |
| DX02664 | W-MCL007-01115-01118 | 19820100 | Luria M, Johnson M. et al., Relationship of sex hormones, myocardial infarction, and oclussive coronary disease. Arch Intern Med 1982;142:42-44. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02665 | W-MCL022-00959-00962 | 19820100 | Weiss NS, et al. Noncontraceptive Estrogen Use and the Occurrence of Ovarian Cancer. JNCI 1982;68:95-98. | | | | |
| DX02666 | W-MEDLIT-008606-008609 | 19820100 | Dao TL, Sinha DK, Nemoto T, Patel J. Effect of Estrogen and Progesterone on Cellular Replication of Human Breast Tumors. Cancer Research 1982; 42:359-362 | | | | |
| DX02667 | GMCAR033-001973-001977 | 19820225 | Riggs BL, Seeman E, Hodgson SF. Effect of the fluoride/calcium regimen on vertebral fracture occurrence in postmenopausal osteoporosis: comparison with conventional therapy. N Engl J Med 1982; 306:446-450 | | | | |
| DX02668 | W-MEDLIT-008622-008630 | 19820400 | Gambrell, R. Don - The menopause: benefits and risks of estrogen-progestogen replacement therapy | | | | |
| DX02669 | W-MEDLIT-029152-029157 | 19820400 | DeLignieres B, Vincens M. Differential effects of exogenous oestradiol and progesterone on mood in post-menopausal women; individual dose/effect relationship. Maturitas 1982;4:67-72. | | | | |
| DX02670 | W-MEDLIT-008630A-008639 | 19820401 | Gambrell, R. Don The menopause: benefits and risks of estrogen-progestogen replacement therapy, Fertility and Sterility April 1982; 37(4)466-472. | | | | |
| DX02671 | WEBEM203-000644-000650 | 19820428 | Sarrel PM. Sex problems after menopause: A study of fifty married couples treated in a sex counseling program. Maturitas 1982;4(4):231-237 | | | | |
| DX02672 | W-MEDLIT-029266-029272 | 19820500 | Leung CK, Shiu RP. Morphological and proliferative characteristics of human breast tumor cells cultured on plastic and in collagen matrix. In Vitro 1982;18(5):476-82 | | | | |
| DX02673 | W-MEDLIT-008640-008643 | 19820701 | Lahita RG, Bradlow L, et al. Estrogen Metabolism in Systemic Lupus Erythematosus. Arthritis and Rheumatism 1982; 25(7) 843-6 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02674 | W-MEDLIT-008644-008649 | 19820701 | Chu J, Schweid AI, Weiss NS. Survival among women with endometrial cancer: A comparison of estrogen users and nonusers. American Journal of Obstetrics & Gynecology 1982, 143:569-573 | | | | |
| DX02675 | W-MEDLIT-008650-008656 | 19820801 | Shapiro S, Vener W, Strax P. Ten to fourteen-year effect of screening on breast cancer mortality. J Natl Cancer Inst 1982; 69:349-355 | | | | |
| DX02676 | W-MCL021-02075-02080 | 19820806 | Keene JS, Anderson CA. Hip fractures in the elderly: discharge predictions with a functional rating scale. JAMA 1982;248:564-567. | | | | |
| DX02677 | PCSAR007-000075-000080 | 19821000 | Brinton LA, Hoover R, Fraumeni JF. Interaction of familial and hormonal risk factors for breast cancer. JNCI 1982;69:817-22 | | | | |
| DX02678 | W-MEDLIT-029305-029310 | 19820000 | Metcalf M, Donald R, Livesey J. Pituitary-ovarian function before, during and after the menopause: A longitudinal study. CLINICAL ENDOCRINOLOGY 1982; 17:489-494. | | | | |
| DX02679 | W-MEDLIT-023592-023596 | 19830000 | Mattson, W; Current Status of High Dose Progestin Treatment in Advanced Breast Cancer; Breast Cancer Research and Treatment, Vol 3, p. 231-235 | | | | |
| DX02680 | SCHRJ009-001212-001215 | 19830101 | Mattsson LA, Cullberg G. Vaginal absorption of two estriol preparations. Acta Obstet Gynecol Scand 1983; 62:393-396 | | | | |
| DX02681 | W-MDL04782-00039349-00039357 | 19830101 | Mandel FP, Geola FL, Meldrum DR. Biological effects of various doses of vaginally administered conjugated equine estrogens in postmenopausal women. J Clin Endocrinol Metab 1983; 57:133-139 | | | | |
| DX02682 | W-MEDLIT-022389-022392 | 19830218 | Bush, Trudy; Estrogen Use and All-Cause Mortality: Preliminary Results from the Lipid Research Clinics Program Follow-Up Study; JAMA, Vol 249(7), 903-906 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02683 | W-MEDLIT-029099-029107 | 19830316 | Bush TL, Comstock CW. Smoking and cardiovascular mortality in women. Am J Epidemiology 1983;118:480-488 | | | | |
| DX02684 | W-MEDLIT-029247-029252 | 19830500 | Krolner B, Toft B, Nielsen SP. Physical exercise as prophylaxis against involutional vertebral bone loss: A controlled trial. Clinical Science 1983;64:541-546 | | | | |
| DX02685 | W-MEDLIT-022956-022965 | 19830607 | Gould, S; The Autoradiographic Demonstration of Estrogen Binding in Normal Human Cervix and Vagina During the Menstrual Cycle, Pregnancy, and the Menopause; The American Journal of Anatomy, Vol 168, p. 229-238 | | | | |
| DX02686 | W-MEDLIT-008709-008715 | 19830818 | Land H, LF Parada, et al. . "Tumorigenic conversion of primary embryo fibroblasts requires at least two cooperating oncogenes." . Nature 1983; 304(5927):596-602 | | | | |
| DX02687 | GMAAR066-001376-001381 | 19831000 | Cramer DW, et al. Determinants of Ovarian Cancer Risk. 1:Reproductive Experiences and Family History. JNCI 1983;71:711-6 | | | | |
| DX02688 | MARRA004-000540-000547 | 19840000 | Tzonou A, et al. The Epidemiology of Ovarian Cancer in Greece: A Case-Control Study. Eur J Cancer Clin Oncol 1984;20:2045-2052 | | | | |
| DX02689 | W-MEDLIT-028602-028607 | 19840000 | Nandi S, Imagawa W, Tomooka Y, McGrath MF, Edery M. Collagen gel culture system and analysis of estrogen effects on mammary carcinogenesis. Arch Toxicol 1984; 55:91-96 | | | | |
| DX02690 | W-MEDLIT-029293-029295 | 19840000 | Mandeville R, Ghali SS, Chausseau J-P. In vitro stimulation of human NK activity by an estrogen antagonist tamoxifen. Eur J Cancer Clin Oncol 1984; 20:983-985 | | | | |
| DX02691 | W-MEDLIT-029784-029789 | 19840000 | Rigotti N, Nussbaum S, Herzog D. Osteoporosis in women with anorexia nervosa. N Engl J Med 1984;311:1601-1606 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02692 | W-MEDLIT-028351-028364 | 19840100 | Baron JA. Smoking and estrogen-related disease. Am J Epidemiology 1984;119:9-22 | | | | |
| DX02693 | W-MEDLIT-029569-029574 | 19840113 | Lam H-YP. Tamoxifen is a calmodulin antagonist in the activation of cAMP phosphodiesterase. Biochem Biophy Res Commun 1984;118:27-32 | | | | |
| DX02694 | GPIL001-002014-002023 | 19840300 | Holzman GB. Physicians' judgments about estrogen replacement therapy for menopausal women. Obstet Gynecol 1984;63(3):303-311 | | | | |
| DX02695 | W-MEDLIT-008769-008774 | 19840402 | Glenner GG, and Wong CW. Alzheimer's Disease: Initial Report of the Purification and Characterization of a Novel Cerebrovascular Amyloid Protein. Biochem. Biophys. Res. Commun. 1984; 120(3):885-890 | | | | |
| DX02696 | W-MEDLIT-025835-025844 | 19840404 | Osteporosis; National Institute of Health, Vol 5(3) | | | | |
| DX02697 | W-MEDLIT-008775-008777 | 19840524 | Angel A. Patients' preferences in randomized clinical trials. N Engl J Med 1984; 310:1385-7 | | | | |
| DX02698 | W-MEDLIT-029067-029071 | 19840600 | Barrett-Connor E, Khaw K. Family history of heart attack as an independent predictor of death due to cardiovascular disease. Circulation 1984;59:1065-69 | | | | |
| DX02699 | GPIL023-000815-000821 | 19840901 | Semmens JP, Semmens EC. Sexual function and the menopause. Clinical Obstetrics and Gynecology 1984;27(3):717-723 | | | | |
| DX02700 | W-MEDLIT-008840-008850 | 19841115 | Sherwin BB, Gelfand MM. Sex steroids and effect in the surgical menopause: A double-blind, cross-over study. Psychoneuroendocrinology. 1985;10(3):325-35 | | | | |
| DX02701 | W-MEDLIT-008820-008825 | 19841129 | Greenberg ER, Barnes AB, Resseguie L. Breast cancer in mothers given diethylstilbestrol in pregnancy. N Engl J Med 1984;311:1393-1398. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02702 | GMAAR053-000445-000448 | 19841210 | Semmens JP, Tsai CC, Semmens EC. Effects of estrogen therapy on vaginal physiology during menopause. Obstet Gynecol 1985;151(2):15-18. | | | | |
| DX02703 | W-MEDLIT-008857-008862 | 19850000 | Heasman Pat KZ, Sutherland HJ, Campbell JA. Weight gain during adjuvant chemotherapy for breast cancer. Breast Cancer Res Treat 1985;5:195-200 | | | | |
| DX02704 | W-MEDLIT-008941-008945 | 19850000 | Sulkava R, Wikstrom J, Aromas A, Raitasalo R , Lehtinen V, Lahtela K, and Palo J. Prevalence of Severe Dementia in Finland. Neurology 1985; 35(14):1025-1029 | | | | |
| DX02705 | W-MEDLIT-029339-029352 | 19850000 | Harvey EB, Brinton LA. Second cancer following cancer of the breast in Connecticut, 1935-1982. Multiple Primary Cancers in Connecticut and Denmark. National Cancer Institute monograph 68. Washington, DC: U.S. Government Printing Office, 1985:99-112, NIH publication no 85-2714 | | | | |
| DX02706 | W-MEDLIT-008826-008832 | 19850100 | Greenberg ER, Vessey MP, Mcpherson K, Doll R, Yeates D. Body Size and Survival in Premenopausal Breast Cancer . Br J Cancer 1985; 51:691-697 | | | | |
| DX02707 | ROSSC008-002115-002121 | 19850101 | Longscope C, Gorbach S, Goldin B. The metabolism of estradiol: oral compared to intravenous administration. J Steroid Biochem 1985; 23:1065-1070 | | | | |
| DX02708 | W-MEDLIT-008851-008856 | 19850101 | Eberlein T, Simon R, Fisher S, Lippman ME . Height, Weight, and Risk of Breast Cancer Relapse. Breast Cancer Research and Treatment 1985; 5:81-86 | | | | |
| DX02709 | W-MEDLIT-023452-023457 | 19850105 | Occasional Survey, "Angiotensin-converting enzyme inhibitors: past, present, and bright future." The Lancet; pp 30-34. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02710 | W-MEDLIT-008875-008880 | 19850121 | Matsumoto A.. Estrogen Stimulates Neuronal Plasticity in the Deafferented Hypothalamic Arcuate Nucleus in Aged Female Rats. Neuroscience Research 1985; 2:412-418 | | | | |
| DX02711 | W-MEDLIT-008888-008894 | 19850211 | Luine V. Estradiol Increases Choline Acetyltransferace Activity in Specific Basal Forebrain Nuclei and Projection Areas of Female Rats. Experimental Neurology 1985; 89:484-490 | | | | |
| DX02712 | W-MEDLIT-024433-024440 | 19850300 | Sarrel P, et al; Sex and menopause: Defining the issues; Maturitas 1985;7:217-224 | | | | |
| DX02713 | W-MEDLIT-029223-029227 | 19850300 | King RM, Welch JS, Martin JK, Coulam CB. Carcinoma of the breast associated with pregnancy. Surg Obstet Gynecol 1985;160:228-232 | | | | |
| DX02714 | W-MCL027-01367-01370 | 19850301 | Brincat M, Moniz CF, Studd JW. The long-term effects of the menopause of the administration of sex hormones on skin collagen and skin thickness. British J of Obstetrics and Gynecology 1985;92:256-259 | | | | |
| DX02715 | W-MEDLIT-023416-023426 | 19850500 | "Persantine Aspirin Trial in cerebral ischemia. Part II: Endpoint results. The American-Canadian Co-Operative Study Group." American Stroke Association. | | | | |
| DX02716 | W-MEDLIT-008929-008935 | 19850600 | Barclay L, Zemcov A, Blass J, Sansone J. Survival in Alzheimer's Disease and Vascular Dementias. Neurology 1985; 35: 834-840 | | | | |
| DX02717 | W-MEDLIT-008936-008940 | 19850600 | Masters CL, Simms G, Weinman NA, Muithaup G, McDonald BL, and Beyreuther K. Amyloid Plaque Core Protein in Alzheimer Disease and Down Syndrome. Proc. Natl. Acad. Sci. U.S A. 1985; 82:4245-4249 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02718 | W-MEDLIT-023710-023720 | 19850600 | The American-Canadian Co-Operative Study Group; Persantine Aspirin Trial in Cerebral Ischemia Part II: Endpoint Results; Stroke Vol 16, No 3, May-Jun 1985 | | | | |
| DX02719 | W-MEDLIT-023258-023260 | 19850708 | Lawson, C; A Conference on Menopause; The New York Times | | | | |
| DX02720 | W-MCL002-01041-01053 | 19850801 | Sherwin BB, Gelfand MM, Brender W. Androgen enhances sexual motivation in females: A prospective, crossover study of sex steroid administration on the surgical menopause. Psychosomatic Medicine 1985;47:339-351 | | | | |
| DX02721 | WEBEM203-000613-000619 | 19850901 | McKinlay SM, Bifano NL, McKinlay JB. Smoking and age of menopause in women. Annals of Internal Medicine 1985;103(3):350-6 | | | | |
| DX02722 | W-MEDLIT-008951-008956 | 19851024 | Stampfer MJ, Willett WC, Colditz GA - A prospective study of postmenopausal estrogen therapy and coronary heart disease, N Engl J Med 1985;313:1044-1049 | | | | |
| DX02723 | W-MEDLIT-009142-009150 | 19851029 | Fillit H., Weinreb H., Cholst I. Observations in a Preliminary Open Trial of Estradiol Therapy for Senile Dementia-Alzheimer's Type. Psychoneuroendocrinology 1986; 11(3): 337-345 | | | | |
| DX02724 | W-MEDLIT-029634-029641 | 19851031 | Stern MP, Haffner SM. Body fat distribution and hyperinsulinemia as risk factors for diabetes and cardiovascular disease. Arteriosclerosis 1986;6:123-130 | | | | |
| DX02725 | W-MEDLIT-008963-008968 | 19851101 | Spratt JS, Spratt JA. What is Breast Cancer Doing Before We Can Detect it?. Journal of Surgical Oncology 1985;30:156-160 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02726 | W-MEDLIT-008973-008978 | 19851200 | Hug V, Hortobagyi GN, Drewinko B, Finders M. Tamoxifen-Citrate Counteracts the Antitumor Effects of Cytotoxic Drugs in Vitro. J Clin Oncol 1985; 3(12):1672-1677 | | | | |
| DX02727 | W-MEDLIT-008979-008987 | 19851200 | Clavel F, Benhamou E, Sitruk-Ware R, Mauvais-Jarvis P, Flamant R. Breast Cancer and Oral Contraceptives: A Review. Contraception 1985; 32:553-369 | | | | |
| DX02728 | W-MEDLIT-009010-009017 | 19860000 | Chlebowski RT, Weiner JM, Reynolds R, Luce J, Bulcavage L, Bateman JR. Long-term Survival Following Relapse After 5-FU but not CMF Adjuvant Breast Cancer Therapy. Breast Cancer Research and Treatment 1986; 7:23-30. | | | | |
| DX02729 | W-MEDLIT-009044-009048 | 19860000 | Stam FC, Wigboldus JM, and Smeuldera AW. Age Incidence of Senile Brain Amyloidosis. Pathol. Res. Pract. 1986; 181:558-562 | | | | |
| DX02730 | W-MEDLIT-009055-009066 | 19860000 | DerSimonian R, Laird N. Meta-Analysis in Clinical Trials. Controlled Clinical Trials 7:177-188 (1986) | | | | |
| DX02731 | W-MEDLIT-013143-013153 | 19860000 | Thijssen JHH, Van Landeghem AAJ, Poortman J. Uptake and concentration of steroid hormones in mammary tissue. Ann NY Acad Sci 1986;464:106-116; 79:106-116. | | | | |
| DX02732 | W-MEDLIT-028538-028554 | 19860000 | Lee NC, et al. Estrogen Therapy and the Risk of Breast, Ovarian, and Endometrial Cancer. Mastoianni, LJ & Paulsen C eds. Aging Reproduction and the Climacteric Plenum Press 1986 | | | | |
| DX02733 | W-MEDLIT-029700-029709 | 19860000 | Reinbold W, Genant H, Reiser U. Bone mineral content in early premenopausal and postmenopausal osteoporotic women: Comparison of measurement methods. Radiology 1986;160:469-478 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02734 | W-MEDLIT-009026-009031 | 19860101 | Braunsberg H, Coldham NG, Wong W. Hormonal Therapies for Breast Cancer: Can Progestogens Stimulate Growth?. Cancer Letters 1986; 30:213-218 | | | | |
| DX02735 | INTAR038-000076-000085 | 19860122 | Liberati A, Himel HN, Chalmers TC. A quality assessment of randomized control trials of primary treatment of breast cancer. J Clin Oncol 1986;4:942-51 | | | | |
| DX02736 | W-MEDLIT-009036-009037 | 19860201 | Barrett C, Neylon N, Snaith ML. Oestrogen-Induced Systemic Lupus Erythematosus. British Journal of Rheumatology 1986:25:300-301 | | | | |
| DX02737 | W-MEDLIT-009038-009043 | 19860220 | Scaammell JG, Burrage TG, Dannies PS. Hormonal induction of secretory granules in a pituitary tumor cell line. Endocrinology 1986;119(4):1543-1548 | | | | |
| DX02738 | W-MCL007-01664-01665 | 19860331 | Wren BG, Brown LB. A double-blind trial with clonidine and a placebo to treat the hot flushes . Med J Aust 1986;144:369-370 | | | | |
| DX02739 | W-MEDLIT-018654-018659 | 19860400 | ACOG Technical Bulletin; Estrogen Replacement Therapy, Number 93, p. 1-6. | | | | |
| DX02740 | SENDM204-000613-000622 | 19860404 | Gambrell RD. Prevention of endometrial cancer with progestogens. Maturitas 1986;8:159-168 | | | | |
| DX02741 | W-MEDLIT-009073-009078 | 19860600 | Webster L. Epidemiology of Oral Contraceptives and the Risk of Breast Cancer. The Journal of Reproductive Medicine 1986; 31:540-545 | | | | |
| DX02742 | W-MEDLIT-029769-029773 | 19860600 | Sawka CA, Pritchard KI, Paterson AHG. Role and mechanism of action of tamoxifen in premenopausal women with metastatic breast carcinoma. Cancer Res 1988; 46:3152-3156 | | | | |
| DX02743 | WEBEM203-000507-000518 | 19860612 | Hunter M, Battersby R, Whitehead M. Relationships between psychological symptoms, somatic complaints and menopausal status. Maturitas 1986;8:217-228 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02744 | W-MEDLIT-009079-009087 | 19860618 | Fleiss JL. Analysis of Data from Multi-clinic Trials. Controlled Clinical Trials 1986;7:267-275 | | | | |
| DX02745 | W-MEDLIT-009106-009112 | 19860700 | Diehl LF, Perry DJ. A Comparison of Randomized Concurrent Control Groups With Matched Historical Control Groups: Are Historical Controls Valid?. J Clin Oncol 1986; 4(7):1114-1120 | | | | |
| DX02746 | W-MEDLIT-029723-029727 | 19860715 | Simkin A, Ayalon J, Leichter I. Increase trabecular bone density due to bone-lading exercises in postmenopausal osteoporotic women. Calcified Tissue International 1987;40:59-63 | | | | |
| DX02747 | W-MEDLIT-029007-029009 | 19860718 | Drinkwater BL, Nilson K, Ott S. Bone mineral density after resumption of menses in amenorrheic athletes. JAMA 1986;256:380-382 | | | | |
| DX02748 | W-MEDLIT-029810-029812 | 19860800 | Ribeiro G, Jones DA . Carcinoma of the breast associated with pregnancy. Br J Sug 1986; 73:607-609 | | | | |
| DX02749 | W-MEDLIT-029303-029304 | 19860920 | Mcpherson K, Drife JO. The pill and Breast Cancer: Why the uncertainty? BR MED J.1986; 293; 709-710. | | | | |
| DX02750 | W-MEDLIT-009151-009155 | 19861101 | Albini A, Graf J, Kitten GT, Kleinman HK, Martin GR, Veillette A, Lippman ME. 17 ' .A - Estradiol regulates and v-Ha-ras transfection constitutively enhances MCF7 breast cancer cell interactions with basement membrane. Proc Natl Acad Sci U S A 1986; 83:8182-8186 | | | | |
| DX02751 | W-MEDLIT-009156-009168 | 19861200 | Roth M. A Standardized Instrument for the Diagnosis of Mental Disorder in the Elderly with Special Reference to the Early Detection of Dementia. British Journal of Psychiatry 1986; 149: 698-709 | | | | |
| DX02752 | W-MEDLIT-023560-023566 | 19861200 | Haller, Daniel; Progestational Agents in Advanced Breast Cancer: An Overview; Seminars in Oncology, Vol 13(4), p. 2-8 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02753 | W-MEDLIT-009376-009380 | 19870000 | Jordan VC, Phelps E, Lindgren U. Effects of Anti-Estrogens on Bone in Castrated and Intact Female Rats. Breast Cancer Research and Treatment 1987; 10:31-35 | | | | |
| DX02754 | W-MEDLIT-013038-013056 | 19870000 | Heimer GM. Estriol in the Postmenopause. Acta Obstet Gynecol Scand Suppl 1987; 139:5-23 | | | | |
| DX02756 | W-MEDLIT-029253-029265 | 19870000 | Kronenberg F, Downey J. Thermoregulatory physiology of menopausal hot flashes: A review. Canadian J Physiology and Pharmacology 1987;65:1312-24 | | | | |
| DX02757 | W-MEDLIT-029818-029826 | 19870000 | Vandewalle B, Collyn d'Hooghe M, Savary JB, Vilain MO, Pevrat JP, Deminatti M, Delobelle-Deroide A, Lefebvre J. Establishment and characterization of a new cell line (VHB-1) derived from a primary breast carcinoma. J Cancer Res Clin Oncol 1987;113(6):550-8 (Abstract) | | | | |
| DX02758 | DUROJ030-000715-000719 | 19870100 | Riis, BJ, Thomsen K, Strem V, Christiansen G. The effect of percutaneous estradiol on postmenopausal bone loss. Am J Ostet Gynecol 1987;156:61-65. | | | | |
| DX02759 | W-MCL001-01770-01782 | 19870101 | Sherwin BB, Gelfand MM. The role of androgen in the maintenance of sexual functioning in oophorectomized women. Psychosomatic Medicine 1987;49:397-409 | | | | |
| DX02760 | W-MDL04782-00002939-00002945 | 19870101 | Speroff L. Postmenopausal Hormone Therapy and Breast Cancer. (Condensed from paper to be published in Obstetrics & Gynecology, in press); pp 1-5. | | | | |
| DX02761 | YAVUE010-000544-000549 | 19870122 | Riis B, Thomsen K, Christiansen C. Does calcium supplementation prevent postmenopausal bone loss?. N Engl J Med 1987;316:173-177 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02762 | W-MEDLIT-024668-024677 | 19870126 | Schwartzbaum JA, Hulka BS, Fowler WC, Kaufman DG, Hoberman D; The influence of exogenous estrogen use on survival after diagnosis of endometrial cancer; Am H Epidemiol 1987; 126:851-860 | | | | |
| DX02763 | W-MEDLIT-009188-009191 | 19870219 | Kang J, Lemaire HG, Unterbeck A, Salbaum TM, Masters CL, Grzeschik K H., Multhaup G, Beyreuther K, and Muller-Hill B. The Precursor of Alzheimer's Disease Amyloid A4 Protein Resembles a Cell-Surface Receptor. Nature 1987; 325:733-736 | | | | |
| DX02764 | W-MEDLIT-023261-023263 | 19870225 | Brody, J; Personal Health; The New York Times | | | | |
| DX02765 | W-MEDLIT-009204-009214 | 19870300 | Horwitz RI. Complexity and Contradiction in Clinical Trial Research. American Journal of Medicine 1987; 82:498-510 | | | | |
| DX02766 | W-MEDLIT-029042-029045 | 19870300 | Friedman AJ, Ravnikar VA, Barbieri RL. Serum steroid hormone profiles in postmenopausal smokers and nonsmokers. Fertility & Sterility 1987;47:398-401 | | | | |
| DX02767 | WHERS140-001565-001575 | 19870300 | Tofler G, Stone P, Muller J. Effect of gender and race on prognosis after myocardial infarction: Adverse prognosis for women, particularly black women. J Am Coll Cardiology 1987;9:473-482 | | | | |
| DX02768 | PCSAR007-001939-001944 | 19870312 | Cancer and Steroid Hormone Study of the Centers for Disease Control and the National Institute of Chile Health and Human Development. The Reduction in Risk of Ovarian Cancer Associated with Oral Contraceptive Use. N Engl J Med 1987;316:650-5 | | | | |
| DX02769 | W-MEDLIT-024153-024155 | 19870400 | White, E; Projected Changes in Breast Cancer Incidence due to the Trend Toward Delayed Childbearing; AJPH, Vol 77(4), p. 495-497 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02770 | W-MEDLIT-029395-029405 | 19870410 | Melton LJ. Postmenopausal bone loss and osteoporosis: epidemiological aspects. In: Ziehella L, Whitehead MI, van Keep PA, eds. The climacteric and beyond.. Canforth: Partheonon 1988; 127-129 | | | | |
| DX02771 | W-MEDLIT-022802-022804 | 19870424 | Lawrence RS, Mickalide AD; Preventive services in clinical practice: designing the periodic health examination; JAMA 1987;257(16):2205-7 | | | | |
| DX02772 | W-MEDLIT-009228-009237 | 19870500 | Gambrell Jr RD. Use of Progestogen Therapy. Am J Obstet Gynecol 1987; 156:1304-1313 | | | | |
| DX02773 | W-MEDLIT-009447-009453 | 19870511 | Page DL, Dupont WD, Rogers LW. Ductal Involvement by Cells of Atypical Lobular Hyperplasia in the Breast: A Long-term Follow-up Study of Cancer Risk. Human Pathology 1988;19:201-207 | | | | |
| DX02774 | W-MEDLIT-008670A-008677 | 19870600 | Bush, Trudy; Cardiovascular Mortality and Noncontraceptive use of Estrogen in Women: Results from the Lipid Research Clinics Program Follow-up Study; Circulation; Vol 75(6), p. 1102-1109. | | | | |
| DX02775 | W-MEDLIT-009238-009245 | 19870601 | Bush TL, et al. Cardiovascular mortality and noncontraceptive use of estrogen in women: results from the Lipid Research Clinic Program Follow-up Study. 1987 Jun;75(6):1102-9. | | | | |
| DX02776 | W-MEDLIT-009246-009251 | 19870615 | Hisson JR, Moore MR. Progestin effects on growth in the human breast cancer cell line T47D. Possible therapeutic implications. Biochem Biophys Res Commun 1987;45:706-711 | | | | |
| DX02777 | W-MEDLIT-029827-029835 | 19870713 | Rosenberg L, Palmer JR, Kaufman DW, Strom BL, Schottenfeld D, Shapiro S. Breast cancer in relation to the occurrence and time of induced and spontaneous abortion. Am J Epidemiol 1988; 1275:981-989 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02778 | W-MEDLIT-009393-009399 | 19870800 | Jones B, Russo J. Influence of Steroid Hormones on the Growth Fraction of Human Breast Carcinomas. Am J Clin Pathol 1987; 88:132-138 | | | | |
| DX02779 | W-MEDLIT-009400-009407 | 19870800 | Gavaler JS, Rosenblum ER, Van Thiel DH, Eagon PK, Pohl CR, Campbell IM, Gavaler J. Biologically Active Phytoestrogens Are Present in Bourbon. Alcoholism: Clinical and Experimental Research 1987; 11(4):399-406 | | | | |
| DX02780 | W-MEDLIT-009422-009425 | 19870800 | Teng E.L. The Modified Mini-Mental State(3MS) Examination. J Clin Psychiatry 1987;48:314-317. | | | | |
| DX02782 | W-MEDLIT-009388-009392 | 19870801 | Gottardis MM, Jordan VC. The antitumor actions of keoxifene raloxifene and tamoxifen in the N-nitrosomethylurea-induced rat mammary carcinoma model. Cancer Res 1987; 47:4020-4 | | | | |
| DX02783 | W-MEDLIT-009435-009446 | 19871100 | Ernster VL, Wrensch MR, Petrakis NL. Benign and malignant breast disease; initial study results of serum and breast fluid analyses of endogenous estrogens . JNCI 1987;79:949-960 | | | | |
| DX02784 | W-MEDLIT-028505-028513 | 19871102 | Hartge P, et al. Menopause and Ovarian Cancer. Am J Epidemiol 1988;127:990-8 | | | | |
| DX02785 | W-MEDLIT-027025-027031 | 19871105 | Kiel, D; Hip Fracture and the Use of Estrogens in Postmenopausal Women; The New England Journal of Medicine, Vol 317(19) | | | | |
| DX02786 | W-EDMS016-008667-008671 | 19871201 | Prough SG, Aksel S,Wiebe RH. Continuos estrogen/progestin therapy in menopause . Am J Obstet Gynecol 1987;157:1449-1453 | | | | |
| DX02787 | W-MEDLIT-023427-023430 | 19871212 | The ESPS Group, "The European Stroke Prevention Study (ESPS)". The Lancet; pp 1351-1354. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02788 | W-MEDLIT-034253-034264 | 19880000 | Lindsay R, Pathogenesis, detection and prevention of postmenopausal osteoporosis, The Menopause, JWW Whitehead MI eds. Oxford England; Blackwell Scientific, 1988 | | | | |
| DX02789 | W-MEDLIT-029523-029526 | 19880000 | Cavanaugh D, Cann C. Brisk walking does not stop bone loss in post-menopausal women. Bone 1988;9:201-204 | | | | |
| DX02790 | W-MCL025-00573-00587 | 19880100 | Key TJA, Pike MC. The Role of oestrogens and progestogens in the epidemiology and prevention of breast cancer. European J Cancer & Clinical Oncology 1988;24:29-43. | | | | |
| DX02791 | W-MEDLIT-009486-009493 | 19880100 | Goodwin PJ, Panzarella T, Boyd NF. Weight Gain in Women with Localized Breast Cancer - A Descriptive Study . Breast Cancer Research and Treatment 1988; 11:59-66 | | | | |
| DX02792 | W-MEDLIT-027564-027574 | 19880101 | Sherwin B., Effective changes with estrogen and androgen replacement therapy in surgically menopausal women, J Affective Disorders 1988;14:177-187 | | | | |
| DX02793 | W-MEDLIT-029176-029193 | 19880121 | Harmsen HJ, Porsius AJ. Perspectives and Commentaries: Endocrine Therapy of Breast Cancer, European J Cancer & Clinical Oncology 1988:1099-1116 | | | | |
| DX02794 | OLIVS006-000588-000593 | 19880200 | Versi E, Cardozo L, Brincat M. Correlation of urethral physiology and skin collagen in post-menopausal women. Br J Obstet Gynecol 1988;95:147-152 | | | | |
| DX02795 | W-MEDLIT-009502-009509 | 19880201 | Skegg DCG. Reviews and Commentary: Potential for Bias in Case-Control Studies of Oral Contraceptives and Breast Cancer. Am J Epidemiology 1988;127(2):205-212 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02796 | W-MEDLIT-029742-029747 | 19880223 | Richards J, Imagawa W, Balakrishnan A, Edery M, Nandi S. The lack of effect of phenol red or estradiol on the growth response of human, rat, and mouse mammary cells in primacy culture. Endocrinology 1988; 123:1335-1340 | | | | |
| DX02797 | W-MEDLIT-009510-009515 | 19880301 | Sullivan JM, Vander Zwagg R, Lemp GF, Hughes JP, Maddock V, Kroet FW. Postmenopausal estrogen and coronary atherosclerosis. Ann Int Med 1988;108:358-363 | | | | |
| DX02798 | W-MEDLIT-009516-009519 | 19880305 | Jannerfeldt E, Horte LG. Median Age at Death as an Indicator of Premature Mortality . British Medical Journal 1988; 296:678-681 | | | | |
| DX02799 | W-MEDLIT-009527-009539 | 19880309 | Sherwin BB. Estrogen and/or Androgen Replacement Therapy and Cognitive Functioning in Surgically Menopausal Women. Psychoneuroendocrinology 1988; 13(4):345-357 | | | | |
| DX02800 | W-MEDLIT-009540-009545 | 19880325 | Schlesselman JJ, Stadel BV, Murray P, Lai S. Breast Cancer in Relation to Early Use of Oral Contraceptives No Evidence of a Latent Effect. JAMA 1988; 259:1828-1833 | | | | |
| DX02801 | W-MCL025-00798-00828 | 19880422 | Hammond C, Schiff L. Menopause: Evaluation, treatment and Health Concerns. New York; Alan R. Liss; 1989 | | | | |
| DX02802 | W-MCL005-01271-01273 | 19880423 | MacIntyre I, Stevenson J, Whitehead M. Calcitonin for prevention of postmenopausal bone loss. Lancet 1988;1:900-902 | | | | |
| DX02803 | W-MEDLIT-009546-009548 | 19880500 | Kaker F, Weiss NS, Strite SA. Non-contraceptive estrogen use and the risk of gallstone disease in women. Am J Public Health 1998;78:564-566 | | | | |
| DX02804 | MARRA006-000472-000479 | 19880513 | Potten CS, Watson RJ, Williams GT. The effect of age and menstrual cycle upon proliferative activity of the normal human breast. Br J Cancer 1988; 58:163-170 | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02805 | GPIL024-000261-000262 | 19880604 | Stool BA, Parbhoo. Treatment of menopausal symptoms in breast cancer patients. Lancet 1988;1:1278-1279 | | | | |
| DX02806 | W-MEDLIT-029108-029113 | 19880700 | Castelli WP. Cholesterol and lipids in the risk of coronary artery disease- The Framingham Heart Study. Can J Cardiol 1988;4:5A-10A | | | | |
| DX02807 | W-MCL011-01300-01311 | 19880800 | Ettinger B, Golditch IM, Friedman G. Gynecologic consequences of long-term unopposed estrogen replacement therapy. Maturitas 1988;10:271-282 | | | | |
| DX02808 | W-MEDLIT-009554-009557 | 19880800 | Gandy S., Czernik A., Greengard P. Phosphorylation of Alzheimer Disease Amyloid Precursor Peptide by Protein Kinase C and Ca2+/Calmodulin-Dependent Protein Kinase II. Proc. Natl. Acad. Sci. USA 1988; 85: 6218-6221 | | | | |
| DX02809 | W-MEDLIT-029172-029175 | 19881015 | Harlow BL, et al. Case-Control Study of Borderline Ovarian Tumors: Reproductive History and Exposure to Exogenous Female Hormones. Cancer Res 1988;48:5849-52 | | | | |
| DX02810 | W-MEDLIT-029212-029222 | 19881200 | International Study of Infarct Survival Collaborative Group. Randomized Trial of Intravenous Streptokinase, Oral Asprin, Both, or Neither Among 17,187 Cases of Suspected Acute Myocardial Infarction: ISIS-2, Lancet 1988;2:3A-13A. | | | | |
| DX02811 | W-MEDLIT-029277-029292 | 19881200 | Lock M, Kaufert P, Gilbert P. Cultural construction of the menopausal syndrome: The Japanese case. Maturitas 1988;10:317-332 | | | | |
| DX02812 | W-MEDLIT-009590-009594 | 19881201 | Differential Regulation of Growth and Invasiveness of MCF-7 Breast Cancer Cells by Antiestrogens | | | | |
| DX02813 | GMAAR085-000170-000175 | 19890000 | Thompson SG, Meadsde TW, Greenberg G. The use of hormonal replacement therapy and the risk of stroke and myocardial infarction therapy in women. J Epidemiol Commun Health 1989; 43:173-178 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02814 | W-MEDLIT-009639-009660 | 19890000 | Voight LF, Weiss NS. Epidemiology of endometrial cancer. Endometrial Cancer; Earl A. Surwit and David S. Alberts, 1989, Kluwer Academic Publishers; p 1-21 | | | | |
| DX02815 | W-MEDLIT-009661-009672 | 19890000 | Applebaum-Bowden D, McLean P, Steinmetz A, Fontana D, Matthys C, Warnick GR, Cheung M, Albers JJ, Hazzard WR. Lipoprotein, apolipoprotein, and lipolytic enzyme changes following estrogen administration in postmenopausal women. Journal of Lipid Research 1989; 30:1895-1906 | | | | |
| DX02816 | W-MEDLIT-028408-028416 | 19890000 | Yee D, Paik S, Lebovic GS, Marcus RR, Favoni RE, Cullen KJ, Lippman ME, Rosen N: Analysis of insulin-like growth factor I gene expression in malignancy: evidence for a paracrine role in human breast cancer. Mol Endocrinol 1989, 3:509-517. | | | | |
| DX02817 | GPIL007-000030-000037 | 19890101 | Shimokata H, Tobin JD, Muller DC. Studies in the distribution of body fat I. Effects of age, sex and obesity. Journal of Gerontology 1989;44:M66-73 | | | | |
| DX02818 | W-MEDLIT-009673-009687 | 19890101 | Olsson H. Oral Contraceptives and Breast Cancer A Review. Acta Oncologica 1989; 28:849-863 | | | | |
| DX02819 | W-MEDLIT-009688-009698 | 19890101 | Dupont WD. Converting Relative Risks to Absolute Risks: A Graphical Approach. Statistics in Medicine 1989;8:641-651 | | | | |
| DX02820 | W-MEDLIT-023264-023266 | 19890108 | Kolata, G; Ambivalence Over Pill Grows with Risk Data; The New York Times | | | | |
| DX02821 | GMAAR084-001542-001546 | 19890121 | Persson I, Adami HO, Bergkvist L. Risk of endometrial cancer after treatment with oestrogens alone or in conjunction with progestogens: results of a prospective study. BMJ 1989;289(6667):147-151 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02822 | W-MEDLIT-009707-009712 | 19890223 | Fisher B, Constatino J, Redmond C. A randomized clinical trial evaluating tamoxifen in the treatment of patients with node-negative breast cancer who have estrogen-receptor-positive tumors. N Engl J Med 1989;320:479-484 | | | | |
| DX02823 | W-MEDLIT-009713-009717 | 19890300 | Magaziner J, Simonsick EM, Kashner M, Hebel Jr, Kenzora JE. Survival experience of aged hip fracture patients. Am J Public Health 1989; 79:274-278 | | | | |
| DX02824 | W-MEDLIT-029061-029066 | 19890300 | Genant H, Block J, Steiger P. Appropriate use of bone densitometry. Radiology 1989;170:817-822 | | | | |
| DX02825 | W-MEDLIT-022786-022801 | 19890301 | Patrick DL et al; Generic and Disease-Specific Measures in Assessing Health Status and Quality of Life; Med Care 1989;27:217-232 | | | | |
| DX02826 | W-MCL021-00513-00517 | 19890302 | Seeman E, Hopper J, Bach L. Reduced bone mass in daughters of women with osteoporosis. N Engl J Med 1989;320:554-558 | | | | |
| DX02827 | W-MCL027-02180-02180 | 19890304 | Ross RK, Pike MC, Mack TM. Stroke prevention and oestrogen replacement therapy. Lancet 1989;1:505 | | | | |
| DX02828 | GMCAR023-001953-001961 | 19890319 | Manson JE, Colditz GA, Stampfer MJ. A prospective study of obesity and risk of coronary heart disease in women. N Engl J Med 1990;332:882-889 | | | | |
| DX02829 | GMAAR066-001437-001446 | 19890400 | Kaufman DW, et al. Noncontraceptive Estrogen Use and Epithelial Ovarian Cancer. Am J Epidemiol 1989;130:1142-1151. | | | | |
| DX02830 | W-MEDLIT-009729-009736 | 19890400 | Katzman R, Aronson M, Fuld P, Kawas C, Morgenstern H, Frishman W, Gidez L, Eder H, and Ooi W. Development of Dementing Illness in an 80 Year-Old Volunteer Cohort. Ann. Neural. 1989; 25:317-324 | | | | |
| DX02831 | W-MEDLIT-009737-009741 | 19890400 | Sex Steriod Hormone Receptors in the Cardiovascular System | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02832 | W-MEDLIT-009750-009761 | 19890407 | Weidemann A, Konig G, Bunke D, Fischer P, Salbaum JM, Masters CL, and Beyreuther K. Identification, Biogenesis, and Localization of Precursors of Alzheimer's Disease A4 Amyloid Protein. Cell 1989; 57:115-126 | | | | |
| DX02833 | W-MEDLIT-029731-029735 | 19890408 | Stevenson JC, Lees B, Devenport M, Cust MP, Ganger KF. Determinant of bone density in normal women: risk factors for future osteoporosis. BMJ 1989;298:924-928 | | | | |
| DX02834 | W-MEDLIT-009831-009835 | 19890424 | Olsson H, Moller TR, Ranstam J. Early Oral Contraceptive Use and Breast Cancer Among Premenopausal Women: Final Report from a Study in Southern Sweden. Journal of the National Cancer Institute 1989; 81:1000-1004 | | | | |
| DX02835 | W-MEDLIT-009622-009631 | 19890500 | Yu ESH, Liu WT, Levy P, Zhang MY, Katzmn R, Lung C T, Wong S C., Wang ZY and Qu GY. Cognitive Impairment Among Elderly Adults in Shanghai, China. J. Gerontol. 1989; 44(3):S97-106 | | | | |
| DX02836 | W-MEDLIT-009762-009766 | 19890501 | Meirik O, Farley TMM, Lund E, Adami HO, Christoffersen T, Bergsjo P. Breast Cancer and Oral Contraceptives: Patterns of Risk Among Parous and Nulliparous Women - Further Analysis of the Swedish-Norwegian Material. Contraception 1989; 39:471-475 | | | | |
| DX02837 | W-MEDLIT-009767-009776 | 19890506 | UK National Case-Control Study Group. Oral Contraceptive Use and Breast Cancer Risk in Young Women. The Lancet, Saturday 6 May 1989:973-982 | | | | |
| DX02838 | W-MEDLIT-029072-029078 | 19890509 | Booth M, et al. Risk Factors for Ovarian Cancer: A Case-Controlled Study. Br J Cancer 1989;60:592-598 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02839 | W-MCL029-02572-02587 | 19890524 | Jacobs DR, Mebane IL, Bandiwala SL. High density lipoprotein cholesterol as a predictor of cardiovascular disease mortality in men and women: The follow-up study of the Lipid Research Clinics Prevalence Study. Am J Epidemiology 1990;131:32-47. | | | | |
| DX02840 | W-MEDLIT-009777-009781 | 19890531 | Honjo H. In Vivio Effects by Estrone sulfate on the Central Nervous System-Senile Dementia (Alzheimer's Type). J. Steroid Biochem. 1989; 34(1-6): 521-525 | | | | |
| DX02841 | W-MEDLIT-009782-009785 | 19890601 | Suissa S. Pollak M, Spitzer WO. Body size and breast cancer prognosis: a statistical explanation of discrepancies. Cancer Res 1989;49:3113-3116 | | | | |
| DX02842 | W-MEDLIT-009786-009792 | 19890606 | Jensen RA, Page DL, Dupont WD, Rogers LW. Invasive Breast Cancer Risk in Women With Sclerosing Adenosis. Cancer 1989;64:1977-1983 | | | | |
| DX02843 | W-MEDLIT-023267-023269 | 19890803 | Kolata, G; Menopause Hormone Linked to Breast Cancer; The New York Times | | | | |
| DX02844 | W-MEDLIT-009862-009866 | 19890900 | Gelfand MM, Ferenczy A. A prospective 1-year study of estrogen and progestin in postmenopausal women: effects on the endometrium. Obstet Gynecol 74:398-402 | | | | |
| DX02845 | W-MEDLIT-009867-009873 | 19890900 | Morris JC, Heyman A, Mohs RC, et al. The Consortium to Establish a Registry for Alzheimer's Disease (CERAD). Neurology 1989; 39:1159-1165 | | | | |
| DX02846 | W-MEDLIT-009874-009878 | 19890901 | Hortobagyi GN, Hug V, Buzdar AU, Kau SW, Holmes FA, Fritsche HA. Sequential Cyclic Combined Hormonal Therapy for Metastatic Breast Cancer . Cancer 1989; 64:1002-1006 | | | | |
| DX02847 | W-MEDLIT-009879-009887 | 19890904 | Romieu I, Willett WC, Colditz GA, Stampfer MJ, Rosner B, Hennekens CH, Speizer FE. Prospective Study of Oral Contraceptive Use and Risk of Breast Cancer in Women. Journal of the National Cancer Institute 1989; 81:1313-1321 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02848 | W-MEDLIT-023270-023272 | 19891012 | Brody, J; Health; Personal Health; The New York Times | | | | |
| DX02849 | W-MDL04782-00045210-00045214 | 19891100 | Cummings S, Black D, Rubin S. Lifetime risk of hip, Colles' or vertebral fracture and coronary heart disease among white postmenopausal women. Archives of Internal Med 1989;149:2445-2448 | | | | |
| DX02850 | W-MEDLIT-010439-010441 | 19891100 | Fukutomi T, Yamaguchi K, Kubota T, Ikeda T, Enomoto K, Ishibiki K, Abe O. The effects of estrogen on human breast carcinomas serially transplanted in nude mice. Jpn J Surg 1989;19(6):718-25 (Abstract) | | | | |
| DX02851 | W-MEDLIT-010439-010439 | 19891101 | Matano S, Ohuchi N, Hirakawa H, Nishihira T, Abe M, Mori S, Akimoto M. Establishment of an estrogen receptor-positive cell line (HMA-1) derived from human breast carcinoma. Tohoku J Exp Med 1991;164(2):169-82 (Abstract) | | | | |
| DX02852 | W-MEDLIT-029118-029129 | 19891103 | Claus EB, Risch NJ, Thompson WD. Age at onset as an indicator of familial risk of breast cancer. Am J Epidemiol 1990;131:961-72 | | | | |
| DX02853 | GPIL004-000957-000961 | 19891200 | Cooper C. Osteoporosis- an epidemiological perspective: a review. J R Soc Med 1989;82:753-757. | | | | |
| DX02854 | W-MEDLIT-009905-009910 | 19891200 | Schubert D, Jin L-W, Saitoh T, and Cole G. The Regulation of Amyloid ' .A Protein Precursor Secretion and Its Modulatory Role in Cell Adhesion. Neuron 1989; 3:689-694 | | | | |
| DX02855 | W-MEDLIT-029194-029196 | 19891209 | Harris BM, Eklund G, Meirik O, Rutqvist LE, Wiklund K. Risk of cancer of the breast after legal abortion during first trimester: a Swedish register study. BMJ 1989; 299(6713):1430-1432 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02857 | W-MEDLIT-009938-009944 | 19900000 | Petrakis NL, King EB, Lee M, Miike R. Cerumen phenotype and proliferative epithelium in breast fluids in U. S. born vs immigrant Asian women: a possible genetic-environmental interaction. Breast Cancer Res Treat 1990;16(3):279-85 | | | | |
| DX02858 | DX02858-000001-000003 | 20021022 | Correspondence from Eden to Parker | | | | |
| DX02859 | W-MEDLIT-009999-010009 | 19900000 | Feingold KR, Gavin LA, Schambelan M, and Sebastian A. Female Endocrinology. Cecil's Essential Medicine. (Andreoli, TE, Carpenter, CCJ, Plum, F and Smith, LH eds.), W.B. Saunders Co., Philadelphia, 1990; 478-86 | | | | |
| DX02860 | W-MEDLIT-010010-010033 | 19900000 | Evans DA. Estimated Prevalence of Alzheimer's Disease in the United States. Milbank Quarterly, January 1990; 68(2):267-289 | | | | |
| DX02861 | W-MEDLIT-010034-010043 | 19900000 | Goodwin PJ, Boyd NF. Body Size and Breast Cancer Prognosis: A Critical Review of the Evidence. Breast Cancer Research and Treatment 1990; 16:205-214 | | | | |
| DX02862 | W-MEDLIT-010043A-010050 | 19900000 | Camoriano JK, Loprinzi CL, Ingle JN, Therneau TM, Krook JE, Veeder MH, Weight Change in Women Treated with Adjuvant Therapy or Observed Following Mastectomy for Node-Positive Breast Cancer, J Clin Oncol. 1990 Aug;8(8):1327-34. | | | | |
| DX02863 | W-MEDLIT-010141-010145 | 19900000 | Aronson MK, Ooi WL, Morgenstern H, Hafner A, Masur D, Crystal H, Frishman WH, Fisher D, Katzman R. Women, Myocardial Infarction, and Dementia in the Very Old. Neurology 1990; 40: 1102-1106 | | | | |
| DX02864 | W-MEDLIT-024412-024426 | 19900000 | Sitruk-Ware R; Estrogen therapy during menopause. Practical treatment recommendation; Drugs 1990; 39:203-217 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02865 | W-MEDLIT-028976-028990 | 19900000 | Ballinger C. Psychiatric aspects of the menopause. Br J Psychiatry 1990;156:773-787 | | | | |
| DX02866 | W-MEDLIT-029378-029387 | 19900000 | London SJ, Colditz GA, Stampfer MJ, et al. Lactation and risk of breast cancer in a cohort of U.S. women. Am J Epidemiol 1990;132:17-26 | | | | |
| DX02867 | W-MEDLIT-029882-029882 | 19900000 | Brass LM, Kisiel D, Sarrel PM. A correlation between estrogen and middle cerebral artery blood velocity at different times in the menstrual cycle in women with catamental migraines. J Cardiovascular Technology 1990;9:68 | | | | |
| DX02868 | W-MEDLIT-029883-029889 | 19900000 | Yasumura T, Akami T, Mitsuo M, Oka T, Naitoh K, Yamamoto T, Honjyo H, Okada H. The effect of adjuvant therapy with or without tamoxifen on the endocrine function of patients with breast cancer. Jpn J Surg. 1990 Jul;20(4):369-75. | | | | |
| DX02869 | CCC129-000519-000530 | 19900101 | Sarrel PM. Ovarian hormones and the circulation. Maturitas 1990;12:287-298 | | | | |
| DX02870 | W-MCL027-00399-00413 | 19900101 | Sitruk-Ware R. Estrogen therapy during menopause. Practical treatment recommendation. Drugs 1990; 39:203-217 | | | | |
| DX02871 | W-MCL023-00859-00864 | 19900115 | Slemenda C, Hui S, Longcope C. Predictors of bone mass in peri-menopausal women. Annals of Internal Med 1990;112:96-101 | | | | |
| DX02872 | W-MEDLIT-024619-024620 | 19900119 | Lawrence RS, Mickalide AD, et al; Report of the US Preventive Services Task Force; JAMA 1990;263(3):436-7 | | | | |
| DX02873 | W-MEDLIT-009945-009954 | 19900131 | Sherwin B. Up Regulatory Effect of Estrogen on Platelet 3H-Imipramine Binding Sites in Surgically Menopausal Women. Biol Psychiatry 1990; 28: 339-348 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02874 | W-MCL017-00075-00078 | 19900201 | Stomper PC, Van Voorhis BJ, Ravnikar VA. Mammographic changes associated with postmenopausal hormone replacement therapy; a longitudinal study. Radiology 1990;174:487-490 | | | | |
| DX02875 | W-MEDLIT-023431-023431 | 19900208 | Hass, WK. "A Randomized trial comparing ticlopidine hydrochloride with aspirin for the prevention of stroke in high-risk patients. Ticlopidine Aspirin Stroke Study Group." The New England Journal of Medicine; Vol. 321, No. 8. (Abstract) | | | | |
| DX02876 | W-MEDLIT-010055-010064 | 19900216 | Page DL, Dupont WD - Anatomic markers of human premalignancy and risk of breast cancer | | | | |
| DX02877 | W-MCL011-00479-00479 | 19900301 | WHO Study Group. Research on the menopause in the 1990s. Geneva, Switzerland World Health Organization 1996 | | | | |
| DX02878 | W-MEDLIT-010092-010097 | 19900400 | Rocca WA, Bonaiuto S, Lippi A, Luciani P, Tin tu F, Cavarzeran F, and Amaducci, L. Prevalence of Clinically Diagnosed Alzheimer's Disease and Other Dementing Disorders: A Door to Door Survey in Appignano, Macerata Province, Italy. Neurology 1990; 40:626-631 | | | | |
| DX02879 | W-MEDLIT-010106-010115 | 19900400 | Zhang MY, Katzman R, Salmon D, Jin H, Cai GJ, Wang ZY, Qu GY, Grant I, Yu E, Levy P, Klauber MR, and Liu W T. The Prevalence of Dementia and Alzheimer's Disease in Shanghai, China: Impact of Age, Gender, and Education. Ann. Neurol. 1990; 27:428-437 | | | | |
| DX02880 | W-MEDLIT-027685-027692 | 19900400 | Hannan MT, Felson DT, Anderson JL, Naimark A, Kannel WB., Estrogen Use and Radiographic Osteoarthritis of the Knee in Women, Arthritis and Rheumatism 1990;33(4):525-532 | | | | |
| DX02881 | ROSSC009-002361-002365 | 19900401 | Sarrel PM. Sexuality and menopause. Obstet Gynecol 1990;75:26S-30S | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02882 | W-MEDLIT-010051-010054 | 19900427 | Sisodia SS, Koo EH, Beyreuther K, Unterbeck A, and Price DL. Evidence that beta-amyloid protein in Alzheimer's disease is not derived by normal processing. Science 1990; 248:492-495 | | | | |
| DX02883 | W-MCL018-01175-01181 | 19900500 | Kable WT, Ghallagher JC, Nachtigall L, Gtoldgar D. Lipid changes after hormone replacement therapy for menopause. J Reprod Med 1990; 35:512-518 | | | | |
| DX02884 | W-MEDLIT-010116-010116 | 19900501 | Magaziner J, Simonsick EM, Kashner TM, Hebel JR, Kenzora JE. Predictors of functional recovery one year following hospital discharge for hip fracture: a prospective study. J Gerontol 1990;45(3):M101-107. (Abstract) | | | | |
| DX02885 | PANAA029-000484-000490 | 19900503 | Storm T, Thamsborg G, Steiniche T. Effect of intermittent cyclical etidronate therapy on osteoporosis. N Engl J Med 1990;322:1265-1271 | | | | |
| DX02886 | W-MEDLIT-023273-023275 | 19900510 | Brody, J; Health; Personal Health; The New York Times | | | | |
| DX02887 | W-MEDLIT-010164-010167 | 19900529 | Buxbaum JD, Gandy SE, Cicchetti P, Ehrlich ME, Czemik AJ, Fracasso RP, Ramabhadran TV, Unterbeck AJ, and Greengard, P, Processing of Alzheimer /3/A4 Amyloid Precursor Protein: Modulation by Agents that Regulate Protein Phosphorylation. Proc. Natl. Acad. Sci. U.S.A. 1990; 87:6003-6006. | | | | |
| DX02888 | SONKJ009-000847-000848 | 19900616 | Bourne T, Hillard TC, Whitehead MI. Oestrogens, arterial status and postmenopausal women. Lancet 1990;325:1470-71 | | | | |
| DX02889 | JACKB012-000077-000118 | 19900630 | Kroneberg F. Hot flashes: epidemiology and physiology. Ann NY Aca Sci 1990;592:52-86 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02890 | W-MCL010-00137-00141 | 19900700 | Goldstein SR, Nachtigall M, Snyder JR. Endometrial assessment by vaginal ultrasonography before endometrial sampling in patients with postmenopausal bleeding. Am J Obstet Gynec 1990;163:119-123 | | | | |
| DX02891 | W-MEDLIT-023276-023277 | 19900706 | Rosenthal, Elisabeth; Hormone Therapy Seen to Cut Risk of Broken Hip; The New York Times | | | | |
| DX02892 | W-MEDLIT-029699-029699 | 19900707 | Powles TJ. Tamoxifen and oestrogen replacement. Lancet 1990; 336:48 | | | | |
| DX02893 | PANAA024-002086-002092 | 19900712 | Nelson B, Harris S, Genant H. Intermittent cyclical etidronate treatment of postmenopausal osteoporosis. N Engl J Med 1990;323:73-79 | | | | |
| DX02894 | W-MEDLIT-010131-010140 | 19900723 | Kim KS, Wen GY, Bancher C, Chen CJM, Sapienza VJ, Hong H, and Wisniewski HM. Detection and quantitation of amyloid ' .A - Peptide with 2 monoclonal antibodies. Neurosci. Res. Commun. 1990; 7:113-122 | | | | |
| DX02895 | W-MEDLIT-010168-010175 | 19900800 | Camoriano JK, Loprinzi CL, Ingle JN, Therneau TM, Krook JE, Veeder MH. Weight Change in Women Treated with Adjuvant Therapy or Observed Following Mastectomy for Node-Positive Breast Cancer. J Clin Oncol 1990; 8:1327-1334 | | | | |
| DX02896 | W-SRL001-00757-00760 | 19900800 | Barrett-Connor E, Laasko M. Ischemic heart disease risk in postmenopausal women. Effects of estrogen use on glucose and insulin levels. Arteriosclerosis 1990;10:531-534 | | | | |
| DX02897 | W-MEDLIT-010153-010163 | 19900801 | Lagios MD. Ductal Carcinoma in Situ: Pathology and Treatment. The Surgical Clinics of North America 1990;70(4):853-871 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02898 | DUROJ031-000860-000865 | 19900927 | Dawson-Hughes B, Dallal GE, Krall EA. A controlled trial of the effect of calcium supplementation on bone density in postmenopausal women. N Engl J Med 1990;323:878-883 | | | | |
| DX02899 | W-MEDLIT-010183-010190 | 19901001 | Schlesselman JJ. Part I: Current Concerns in Oral Contraception Oral contraceptives and breast cancer. American Journal of Obstetrics and Gynecology 1990; 163:1379-1387 | | | | |
| DX02900 | W-MEDLIT-021424-021446 | 0 | SEER Cancer Statistics Review 1973-1999. National Cancer Institute. | | | | |
| DX02901 | CONNS014-002239-002243 | 19900504 | Federal Register, Vol. 55 No. 87, Friday, May 4, 1994. | | | | |
| DX02902 | W-MEDLIT-022334-022338 | 19960000 | Printout from IARC Vol. 66. "Tamoxifen." http://monographs.iarc.fr/ENG/Monographs/vol66/volume66.pdf | | | | |
| DX02903 | W-PUBLIC-000819-000821 | 19970813 | Printout from IARC Vol. 62. "Wood Dust." http://monographs.iarc.fr/ENG/Monographs/vol62/volume62.pdf | | | | |
| DX02904 | GMCAR063-001775-001781 | 19991012 | Press Release from National Cancer Institute, "Estimating Breast Cancer Risk." http://rex.nci.nih.gov/massmedia/pressreleases/riskasses.html | | | | |
| DX02905 | W-MEDLIT-022339-022341 | 20000000 | Printout from NTP's Report on Carcinogens, 11th Edition. "Tamoxifen." http://ntp.niehs.nih.gov/ntp/roc/eleventh/profiles/s167tamo.pdf | | | | |
| DX02906 | JANEC007-001261-001264 | 20001208 | Printout from National Toxicology Program website, "Report on Carcinogens (Roc) Q&A's on the RoC." | | | | |
| DX02907 | W-PUBLIC-002436-002460 | 20050000 | ACOG Bylaws: Amended May 2005 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02908 | W-PUBLIC-002356-002540 | 20060000 | National Osteoporosis Foundation. NOF Mission and Goals Statement/Organizational Chart. Available at: http://www.nof.org/aboutnof/index.htm, and http://www.nof.org/aboutnof/gov_boards.htm | | | | |
| DX02909 | W-MEDLIT-022342-022345 | 20060419 | Printout from National Cancer Institute website, "Estimating Breast Cancer Risk: Questions and Answers." http://www.cancer.gov/cancertopics/factsheet/estimating-breast-cancer-risk | | | | |
| DX02918 | W-CV-000248-000262 | | Gaughan, Patrick - CV | | | | |
| DX02921 | W-CV-001324-001339 | | Langer, Robert - CV | | | | |
| DX02923 | W-CV-000502-000517 | | Mazis, Michael - CV | | | | |
| DX02925 | W-CV-002062-002082 | | Peck, Carl - CV | | | | |
| DX02927 | W-CV-000614-000619 | | Rarick, Lisa - CV | | | | |
| DX02940 | CONKJ003-000779-000784 | 19920320 | "Standards for Commercial Support of Continuing Medical Education" | | | | |
| DX02941 | W-PUBLIC-001946-001949 | 19920320 | ACCME, "Standards for Commercial Support of Continuing Medical Education." http://www.tdh.state.tx.us/phpep/cme/accme_standards.htm 1992. | | | | |
| DX02942 | FARAN004-000986-000986 | 19930806 | Memorandum from Carroll V. Dowden, to H. Dave Chen, Ph.D. RE: HealthWords for Women Test ZIP Codes | | | | |
| DX02943 | FARAN004-000987-000996 | 19930806 | re: HealthWords for Women Test ZIP Codes | | | | |
| DX02944 | CCC084-001030-001033 | 19980401 | Fax from Mardi Sawyer to John Cooke. | | | | |
| DX02945 | DWRITE-005255-005256 | 20020805 | Correspondence from Rose Lynch, University of Wisconsin Medical School, to Gail Goldsmith, Wyeth-Ayerst Pharmaceuticals. | | | | |
| DX02948 | W-CV-002350-002383 | | Acs, Geza - CV | | | | |
| DX02949 | W-SEER-000043-000046 | 20010000 | Figure 13: LCIS Proportion of All ER+ Breast Cancers (Invasive and In Situ) by Year with Test of Trend for overlapping five-year periods, women ages 50+, all races | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02950 | W-SEER-000055-000057 | 20010000 | Figure 14: ER+ Proportion of All Invasive Breast Cancers by Year with Test of Trend for overlapping five-year periods, women ages 50+, all races | | | | |
| DX02951 | W-SEER-000015-000018 | 20010000 | Figure 3: ILC Proportion of All Invasive Breast Cancers by Year with Test of Trend for overlapping five-year periods, women ages 50+, white race only | | | | |
| DX02952 | W-SEER-000051-000054 | 20010000 | Figure 4: ILC Proportion of All Invasive Breast Cancers by Year with Test of Trend for overlapping five-year periods, women ages 50+, Black race only | | | | |
| DX02953 | W-SEER-000023-000026 | 20010000 | Figure 5: Percentage Difference in ILC Proportion of All Invasive Breast Cancers Compared with Baseline by Year, women age 30-49, all races. Chart 7(OR): Odds Ratio of ILC of breast to all invasive breast carcinomas compared with Baseline by Year (women ages 30-49, all races). | | | | |
| DX02954 | W-MEDLIT-031816-031819 | 19910701 | Workshop report from the Division of Cancer Etiology. Current perspectives and future trends in hormonal carcinogenesis. Cancer Research 1991;51:3626-3629 | | | | |
| DX02955 | W-MEDLIT-031820-031826 | 19950000 | Wren BG. Hormonal replacement therapy and breast cancer. European Menopausal Journal 1995;24:13-19 | | | | |
| DX02956 | W-MEDLIT-031827-031853 | 19950000 | Wright-Browne V, Theriault RL. Special issues in breast cancer management. Medial Oncology: A Comprehensive Review 2nd Edition, Pazdur R ed PR Huntigton, NY, 1995:321-355 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX02957 | W-MEDLIT-031854-031863 | 19920000 | Zamboni M, Armellini F, Milani MP, De Marchi M, Todesco T, Robbi R, Bergamo-Andreis IA, Bosello O. Body fat distribution in pre- and post-menopausal women: metabolic and anthropometric variables and their inter-relationships. Int J Obes Relat Metab Disord | | | | |
| DX02962 | W-PUBLIC-002859-002859 | 20060120 | Value Line Report | | | | |
| DX02968 | W-MEDLIT-030842-030855 | 20030000 | Pearson TA, et al. Markers of inflammation and cardiovascular disease: application to clinical and public health practice: A statement for healthcare professions from the Centers for Disease Control and Prevention and the American Heart Association. Circulation. 2003;107:499-511. | | | | |
| DX02970 | W-MISC-000009-000009 | 20000417 | Dr. Gueriguian's Exclusivity Contract with Littlepage Booth | | | | |
| DX02971 | W-MISC-000002-000008 | 19961106 | Affidavit of Mary Taylor | | | | |
| DX02972 | W-PUBLIC-002860-002899 | 19980000 | CDER 1998 Report to the Nation | | | | |
| DX02973 | W-PUBLIC-002900-002902 | 0 | ACRC News - Ask the Doc | | | | |
| DX02974 | W-PUBLIC-002903-002905 | 0 | ACRC - Klimberg | | | | |
| DX02975 | W-PUBLIC-002906-002933 | 20051100 | Guidance for Industry - Noncontraceptive Estrogen Drug Products for the Treatment of Vasomotor Symptoms and Vulvar and Vaginal Atrophy Symptoms - Recommended Prescribing Information for Health Care Providers and Patient Labeling. Draft Guidance; USDA; CDER; November, 2005. | | | | |
| DX02983 | W-CV-001916-001922 | | Allen, Susan - CV | | | | |
| DX03113 | RHUDM010-000008-000008 | 20010126 | Congresstional Research Service Statement | | | | |
| DX03114 | W-DDL-00000001-00000012 | 20000222 | Letter from de Vane to "Dear Doctor" | | | | |
| DX03115 | W-DDL-00000013-00000019 | 20000223 | Letter from de Vane to "Dear Doctor" | | | | |
| DX03116 | W-DDL-00000058-00000068 | 20020700 | July 2002 Dear Doctor Letter re: NIH WHI | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX03117 | W-DDL-00000102-00000112 | 20020828 | Dear Health Care Professional letter re: Prempro, Premphase, and Premarin labelling changes in response to WHI | | | | |
| DX03118 | W-DDL-00000113-00000124 | 20030106 | Dear Health Care Professional letter re: "FDA Approves Prescribing Information for Postmenopausal Hormone Therapies | | | | |
| DX03119 | ANRPT004-000001-000629 | 20031121 | PREMARIN ANNUAL REPORTS (04-782) | | | | |
| DX03121 | TERRD001-001055-001097 | 19951116 | Medical Officer's Review of Original NDA Submission | | | | |
| DX03122 | INMAJ001-000001-000003 | 19930127 | Premarin/MPA Pre-Clinical Report | | | | |
| DX03123 | DEYMI301-000001-000002 | 20060227 | Correspondence from Nabel to Dey re: support of WHI. | | | | |
| DX03124 | PANAA037-000148-000214 | 19910611 | 5th Annual Symposium on the Long-Term Effects of Estrogen Deprivation, June 9-11, 1991 / Interim Report and Recommendations of World Health Organization Task-Force. | | | | |
| DX03125 | INTAR024-000995-001077 | 19950510 | Hope study protocol | | | | |
| DX03126 | ROSSC002-000229-000229 | 19980228 | NDA 4-782, Premarin (Conjugated Estrogens Tablets) | | | | |
| DX03127 | W-MDL04782-00059979-00059980 | 19831028 | Correspondence from Mullane to Perdue re Prem-Pak | | | | |
| DX03128 | W-MDL04782-00051277-00051304 | 19790612 | Correspondence from Horwitz to Perdue. | | | | |
| DX03167 | DX03167-000001-000004 | | Herbert A. Lieberman, Martin M. Rieger and Gilbert S. Banker. Pharmaceutical Dosage Forms: Disperse Systems. Volume 3 Second Edition. Marcel Decker, Inc. (1998) | | | | |
| DX03170 | DX03170-000001-000004 | | R. D. Mann. Hormone Therapy Replacement Therapy and Breast Cancer. The Parthenon Publishing Group. | | | | |
| DX03204 | W-SEER-000062-000073 | 20030000 | 1994 - 2003 SEER Parition of trend in incidence rates for the time period 1994 - 2003 - all races - females. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX03206 | W-SEER-000061-000061 | 0 | Table IV-14, Breast Cancer (Invasive) Percent Diagnosed with Cancer in 10, 20 and 30 Years and in Remaining Lifetime, Given Cancer Free at Current Age by Race and Sex; SEER Cancer Statistics Review 1975-2003. | | | | |
| DX03253 | W-MISC-000453-000453 | 20070409 | Pharmaceutical Development Group, Inc. Customer Quick Report, April 2000 - March 2007. Invoice for consulting income for Cheryl Blume. | | | | |
| DX03264 | DX03264-000001-000035 | | Bloom, Kenneth - CV | | | | |
| DX03593 | W-INSERTS-000324-000330 | 19761200 | Premarin Insert December 1976 | | | | |
| DX03594 | W-INSERTS-000331-000332 | 19900309 | Premarin CI 3810-2 February 9, 1990 | | | | |
| DX03988 | CONNS019-001143-001150 | 19820409 | Publishing Argreement | | | | |
| DX03989 | W-MDL04782-00034215-00034216 | 19990101 | One out of four women over 50 will get osteoporosis. To help avoid being one of them, call 1 800 333 1790 | | | | |
| DX03989A | DX03989A-000001-000002 | | One out of four women over 50 will get osteoporosis. To help avoid being one of them, call 1 800 333 1790 (Color Image). | | | | |
| DX03990 | DX03990-00000001-00000003 | | Website Content regarding HT litigation from Crawford Website | | | | |
| DX03991 | DX03991-00000001-00000003 | 20050908 | Ad by Pendley Lawfirm, Baton Rouge Morning Advocate, 09/08/2002. | | | | |
| DX03992 | DX03992-00000001-00000003 | 20020915 | Ad by Pendley Lawfirm, Baton Rouge Morning Advocate, 09/15/2002. | | | | |
| DX03994 | W-MDL527-00044226-00044226 | 20020129 | 1/29/02 Wyeth Contact Report | | | | |
| DX03995 | W-MDL527-00044223-00044223 | 20020124 | 1/24/02 Wyeth Contact Report | | | | |
| DX03996 | W-MDL527-00043718-00043718 | 20011217 | 12/17/01 Wyeth Contact Report | | | | |
| DX03997 | W-MDL527-00043186-00043186 | 20010927 | 9/27/01 Wyeth Contact Report | | | | |
| DX03998 | W-MDL527-00043032-00043032 | 20010725 | 7/25/01 Wyeth Contact Report | | | | |
| DX03999 | W-IND-00006806-00006807 | 19890320 | Communication from FDA to Wyeth referencing IND# 21,696 | | | | |
| DX04000 | MARRA004-000001-000005 | 20020829 | Ovarian Cancer Literature Summary | | | | |
| DX04001 | KUSIV007-001156-001156 | 20021031 | Email from Mahady re: Policy 511 training | | | | |
| DX04002 | KUSIV004-000043-000043 | 20021107 | Email from Kusiak/Isenberg to Durocher, Solomon, and Weber | | | | |
| DX04003 | MITRD007-000342-000367 | 20021127 | NDA 20-527 - FDA Letter from Daniel Shames to Joseph Sonk (Wyeth-Ayerst) | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04004 | HOLSN015-001000-001001 | 20021220 | NDA 20-527 Prempro / Premphase (conjugated estrogens / medroxyprogesterone acetate tablets). Prior Approval Supplement | | | | |
| DX04005 | ANRPT001-000001-000381 | 20040115 | PREMPRO ANNUAL REPORTS | | | | |
| DX04006 | FREYM004-000559-000560 | 20040401 | Understanding the WHI Estrogen-Alone Study: Assessing the Results | | | | |
| DX04007 | W-DDL-00000181-00000183 | 20040413 | Dear Health Care Professional re: WHI | | | | |
| DX04008 | W-DDL-00000181-00000187 | 20040413 | Letter from Camardo to "Dear Health Care Professional" | | | | |
| DX04009 | ANRPT005-000001-000717 | 20041124 | PREMARIN ANNUAL REPORTS 2004 | | | | |
| DX04010 | W-PUBLIC-000114-000132 | 20050000 | Pharmaceutical Sales Force Structure & Strategies - Ranking Tables Study: Obstetricians/Gynecologists. Core Specialty Ranking Tables. | | | | |
| DX04011 | ANRPT002-000001-000674 | 20050112 | PREMPRO ANNUAL REPORTS | | | | |
| DX04012 | W-PUBLIC-002258-002294 | 20051006 | Wyeth Citizen's Petition, October 6th, 2005 | | | | |
| DX04013 | ANRPT006-000001-000744 | 20051122 | PREMARIN ANNUAL REPORTS | | | | |
| DX04014 | ANRPT003-000001-000505 | 20060113 | PREMPRO ANNUAL REPORTS 2006 | | | | |
| DX04015 | LOJEL006-000253-000278 | 19950602 | Co-Promotion Agreement for Fosamax | | | | |
| DX04016 | W-ADSBRO-000001-004573 | 0 | Unbranded Ads | | | | |
| DX04017 | YAVUE002-001431-001466 | 0 | Cardiovascular Disease/Lipids Backgrounder | | | | |
| DX04018 | W-ANNREP201-000239-000274 | 20050000 | 2005 -Wyeth Annual Review - Creating Value... Advancing Health | | | | |
| DX04019 | DEMAE228-000530-000530 | 19920619 | Correspondence from William Harlan to David Colsante | | | | |
| DX04020 | W-ANNREP201-000079-000166 | 20040000 | 2004 Wyeth Annual Report | | | | |
| DX04021 | W-ANNREP201-000001-000078 | 20030000 | 2003 Wyeth Annual Report -Growth and Innovation... In the Marketplace In the Laboratory | | | | |
| DX04022 | W-ANNREP02-0001-0074 | 20020000 | 2002 Wyeth Annual Report | | | | |
| DX04023 | W-ANNREP01-0001-0074 | 20010000 | 2001 Wyeth Annual Report | | | | |
| DX04024 | W-ANNREP00-0001-0067 | 20000000 | 2000 American Home Products Corporation Annual Report | | | | |
| DX04025 | W-ANNREP99-0001-0064 | 19990000 | 1999 American Home Products Corporation Annual Report | | | | |
| DX04026 | W-ANNREP98-0001-0058 | 19980000 | 1998 American Home Products Corporation Annual Report | | | | |
| DX04027 | W-ANNREP97-0001-0050 | 19970000 | 1997 American Home Products Corporation Annual Report | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04028 | W-ANNREP96-0001-0048 | 19960000 | 1996 American Home Products Corporation Annual Report | | | | |
| DX04029 | W-ANNREP95-0001-0054 | 19950000 | 1995 American Home Products Corporation Annual Report | | | | |
| DX04030 | W-ANNREP94-0001-0067 | 19940000 | 1994 American Home Products Corporation Annual Report | | | | |
| DX04031 | W-ANNREP93-0001-0048 | 19930000 | 1993 American Home Products Corporation Annual Report | | | | |
| DX04032 | W-ANNREP92-0001-0060 | 19920000 | 1992 American Home Products Corporation Annual Report | | | | |
| DX04033 | W-ANNREP91-0001-0052 | 19910000 | 1991 American Home Products Corporation Annual Report | | | | |
| DX04034 | W-ANNREP90-0001-0044 | 19900000 | 1990 - Annual Report | | | | |
| DX04035 | W-GENLIT-000001-000058 | 20050000 | 2005 Survey - Medicines in Development for Cancer -399 Medicines in Development Offer Hope in the War on Cancer | | | | |
| DX04036 | W-ANNREP201-000167-000238 | 20050000 | 2005 Financial Report | | | | |
| DX04037 | LYTTR004-000770-000770 | 0 | Vey a Vey the Chemical Scare Re: Premarin | | | | |
| DX04038 | W-MDL04782-00027541-00027541 | 19730523 | Correspondence from Perdue to Those Listed re: Premarin; Retrospective Study on Thromboembolism | | | | |
| DX04039 | W-MDL04782-00016838-00016838 | 19740408 | 2253 Form | | | | |
| DX04040 | PICKJ009-001583-001584 | 19871110 | Correspondence from Tobias to File re: Premarin Project Strategy Discussions | | | | |
| DX04041 | PICKJ009-001486-001491 | 19871113 | Correspondence from Pickar to Bathish re: Premarin Strategy Meeting | | | | |
| DX04042 | W-MDL303-00082688-00082688 | 19930921 | Memo from Justin Victoria to Premarin Cardiovascular Advisory Panel re: FDA feedback | | | | |
| DX04043 | W-MDL04782-00140061-00140082 | 19940127 | Correspondence from Barton to Zimney re: newspaper column. | | | | |
| DX04044 | W-MDL04782-00140062-00140082 | 19940127 | Correspondence from Barton to Zimney re: W-A Newspaper submission | | | | |
| DX04045 | W-MDL303-00086145-00086203 | 19950110 | Press release announcment for Prempro/Phremphase | | | | |
| DX04046 | PANAA301-000001-000001 | 19950124 | Memo from David Bluey to Carrie Smith Cox | | | | |
| DX04047 | ALIVJ002-000001-000008 | 19970623 | Policy 511 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04048 | LYTTR004-000748-000748 | 19980128 | Correspondence from Lyttle to Scatina re: Possible Questions for Candidate Who was First Author on Paper from Judy Bolton's Laboratory | | | | |
| DX04049 | LYTTR004-000749-000750 | 19980130 | Correspondence from Scatina and Chandrasekaran to Dey, Fisher and Lyttle re: Ms.Li Shen Interview. | | | | |
| DX04050 | MARQM015-000059-000059 | 19980223 | Voicemail from M.J. Marquard to Pharmaceutical Sales Force re: use of unapproved promotional materials. | | | | |
| DX04051 | FISHG001-000656-000658 | 19980603 | Internal Correspondence to Dey, M. from Richard, C. RE: Notes on Estradiol Adduct Formation. | | | | |
| DX04052 | CONNS025-000030-000032 | 19980608 | Memo from Joseph Mahady to Sales Force re: Use of unapproved materials. | | | | |
| DX04053 | W-MDL527-00039542-00039555 | 19980819 | HERS B-Roll Submission | | | | |
| DX04054 | ZUCAV006-000493-000496 | 19990811 | Correspondence from Norman to Ottinger re: Premarin Tablets Cardioprotection. | | | | |
| DX04055 | DEMAE002-001978-001984 | 19990901 | Research Agreement - Clinical Study | | | | |
| DX04056 | W-MDL04782-00047173-00047173 | 19911213 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use. | | | | |
| DX04057 | PANAA026-000897-000897 | 19940531 | Correspondence from Geisel to Cox re: Estrace Syndicated Column | | | | |
| DX04058 | PANAA027-000515-000515 | 19940103 | Correspondence from Geisel to Barton re: Public Relations - Syndicated Columns | | | | |
| DX04059 | ROSSC005-000058-000058 | 19940127 | Correspondence from Barton to Zimney re: Syndicated Columns | | | | |
| DX04060 | ROSSC005-000060-000064 | 19931227 | Syndicated Column: "Estrogen: A Key To Female Health" | | | | |
| DX04061 | ROSSC005-000066-000069 | 19931227 | Syndicated Column: "Osteoporosis: Not Just An 'Old Lady's Disease'" | | | | |
| DX04062 | ROSSC005-000071-000076 | 19931227 | Syndicated Column: "Menopause: A Modern Approach" | | | | |
| DX04063 | W-MDL04782-00054664-00054671 | 19790706 | Correspondence from Perdue to Gueriguian re: NDA 4-782; Premarin | | | | |
| DX04064 | W-INSERTS-000121-000164 | 20060815 | Prempro/Premphase Label WI0407C017 August 15, 2006 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04066 | NORMJ301-000001-000034 | 20060416 | E-mail from G. Lyght at FDA to Wyeth re: Premarin label change NDA 04-782 4066-W10405C05 | | | | |
| DX04067 | WOODB002-001262-001274 | 20031231 | Policy 420 December 31, 2003 | | | | |
| DX04068 | STOPP301-000025-000046 | 20050714 | Policy 511 July 14, 2005 | | | | |
| DX04069 | STOPP301-000017-000024 | 20060405 | Policy 511 April 5, 2006 | | | | |
| DX04070 | WHERS110-000735-000735 | 19940114 | Letter from de Vane and Riggs to Herrington approving request to provide drug for ERA study. | | | | |
| DX04071 | DX04071-000001-000001 | 19760818 | Plan Prepared by Genesee Computer Center, Inc. for Collection and Analysis of Data from the Records of Drs. Burch and Byrd. | | | | |
| DX04072 | DX04072-0-0 | 19790823 | Sample Size Determination on the Proposed Premarin - Progestin Studies | | | | |
| DX04073 | DX04073-000001-000028 | 19790619 | Memo from McMahon, James to Premarin Review Committee and attached "draft" of the manuscript from Drs. Feinstein and Horowitz. June 19, 1979 | | | | |
| DX04074 | SOLOJ022-001846 | 19961217 | HRT & Breast Cancer Issue Management Program - Next Steps. | | | | |
| DX04075 | PANAA037-000887-000901 | 19930517 | 7th Annual Symposium on the Long-term Effects of Estrogen Deprivation. Tentative Agenda (5/17/1993). | | | | |
| DX04076 | DX04076-000001-000122 | | Blume - letter to Corfman with attachments (joint exhibit of 184, 184A-D) | | | | |
| DX04077 | DX04077-000001-000008 | 20050310 | DDMAC response to launch materials (NDA 20-303) | | | | |
| DX04078 | DX04078-000001-000012 | | Journal Ad - Body of Evidence Evolution Ad "When Considering menopause and the consequences of its associated estrogen loss, consider the entire body of evidence." | | | | |
| DX04079 | W-PUBLIC-004358-004373 | 20070000 | 2007 Annual Report. National Council of Aging. http://www.ncor.org. | | | | |
| DX04080 | W-PUBLIC-004374-004374 | 19890803 | Study: Estrogen Use After Menopause May Increase Risk of Breast Cancer. The Atlanta Journal and Constitution. August 3, 1989. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04081 | W-PUBLIC-004375-004376 | 19890802 | Janny Scott. Hormones May Increase Cancer Risk, Study Says.Los Angeles Times. August 2, 1989. | | | | |
| DX04082 | W-MDL04782-00057567-00057573 | 19761000 | ACOG Technical Bulletin Number 43 -- Estrogen Replacement Therapy. October 1976. | | | | |
| DX04083 | GMCAR101-002175-002179 | 19830600 | ACOG Technical Bulletin Number 70 -- Estrogen Replacement Therapy. June 1983. | | | | |
| DX04084 | DX04084-000001-000002 | 20020722 | Dear Colleague Letter July 22, 2002 | | | | |
| DX04085 | DX04085-000001-000002 | 20020823 | HRT Core Team | | | | |
| DX04086 | DX04086-000001-000012 | 20060804 | Policy 513 (Policy on External Publications and Presentations) | | | | |
| DX04090 | W-MDL303-00079034-00079160 | 19940930 | Amendment to a Pending New Drug Application. | | | | |
| DX04091 | HOLSN016-002111-002113 | 20000101 | Correspondence from Philip deVane to Premarin Sales Teams, Re: Recent Publications: on Hormone Replacement Therapy. | | | | |
| DX04092 | GMCAR106-001426-001428 | 19901101 | Correspondence from Weber to Skinner re: Request for Information | | | | |
| DX04093 | PICKJ011-003007-003008 | 19880122 | Correspondence from Budoff to Pickar re: Follow-up retrospective study | | | | |
| DX04094 | DEYMI003-000013-000025 | 19910100 | What every woman should know about estrogen. | | | | |
| DX04095 | W-MDL04782-00051310-00051316 | 19760630 | Negotiated Contract 261761057 NO! CP 61057 | | | | |
| DX04096 | FISHG001-000135-000135 | 19930406 | Premarin/MPA - Preclinical Dossier and Expert Report | | | | |
| DX04097 | PANAA035-001629-001629 | 19910409 | NHLBI Proposal for Study on ERT Prevention of Cardiovascular Disease | | | | |
| DX04097R | DX04097R-000001-000001 | 19910409 | NHLBI Proposal for Study on ERT Prevention of Cardiovascular Disease (4097 REDACTED) | | | | |
| DX04098 | W-MDL04782-00048000-00048000 | 0 | Here's your free copy of Seasons Magazine | | | | |
| DX04099 | W-MDL04782-00145300-00145340 | 19920612 | Osteoporosis: What Every Woman Should Know | | | | |
| DX04100 | W-MDL04782-00145385-00145391 | 19920810 | Help-seeking Video on Osteoporosis | | | | |
| DX04101 | ROSSC023-000522-000523 | 19910829 | Correspondence from Rita Hassall to Joseph Morrison re: Premarin Advertisement. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04102 | W-MDL04782-00046671-00046711 | 19920420 | Premarin | | | | |
| DX04103 | BURRG005-001069-001088 | 19990201 | Current Status of Premarin Family Series Materials | | | | |
| DX04104 | FONTDEPEX018-000001-000043 | 20000808 | SOP 2.2.01 Global Medical Labeling Decision-Making and Implementation for Marketed Products | | | | |
| DX04105 | FONTDEPEX020-000001-000013 | 20010500 | Conjugated Equine Estrogens with Medroxyprogesterone Acetate (MPA) Core Data Sheet Version 2.0 | | | | |
| DX04106 | FONTDEPEX039-000001-000036 | 20010221 | Fontaine Deposition Exhibit 39 | | | | |
| DX04107 | CONTA026-000856-000857 | 20030000 | 17th Annual Symposium on the Long Term Effects of Estrogen Deprivation (Attendee List) | | | | |
| DX04108 | W-ADSBRO-000246-000257 | 19990101 | When It Comes to HRT, Your Words Leave a Lasting Impression | | | | |
| DX04109 | W-MDL303-00081424-00081427 | 19950728 | DDMAC approval letter (NDA 20-303) | | | | |
| DX04110 | CONTA025-027273-027307 | 20010000 | Menopause Media Analysis: 2001 Update | | | | |
| DX04111 | W-ADSBRO-001370-001372 | 19970101 | Menopause: A Time to Look Ahead | | | | |
| DX04112 | NORMJ302-000001-000003 | 20060727 | FDA approval July 27 2006 revised Prempro label NDA 20-527-S-037 | | | | |
| DX04113 | NORMJ303-000001-000060 | 20060613 | June 13, 2006 Amended Label changes for Prempro | | | | |
| DX04114 | LUDMG007-000618-000622 | 20001117 | Textall Survey of the Menopause Market | | | | |
| DX04115 | GMCAR101-002189-002262 | 19890629 | 3rd Annual Symposium on the Long-Term Effects of Estrogen Deprivation. | | | | |
| DX04116 | PANAA010-000988-001102 | 19900606 | 4th Annual Symposium on the Long Term Effects of Estrogen Deprivation | | | | |
| DX04117 | DEYMI006-000309-000321 | 19920000 | 6th Annual Symposium on the Long Term Effects of Estrogen Deprivation (Attendee List) | | | | |
| DX04118 | DEYMI027-000068-000082 | 19940719 | 8th Annual Symposium on the Long Term Effects of Estrogen Deprivation (Attendee List) | | | | |
| DX04119 | DEYMI007-000673-000712 | 19970710 | 11th Annual Symposium on the Long-Term Effects of Estrogen Deprivation | | | | |
| DX04120 | PANAA008-000744-000808 | 20010711 | 15th Annual Symposium on the Long-Term Effects of Estrogen Deprivation | | | | |
| DX04121 | W-MDL04782-00038212-00038213 | 19920721 | Correspondence from Hassall to Victoria re: Submission of Promotional Material. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04122 | W-MDL04782-00038118-00038120 | 19920806 | Correspondence from Morrison to Hassall re: Premarin Brochure. | | | | |
| DX04123 | FARAN009-000165-000170 | 19921101 | Hormone Replacement Therapy VII (2939) Q.21C Regimen for Cycling Estrogen with Progestin (Day Start Thru Day End) | | | | |
| DX04124 | HOLSN005-000857-000862 | 19881212 | NDA 4-782. Special Supplement - Changes Being Effected. | | | | |
| DX04125 | VICTJ005-000991-000992 | 19890523 | Premarin Tablets FPL Approval | | | | |
| DX04126 | W-MDL04782-00036951-00036951 | 19920828 | NDA 4-782/S-088 Premarin (conjugated estrogens, USP) | | | | |
| DX04127 | MITRD203-000304-000311 | 20040106 | Telephone Contact Report from Sonk. - "(Million Women Study -- MWS)" | | | | |
| DX04128 | COHEJ302-000848-000849 | | Letter from FDA to Ms. Murray. - "(Million Women Study -- MWS)" | | | | |
| DX04129 | NORMJ207-000068-000069 | 20040106 | Letter from Sonk to Daniel Shames at FDA. - "(Million Women Study -- MWS)" | | | | |
| DX04130 | W-MDL04782-00067574-00067575 | 19860528 | Approval of Supplemental Application | | | | |
| DX04131 | ROSSC002-000403-000403 | 19880405 | FDA guideline package insert (part 2). | | | | |
| DX04132 | ROSSC002-000458-000458 | 19880630 | Bathish to FDA re revised draft labeling. | | | | |
| DX04133 | ANDRS003-017144-017146 | 20040214 | Letter from Florence Houn at CDER to Colleen Murray at Wyeth. - "(Million Women Study -- MWS)" | | | | |
| DX04134 | PANAA226-025858-025860 | 20040210 | Memo from Colleen Murray regarding meeting with Collier. - "(Million Women Study -- MWS)" | | | | |
| DX04135 | ROSSC205-000001-001744 | 20031204 | Correspondence from Wyeth to FDA regarding NDA 20-527 labeling. | | | | |
| DX04136 | W-NDA21417-00009623-00009647 | | NDA 21-417 Premarin 0.3, 0.45 (Osteoporosis) Discussion of Benefit/Risk Relationship | | | | |
| DX04143 | DX04143-000001-000002 | 19960612 | Premarin PI 3768-7 | | | | |
| DX04144 | W-INSERTS-000575-000576 | 19940000 | Premarin PI 4143-3 | | | | |
| DX04148 | W-INSERTS-000347-000348 | 19950105 | Prempro 1995 Insert (CI 4283-1) | | | | |
| DX04152 | DX04152-000001-000002 | 20001218 | Premarin PI 4012-9 | | | | |
| DX04155 | W-INSERTS-000548-000549 | 20000417 | Premarin PI 4012-8 | | | | |
| DX04158 | W-INSERTS-000447-000448 | 19991123 | Prempro 1999 PI 5058-2 November 23, 1999 | | | | |
| DX04159 | W-INSERTS-000757-000758 | 19991123 | Prempro PI 5093-2 November 23, 1999 | | | | |
| DX04160 | DX04160-000001-000004 | 20000116 | Premarin PI 6045-5 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04161 | GMAAR011-002257-002296 | 19890501 | Protocol For The Postmenopausal Estrogen/Progestin Interventions Trial (PEPI) | | | | |
| DX04162 | DX04162-000001-000001 | 20050111 | Correspondence from Mittleman to Burr | | | | |
| DX04163 | DX04163-000001-000001 | 20050112 | Correspondence from Mittleman to Nachtigal | | | | |
| DX04165 | W-INSERTS-000624-000625 | 19941020 | Premarin CI 3908-7 Oct. 20, 1994 | | | | |
| DX04166 | W-INSERTS-000759-000760 | 19980501 | Prempro PI 5093-1 May 1, 1998 | | | | |
| DX04167 | DX04167-000001-000002 | 19980000 | Prempro PI 5058-1 | | | | |
| DX04168 | W-INSERTS-000375-000378 | 19980519 | Prempro CI 5057-1 | | | | |
| DX04169 | DX04169-000001-000002 | 19980610 | Prempro CI 5057-2 | | | | |
| DX04170 | DX04170-000001-000002 | 20020115 | Letter from Janas to Hammond | | | | |
| DX04171 | DX04171-000001-000001 | | | | | | |
| DX04172 | NORMJ001-000001-000116 | 20060118 | Correspondence from Wyeth to FDA regarding S-146-Labeling | | | | |
| DX04173 | W-MDL04782-00057272-00057389 | 19780425 | Letter from Perdue to Raymond regarding NDA 4-782 Premarin | | | | |
| DX04174 | W-MDL04782-00057250-00057250 | 19780418 | Letter from Perdue to Raymond regarding NDA 4-782 Premarin | | | | |
| DX04175 | W-INSERTS-000512-000513 | 20010000 | Prempro PI 5058-4 November 27, 2001 | | | | |
| DX04176 | DX04176-000001-000002 | 20010000 | Prempro 2001 Insert - CI 6096-4 October 5, 2001 | | | | |
| DX04177 | W-INSERTS-000385-000386 | 20010000 | Prempro 2001 Insert - CI 6096-3 July 23, 2001 | | | | |
| DX04178 | W-INSERTS-000383-000384 | 20010000 | Prempro 2001 Insert - CI 6096-2 January 23, 2001 | | | | |
| DX04179 | W-INSERTS-000379-000380 | 19980000 | Prempro 1998 Insert - CI 5057-2 June 10, 1998 | | | | |
| DX04180 | W-INSERTS-000445-000446 | 19980000 | Prempro 1998 Insert - PI 5058-1 May 13, 1998 | | | | |
| DX04181 | W-INSERTS-000432-000433 | 19970127 | Prempro 1997 Insert - PI 4665-2 January 27,1997 | | | | |
| DX04182 | W-INSERTS-000351-000352 | 19970000 | Prempro 1997 CI 4664-2 January 28, 1997 | | | | |
| DX04183 | W-INSERTS-000353-000354 | 19970000 | Prempro 1997 CI 4664-3 May 21, 1997 | | | | |
| DX04184 | W-INSERTS-000101-000102 | 19980000 | Prempro 1998 PI 4665-4 January 12, 1998 | | | | |
| DX04185 | W-INSERTS-000105-000106 | 19980000 | Prempro 1998 CI 4664-4 January 19, 1998 | | | | |
| DX04186 | W-LABELS-009483-009483 | | Premarin pharmacy bottle | | | | |
| DX04187 | W-LABELS-007801-007802 | 19990000 | Premarin CI 1999 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04188 | W-LABELS-007803-007804 | 19990000 | Premarin PI 1999 | | | | |
| DX04190 | W-INSERTS-000111-000114 | 19980000 | Prempro 1998 CI 5057 1 May 19, 1998 | | | | |
| DX04192 | W-INSERTS-000516-000517 | 20010000 | Prempro 2001 Insert - PI 5093-4 November 27, 2001 | | | | |
| DX04193 | W-LABELS-009484-009485 | | Premarin box | | | | |
| DX04195 | W-LABELS-005586-005595 | 20070000 | Prempro 2007 PDR | | | | |
| DX04196 | W-LABELS-005542-005550 | 20070000 | Premarin 2007 PDR | | | | |
| DX04197 | W-LABELS-009464-009474 | 20080000 | Prempro 2008 PDR | | | | |
| DX04198 | W-LABELS-009475-009482 | 20080000 | Premarin 2008 PDR | | | | |
| DX04199 | W-LABELS-009486-009495 | | Premarin 2009 PDR | | | | |
| DX04200 | W-LABELS-009496-009507 | | Prempro 2009 PDR | | | | |
| DX04206 | DX04206-000001-000001 | | Terms and Conditions | | | | |
| DX04207 | CCC022-001051-001062 | 19950609 | June 9, 1995 Dear Doctor Letter. | | | | |
| DX04208 | W-MDL04782-00002933-00002934 | 19950615 | FDA Form 2253 | | | | |
| DX04210 | ROSSC010-000148-000148 | 20020129 | Revised U.S. Direction Circular | | | | |
| DX04211 | DX04211-000001-000007 | 20070101 | 2007 Prempro PPI | | | | |
| DX04213 | DX04213-000001-000124 | 20040000 | Council on Hormone Education - 2004 Scientific Update on Hormones and Postmenopausal Health | | | | |
| DX04214 | DX04214-000001-000002 | 20021106 | Agreement on Responsibilities and Financial Matters for Council on Hormone Education Executive Committee Meeting Joint Sponsors | | | | |
| DX04233 | DX04233-000001-000002 | 20030916 | Correpondence from Bachmann to Shangguan | | | | |
| DX04234 | DX04234-000001-000007 | | Bailey, Lisa - CV | | | | |
| DX04235 | W-MEDIA-009100-009101 | 20020709 | New Study by National Institutes of Health advises women taking hormone replacement therapy long term should stop. Transcripts and video clips from Good Morning America. July 9, 2002 | | | | |
| DX04236 | W-MEDIA-009102-009103 | 20020709 | Government shutting down major study on hormone replacement therapy. Transcripts and video clips from World News Tonight. July 9, 2009 | | | | |
| DX04237 | W-MEDIA-009104-009107 | 20020709 | Hormone Therapy Carries Serious Risks. ABC Online News Article. July 9, 2002. | | | | |
| DX04238 | DX04238-000001-000026 | | Sickles, Edward - CV | | | | |
| DX04264 | DX04264-000001-000002 | 19950210 | Prempro CI 4283-2 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04265 | DX04265-000001-000015 | 19770000 | General Considerations for the Clinical Evaluation of Drugs. 1977 FDA Guidance. | | | | |
| DX04266 | DX04266-000001-000004 | 19790913 | Estrogen Use and Postmenopausal Women. National Institutes of Health Consensus Development Conference Statement. September 13-14, 1979. | | | | |
| DX04267 | DX04267-000001-000014 | 19840402 | Osteoporosis. National Institutes of Health Consensus Development Conference Statement. April 2-4, 1984. | | | | |
| DX04268 | DX04268-000001-000002 | 20020408 | University of Wisconsin Medical School Office of CME Letter of Agreement | | | | |
| DX04570 | DX04570-000001-000001 | 19940922 | Internal Wyeth-Ayerst memo from Baker to Corbin regarding Prometrium | | | | |
| DX04571 | DX04571-000001-000001 | 19940913 | Internal Wyeth-Ayerst memo from Baker to Smith-Cox/Mueller regarding Prometrium | | | | |
| DX04572 | DX04572-000001-000001 | 19940919 | Baker memo to file regarding Prometrium | | | | |
| DX04573 | DX04573-000001-000001 | 19941025 | Internal Wyeth-Ayerst memo from Baker to Dodd/Muelle/Smith-Cox regarding Prometrium | | | | |
| DX04574 | SONKJ208-000016-000019 | 19960920 | Premarin MPA Status Report | | | | |
| DX04575 | DEMAE228-000839-000839 | | Cover forward communication with Rossouw | | | | |
| DX04576 | DEMAE228-000840-000840 | 19970226 | WHI Queries | | | | |
| DX04577 | MICHK201001461 - MICHK201-001466 | | Informed Consent to Participate in a Clinical Research Study - One Year Study. HOPE. | | | | |
| DX04578 | CCC049-002178-002191 | 20000911 | Form 2253 Transmittal of Advertisements and Promotional Labeling for Drugs and Biologies for Human Use | | | | |
| DX04579 | CCC053-000154-000157 | 19971015 | Form 2253 Transmittal of Advertisements and Promotional Labeling for Drugs and Biologies for Human Use | | | | |
| DX04580 | CCC070-000844-000845 | 19980205 | Form 2253 Transmittal of Advertisements and Promotional Labeling for Drugs and Biologies for Human Use | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04581 | CCC070-000898-000899 | 19980427 | Form 2253 Transmittal of Advertisements and Promotional Labeling for Drugs and Biologies for Human Use | | | | |
| DX04582 | CCC049-001921-001924 | 20000803 | Women's Health Care Copy Clearance Committee | | | | |
| DX04583 | CCC087-001401-001411 | 19980818 | Women's Health Care Copy Clearance Committee | | | | |
| DX04584 | CCC089-001094-001102 | 19991110 | Women's Health Care Copy Clearance Committee | | | | |
| DX04585 | CCC110-001267-001269 | 20020214 | Form 2253 Transmittal of Advertisements and Promotional Labeling for Drugs and Biologies for Human Use | | | | |
| DX04586 | CCC159-001587-001591 | 20010402 | Copy Clearance Executive Committee | | | | |
| DX04587 | CCC159-001599-001605 | 20010305 | Women's Health Care Copy Clearance Committee | | | | |
| DX04588 | CCC159-001606-001609 | 20010314 | Pre-Production Copy Approval Form | | | | |
| DX04589 | W-MDL527-00040234-00040238 | 19991105 | Form 2253 Transmittal of Advertisements and Promotional Labeling for Drugs and Biologies for Human Use | | | | |
| DX04590 | W-MDL527-00045828-00045831 | 19991008 | Form 2253 Transmittal of Advertisements and Promotional Labeling for Drugs and Biologies for Human Use | | | | |
| DX04591 | W-MDL527-00046653-00046656 | 20000314 | Form 2253 Transmittal of Advertisements and Promotional Labeling for Drugs and Biologies for Human Use | | | | |
| DX04592 | W-MDL527-00047754-00047758 | 19970924 | Form 2253 Transmittal of Advertisements and Promotional Labeling for Drugs and Biologies for Human Use | | | | |
| DX04593 | W-MDL527-00048065-00048068 | 19990428 | Form 2253 Transmittal of Advertisements and Promotional Labeling for Drugs and Biologies for Human Use | | | | |
| DX04594 | W-MDL04872-00095686-00095691 | 19981009 | Form 2253 Transmittal of Advertisements and Promotional Labeling for Drugs and Biologies for Human Use | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04595 | W-MDL04782-00095692-00095697 | 19981016 | Form 2253 Transmittal of Advertisements and Promotional Labeling for Drugs and Biologies for Human Use | | | | |
| DX04596 | W-MDL04782-00140596-00140609 | 19940304 | Correspondence from Barton to Zinney re New Direct to Consumer Advertisment. | | | | |
| DX04597 | PANAA008-000329-000330 | | Correspondence from Durocher to Fontaine re FDA's labeling changes | | | | |
| DX04598 | W-MDL04782-00060209-00060222 | | Letter from Perdue to Sobel re IND 16,864; Norethindrone Acetate. | | | | |
| DX04599 | W-MDL04782-00013376-00013377 | 19860530 | Memo from Morrison re FDA Meeting May 30, 1986. | | | | |
| DX04600 | ROSSC002-000229-000374 | 19800228 | Letter to FDA re Other BC Studies | | | | |
| DX04601 | W-MDL04782-00003402 | 19950412 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use. NDA No. N04782. Premarin (conjugated estrogens tablets, USP) | | | | |
| DX04602 | CCC063-000933-000933 | 19951023 | Form 2253 - Seasons Magazine (NDA 20-527) | | | | |
| DX04603 | CCC024-000332-000332 | 19960517 | Form 2253 - Seasons Magazine (NDA 20-527) | | | | |
| DX04604 | W-MDL527-00035752-00035755 | 19961029 | Form 2253 - Seasons Magazine (NDA 20-527) | | | | |
| DX04605 | W-MDL527-00036182-00036185 | 19970323 | Form 2253 - Seasons Magazine (NDA 20-527) | | | | |
| DX04606 | W-MDL527-00037885-00037887 | 19980108 | Form 2253 - Seasons Magazine (NDA 20-527) | | | | |
| DX04607 | W-MDL527-00038463-00038466 | 19980427 | Form 2253 - Seasons Magazine (NDA 20-527) | | | | |
| DX04608 | CCC001-002261-002292 | 19950000 | Seasons Magazine | | | | |
| DX04609 | CCC063-000935-000962 | 19950000 | Seasons Magazine | | | | |
| DX04610 | MICHK203-000430 - MICHK203-000436 | | Informed Consent to Participate in a Clinical Research Study - Osteoporosis and Metabolic Substudy. Two Year Study. HOPE. | | | | |
| DX04611 | CCC029-000759-000792 | 19960000 | Seasons Magazine | | | | |
| DX04613 | CCC053-001209-001248 | 19970000 | Seasons Magazine | | | | |
| DX04614 | W-SEASONS-000030-000071 | 19970000 | Seasons Magazine | | | | |
| DX04615 | PICKJ009-000673-000675 | 19910119 | Internal Wyeth-Ayerst memo from Smith to Dey regarding progesterone. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04616 | DUROJ039-001964-001964 | | Internal Correspondence from Pickar to Agersborg re Micronized Progesterone and Estradiol Menopause Formulations. | | | | |
| DX04617 | DX04617-000001-000002 | 19870615 | Internal Wyeth memo from Pickar to Agersborg re Estimate of Micronized Progesterone Menopause Dose. | | | | |
| DX04618 | DX04618-000001-000002 | 19900815 | Wyeth memo from Smith to Dey regarding Sustained-Release MP. | | | | |
| DX04619 | DX04619-000001-000001 | 19900920 | Internal Wyeth-Ayerst memo from Bissett to the Project Team regarding 17-BE/SR MP product | | | | |
| DX04620 | DX04620-000001-000002 | 19941014 | WHCC meeting minutes | | | | |
| DX04621 | DX04621-000001-000009 | 19970924 | Investigational New Drug Applications; Proposed Amendment to Clinical Hold Regulations for Products Intended for Life-Threatening Diseases. 62 FR 49946. Sep. 24, 1997. | | | | |
| DX04622 | DX04622-000001-000009 | 20000601 | Investigational New Drug Applications; Amendment to Clinical Hold Regulations for Products Intended for Life-Threatening Diseases and Conditions. 65 FR 34963. June 1, 2000. (Final Rule) | | | | |
| DX04623 | DX04623-000001-000013 | 19930722 | Guideline for the Study and Evaluation of Gender Differences in the Clinical Evaluation of Drugs; Notice. FR 58 39406. July 22, 1993 | | | | |
| DX04624 | W-MDL527-00045792-00045794 | 20020906 | Form 2253 - Dear Health Care Professional Letter | | | | |
| DX04625 | CCC108-001068-001069 | 20020711 | FDA Form 2253 - WHI HCP Letter | | | | |
| DX04626 | LAWT009-000682-000682 | 19990700 | U.S. Marketing Team: Premarin Family Organzational Chart 1999 | | | | |
| DX04627 | RIGGB009-000545-000545 | 19951016 | Women's Health Care - Marketing Organizational Chart 1995 | | | | |
| DX04628 | HUNTH004-000553-000553 | 19980000 | Women's Health Care - Marketing Organizational Chart 1998 | | | | |
| DX04629 | DX04629-000001-000012 | 19970700 | Guidance for Industry - M3 Nonclinical Safety Studies for the Conduct of Human Clinical Trials for Pharmaceuticals. July 1997. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04630 | DX04630-000001-000106 | 19991018 | October 18, 1999 FDA Advisory Committee Minutes. | | | | |
| DX04631 | ROSSC013-000052-000052 | 20020823 | Internal Correspondence from Rosser re Revised U.S. Direction Circular. | | | | |
| DX04632 | NORMJ255-009533-009600 | | HERS Premarin/MPA Protocol 713B-401-US Gynecology Study Booklet | | | | |
| DX04633 | PSRC002-000522-000522 | 19940215 | Correspondence from Pickar to the premarin studies review committee re protocol no. 93-019-MA. | | | | |
| DX04634 | PSRC002-000523-000530 | | ECOG - Estrogen Replacement Therapy in Postmenopausal Women with a History of Breast Cancer who are Receiving Adjuvan Tamoxifen. | | | | |
| DX04635 | PSRC007-001062-001062 | 19910905 | Pickar reservation form. | | | | |
| DX04640 | DX04640-000001-000003 | 19930615 | Healy's Legacy at NIH; Reversing the Brain Drain, Launching the Women's Initiative. The Washington Post. June 15, 1993 p.Z7. | | | | |
| DX04641 | DX04641-000001-000016 | 19940318 | NIH Guidelines on the Inclusion of Women and Minorities as Subjects in Clinical Research. NIH Guide, Volume 23, Number 11, March 18, 1994. | | | | |
| DX04642 | DX04642-000001-000015 | 20000801 | NHI Guidline on the Inclusion of Women and Minorities as Subjects in Clinical Research - Updated August 1, 2000. | | | | |
| DX04643 | DX04643-000001-000010 | 20011000 | NHI Guidelines on the Inclusion of Women and Minorities as Subjects in Clinical Research - Amended, October, 2001. | | | | |
| DX04644 | W-MEDLIT-143078-143081 | 20071030 | Smoking and Cancer Mortality Table. American Cancer Society. 2008. http://www.cancer.org. | | | | |
| DX04645 | W-MEDLIT-146489-146493 | 20020000 | ACOG Committee Opinion -2001, Risk of Breast Cancer with Estrogen-Progestin Replacement Therapy, International Journal of Gynecology & Obstetrics 2002; 76:333-335. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04646 | DX04646-000001-000023 | 20060000 | American Association of Clinical Endocrinologists Medical Guidelines for Clinical Practice for the Diagnosis and Treatment of Menopause. Endocrine Practice. 2006; 12(3):315-337. | | | | |
| DX04647 | DX04647-0-0 | 19950000 | American Heart Association, Heart and Stroke Facts: 1996 Statistical Supplement/Dallas, TX American Heart Association 1995 | | | | |
| DX04648 | DX04648-0-0 | 19980000 | National Center for Health Statistics. Vital Statistics of the United States, 1998; No. 145, No. 146:106-107. | | | | |
| DX04649 | W-MEDLIT-142088-142092 | 20070000 | NCI Cancer Trends progress Report - 2007 Update. Natl Cancer Inst, Progressreport.cancer.gov, 1-5, (2007). | | | | |
| DX04650 | W-PUBLIC-004282-004282 | 20080116 | The New Drug Development Process: Steps from Test Tube to New Drug Application Review. http://www.fda.gov/cder/handbook/develop.htm. | | | | |
| DX04651 | W-PUBLIC-004283-004286 | 20080116 | CDER FIRST ACTION PERFORMANCE FOR ORIGINAL NDAs. Data as of FY 2005 Close-Out Cohort. U.S. Food and Drug Administration, Center for Drug Evaluation and Research. http://www.fda.gov/cder/rdmt/histnda.htm. | | | | |
| DX04652 | W-PUBLIC-004287-004324 | 20070100 | "The Future of Drug Safety - Promoting and Protecting the Health of the Public." FDA's Response to the Institute of Medicine's 2006 Report. January 2007 | | | | |
| DX04653 | W-PUBLIC-004325-004331 | 20080116 | Federal Register, Volume 73, No. 11. Wednesday, January 16, 2008. Proposed Rules. Department of Health and Human Services. Food and Drug Administration. 21 CFR Parts 314, 601, 814. "Supplemental Applications Proposing Labeling Changes for Approved Drugs, Biologics, and Medical Devices." | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04654 | W-PUBLIC-004332-004333 | 20060804 | Conference on Statistical Methods in Epidemiology and Observational Studies: In Honor of Norman E. Breslow. August 4, 2006. Seattle, Washington, USA. Biography - Mitchell H. Gail. http://www.biostat.washington.edu/breslow-conference-2006/awardee.php | | | | |
| DX04655 | W-PUBLIC-004333-004334 | 20080122 | David Euhus, M.D., F.A.C.S Biographical Sketch. UT Southwestern Medical Center - Faculty Directory. http://www.utsouthwestern.org/findfac/professional/0,2356,20095,00.html. | | | | |
| DX04656 | W-PUBLIC-004335-004340 | 20080122 | Surgical Oncology Research - The Euhus Laboratory, The Brekken Laboratory. UT Southwestern Medical Center - Centers and Departments. http://www.utsouthwestern.edu/utsw/cda/dept47799/files/62149.html. | | | | |
| DX04657 | DX04657-0000001-0000039 | 20070830 | Dr. Donald Austin Updated Causality Report (8/30/07) | | | | |
| DX04658 | W-MISC-000523-000557 | 20070601 | Naftalis, Elizabeth - Case-specific Expert Report in Mill case. | | | | |
| DX04659 | W-MISC-000558-000569 | 20040000 | Federal Judicial Center - Reference Manual on Scientific Evidence. Chapter IV: General Causation Association Between Exposure and Disease. Federal Judical Center 1994. West Publishing Company. pp. 157-165. | | | | |
| DX04660 | W-MISC-000570-000570 | 20080131 | UT Southwestern Medical Center - Faculty & Administration - Faculty Directory. Search Results: Find a Faculty. Name: Naftalis. http://www.utsouthwestern.edu/findfac/results/0,2355,,00.html | | | | |
| DX04661 | W-MISC-000571-000573 | 20061215 | What Made Breast Cancer Decline in 2003? by Tara Parker-Pope | | | | |
| DX04662 | DX04662-000001-000005 | 19910731 | Women's Health Issues -- Dr. Bernadine Healy Congressional Testimony. July 31, 1991. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04663 | ROSSC023-001079-001081 | 19901126 | Internal Correspondence: Memo from Joseph Morrison to Daira Hertel re Premarin D-T-C Ad | | | | |
| DX04664 | CONNS008-000509-000510 | 19901214 | Internal Correspondence: Memo from Joseph Morrison to D. Hertel re: FDA Approval of Premarin D-T-C | | | | |
| DX04665 | DX04665-0-0 | | Assorted media articles | | | | |
| DX04666 | W-MEDLIT-143082-143086 | | National Osteoporosis Foundation, Facts on Osteoporosis. NOF.ORG | | | | |
| DX04667 | W-MEDLIT-143985-143985 | | Age-Adjusted SEER Incidence Rates by Cancer Site for Ages 50-64, Black, Female 1992-2005 (SEER 13) | | | | |
| DX04668 | W-MEDLIT-143986-143986 | | Age-Adjusted SEER Incidence rates by Cancer Site for Ages 75+, All Races, Female 1992-2005 (SEER 13) | | | | |
| DX04669 | W-MEDLIT-143987-143987 | | Age-Adjusted SEER Incidence rates by Cancer Site for Ages 50+, All Races, Female 1992-2005 (SEER 13) | | | | |
| DX04670 | W-MEDLIT-143988-143988 | | Age-Adjusted SEER Incidence rates by Cancer Site for Ages 50-64, All Races, Female 1992-2005 (SEER 13) | | | | |
| DX04671 | W-MEDLIT-143989-143989 | | Table, Incidence rates for in situ female breast cancer, by age group at diagnosis, and invasive female breast cancer, by age group and stage of diagnosis - US, 1999-2003 (from the cdc.gov website. | | | | |
| DX04672 | W-MEDLIT-143990-143992 | | NCI - BCSC Data on Mammography | | | | |
| DX04673 | W-MEDLIT-143993-143996 | | NCI Fact Sheet | | | | |
| DX04674 | W-MEDLIT-143997-145651 | 20080529 | Premarin Clinical Studies | | | | |
| DX04675 | W-MEDLIT-145652-145659 | 20011220 | Fored, C. Michael, et al. Acetaminophen, Aspirin, and Chronic Renal Failure. New England Journal of Medicine 2001;345:1801-1808. | | | | |
| DX04676 | DX04676-000001-000004 | | Top 200 Drugs by Prescription 1998-2001 | | | | |
| DX04677 | W-MEDLIT-145660-145660 | | SEER 13 - Prostate, For All Ages, All Races, Male 1992-2005 | | | | |
| DX04678 | W-MEDLIT-145661-145661 | | SEER 13 - Colon & Rectum Cancer, All Ages, All Races, Both Sexes 1992-2005 | | | | |
| DX04679 | W-MEDLIT-145662-145662 | | SEER 13 - Cervix Uteri, All Ages, All Races, Female 1992-2005 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX04680 | W-MEDLIT-145663-145663 | | SEER 13 - Lung & Bronchus, All Ages, All Races, Both Sexes 1992-2005 | | | | |
| DX04681 | DX04681-000001-000003 | 20080401 | FDA/HHS Rule, Adequate and well-controlled studies. 21 CFR 314.126 | | | | |
| DX04683 | DX04683-000001-000028 | | Tuttle, Todd - CV | | | | |
| DX04686 | W-MDL04782-00033664-00033664 | 19890804 | Letter from Jones to Lippman re NEJM Bergkvist study | | | | |
| DX04687 | DX04687-000001-000011 | | Prempro 2010 PDR | | | | |
| DX04696 | DX04696-000001-000003 | 19931208 | Personal Health: Deciding how, or whether, to treat menopause. The New York Times. December 8, 1993. | | | | |
| DX04697 | DX04697-000001-000003 | 19910917 | After Breast Cancer, Women Face Dilemma Over Estrogen Therapy. The New York Times. September 17, 1991. | | | | |
| DX04699 | W-CV-002418-002419 | | Kabler, Thomas - CV | | | | |
| DX04700 | DX04700-000001-000002 | 19980501 | Prempro PI-5093-1 (May 1, 1998) | | | | |
| DX05106 | W-LABELS-009443-009446 | 20080000 | Bicillin (Penicillin) 2008 PDR | | | | |
| DX05107 | W-LABELS-009447-009450 | 20080000 | Proventil (Albuterol) 2008 PDR | | | | |
| DX05108 | W-LABELS-009451-009454 | 20080000 | Tylenol (Aceteminophen) 2008 PDR | | | | |
| DX05499 | DX05499-000001-000002 | 20030123 | Prempro PI 5093-7 | | | | |
| DX05500 | DX05500-000001-000004 | 20030605 | Prempro PI 7880-2 | | | | |
| DX05501 | DX05501-000001-000002 | 20020820 | Prempro CI 7754-1 | | | | |
| DX05502 | DX05502-000001-000002 | 20030123 | Prempro CI 7754-6 | | | | |
| DX05503 | DX05503-000001-000006 | 20030605 | Prempro CI 7886-2 | | | | |
| DX05506 | DX05506-000001-000001 | | The American College of Obstetricians and Gynecologists. The nation's leading authority on women's health for more than 50 years. | | | | |
| DX05507 | DX05507-000001-000008 | 19900802 | Women's Health Equity Act. Senate Congressional Record. August 2, 1990 p. 21852. | | | | |
| DX05508 | DX05508-000001-000013 | | Milestones. American Cancer Society Accomplishments 1946-2004. Hope. Progress. Answers. | | | | |
| DX05509 | DX05509-000001-000007 | | American Experience. The Pill. Timeline. | | | | |
| DX05510 | DX05510-000001-000002 | 19820705 | Study Confirms Usefulness of Mammogram Diagnosis. The New York Times. July 5, 1982. | | | | |
| DX05511 | W-MDL303-00083212-00083213 | 19950104 | Correspondence re Premarin, PREMPRO, PREMPHASE; Phase IV Breast Cancer Study (NDA 20-303) | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05512 | PICKJ007-000287-000287 | 19950116 | Correspondence re Phase IV Breast Cancer Study NDA 20-303 | | | | |
| DX05513 | PICKJ007-000264-000264 | 19950124 | Project Team Meeting re Epidemiology Study | | | | |
| DX05514 | PICKJ007-000244-000247 | 19950623 | Premarin/Breast Cancer Study - Protocol Synopsis | | | | |
| DX05515 | PICKJ007-000282-000282 | 19950303 | Correspondence from Bitz to Sobel re Premarin and Medroxyprogesterone Acetate NDA No. 20-303 | | | | |
| DX05516 | PICKJ007-000296-000296 | 19950323 | Correspondence re Prempro/Premphase Post Approval Breast Cancer Study | | | | |
| DX05517 | DX05517-000001-000002 | 20020713 | Indianapolis Star, "Study Prompts Women to Question Treatment" | | | | |
| DX05518 | DX05518-000001-000002 | | New York Times, "Citing Risks, U.S. Will Halt Study of Drugs for Hormones" | | | | |
| DX05519 | DX05519-000001-000007 | 20020722 | Time Magazine article, "The Truth About Hormones" | | | | |
| DX05520 | DX05520-000001-000005 | 20020709 | NIH News Release, NHLBI Stops Trial of Estrogen Plus Progestin Due to Increased Breast Cancer Risk, Lack of Overall Benefit | | | | |
| DX05521 | DX05521-000001-000543 | | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, 2007 - Vol. 91. Combined Estrogen-Progestogen Contraceptives and Combined Estrogen - Progestogen Menopausal Therapy "What Causes Cancer?" | | | | |
| DX05522 | DX05522-000001-000689 | 20070000 | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, 2007 - Vol. 90. Human papilloma viruses. | | | | |
| DX05523 | DX05523-0-0 | 19950626 | Time Magazine, June 26, 1995 issue | | | | |
| DX05524 | DX05524-000001-000004 | 19970421 | J. Madeleine Nash. Early Flash Points: Beset By Symptoms Caused by Ebbing Hormones, Women in Midlife Turn to Herbs and Health Foods to Smooth Out the Rocky Road to Menopause. Time Magazine. April 21, 1997. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05525 | DX05525-000001-000006 | 19960000 | Alice Park. The Human Condition: The War Against Disease Is Made Up of Many Battles, as Medical Science Takes on a Host of Mankind's Afflictions. Time Magazine. Fall 1996 | | | | |
| DX05526 | DX05526-000001-000003 | 19980615 | Christopher Hallowell. How a Woman's Exam Would Differ: Breast Cancer and Bone Loss Will Top the Agenda, But If She Brings a list of Her Own Concerns, Doctors Will Custom-Tailor Her Physical. Time Magazine. June 15, 1998. | | | | |
| DX05527 | DX05527-000001-000003 | 20081006 | Nobelprize.org Press Release re Nobel Prize in Physiology or Medicine 2008 awarded to Harald zur Hausen for his discovery of "human papilloma viruses causing cervical cancer" and Francoise Barre-Sinoussi and Luc Montagnier for their discovery of "human immunodeficiency virus" October 6, 2008 | | | | |
| DX05528 | DX05528-000001-000003 | 19971201 | Christine Gorman. The Estrogen Dilemma: many Women Won't Take the Hormone for Fear of Cancer. Could New Designer Drugs Be the Answer? Time Magazine. December 1, 1997. | | | | |
| DX05529 | DX05529-000001-000004 | 20000207 | J. Madeleine Nash. Pros and Cons: Hormone Therapy Can Do Wonders for Women, but a New Cancer Study Underscores the Risks. Time Magazine. February 7, 2000. | | | | |
| DX05538 | DX05538-000001-000015 | 19850131 | Letter from Rapoza to Sobel re: Premphase NDA Submission | | | | |
| DX05539 | DX05539-000001-000003 | 20030108 | FDA Approves New Labels for Estrogen and Estrogen with Progestin Therapies for Postmenopausal Women Following Review of Women's Health Initiative Data | | | | |
| DX05541 | DX05541-000001-000002 | 19990621 | Janice Horowitz. Your Health. Time Magazine. June 21, 1999. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05542 | DX05542-000001-000003 | 20000327 | Christine Gorman. Affair of the Heart: A New Study Finds That Estrogen May Not Protect Women Against Cardiac Disease. Here's Why. Time Magazine. March 27, 2000. | | | | |
| DX05543 | DX05543-000001-000003 | 20020720 | Chicago TribuneÂ July 20, 2002 | | | | |
| DX05544 | DX05544-000001-000006 | 20020722 | Newsweek July 22, 2002 | | | | |
| DX05545 | DX05545-000001-000002 | 20020716 | New York Times July 16, 2002 | | | | |
| DX05546 | DX05546-000001-000004 | 20020711 | The Philadelphia Inquirer July 11, 2002 | | | | |
| DX05547 | DX05547-000001-000004 | 20020710 | San Francisco Chronicle July 10, 2002 | | | | |
| DX05548 | DX05548-000001-000004 | 20020728 | The Washington Post July 28, 2002 | | | | |
| DX05550 | DX05550-000001-000013 | 20020218 | Christine Gorman. Rethinking Breast Cancer: New Detection Techniques and Treatmnents are Exciting--and Confusing. A Guide to Saving Lives. Time Magazine. February 18, 2002. | | | | |
| DX05551 | DX05551-000001-000001 | 20020225 | Janice Horowitz. Your Health. Time Magazine. February 25, 2002. | | | | |
| DX05552 | DX05552-000001-000002 | 20010618 | Amanda Bower. Your Health. Time Magazine. June 18, 2001. | | | | |
| DX05553 | DX05553-000001-000002 | 20010321 | Marie McCullough. Research Shows Taking Estrogen Can Increase Risk of Ovarian Cancer. Philadelphia Inquirer. March 21, 2001. | | | | |
| DX05554 | DX05554-000001-000003 | 20010609 | Marie McCullough. Some Remedies Found to Help Menopause Symptoms. Philadelphia Inquirer. June 9, 2001. | | | | |
| DX05555 | DX05555-000001-000003 | 20010604 | Marie McCullough. Mixed Review on Herbs, Extracts for Menopause. Philadelphia Inquirer. June 4, 2001. | | | | |
| DX05557 | W-MDL04782-00137955-00137965 | 20020711 | Form 2253 - WHI Dear Doctor Letter | | | | |
| DX05559 | CCC108-001068-001072 | 20020711 | Form 2253 - WHI HCP Letter | | | | |
| DX05563 | DX05563-000001-000008 | 20020000 | Epidemiology, Policy in Public Health and Human Judgment, Oregon's Future.Fall 2002. | | | | |
| DX05564 | W-MDL04782-00033771-00033772 | 19901205 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use - Premarin, along with 12/4/1990 letter from Donovan to Victoria re Submission of Promotional Materials for New Drugs | | | | |
| DX05565 | DX05565-000001-000003 | 20000628 | Form 2253 submitting reprints | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05565A | CONTA003-000623-000672 | 19950000 | Women's Health Issues and Hormones (same as PX 9063) | | | | |
| DX05566 | DX05566-000001-000001 | | Slide re: Farhat et al. Baseline Endogenous Estradiola nd The Association of Hormone Therapy with Breast Cancer Risk. | | | | |
| DX05567 | DX05567-000001-000005 | | Affidavit of Gordon F. Schwartz dated August 19, 2009 | | | | |
| DX05568 | DX05568-000001-000004 | | Affidavit of Courtney M. Townsend, Jr., M.D. dated August 19, 2009 | | | | |
| DX05569 | DX05569-000001-000003 | | Affidavit of Steven R. Cummings, M.D. February 2, 2010 | | | | |
| DX05577 | DX05577-000001-000004 | 19970619 | "Hormone Use Helps Women, A Study Finds" New York Times. 06/19/1997. | | | | |
| DX05578 | KET-181027 | 20020115 | Letter from Leslie Schrader to Susan Wysocki | | | | |
| DX05579 | HENRL023-000490 | 20020306 | Letter from Leslie Schrader to Susan Wysocki | | | | |
| DX05580 | DEVAN009-000081 | 20020208 | Letter from Susan Wysocki to Letters of the Editor of USA Today | | | | |
| DX05597 | DX05597-0-0 | | SEER Data, http://www.seer.cancer.gov/faststats/selections.php?series=cancer | | | | |
| DX05598 | DX05598-000001-000086 | | SEER Cancer Statistics Review 1975-2007, http://www.seer.cancer.gov/csr/1975_2007/index.html | | | | |
| DX05600 | FONTL008-000297 | 20010305 | Internal Correspondence Holston re: Contact report- Premarin Label | | | | |
| DX05601 | W-MDL527-000041515 | 20010306 | Internal Correspondence Holston | | | | |
| DX05602 | ROSSC007-000141- ROSSC007-000142 | | 2001 WHI HRT Update | | | | |
| DX05603 | W-MDL527-00043449- W-MDL527-00043521 | 20011026 | Wyeth letter to Dr. Allen re: Special Supplement - Changes Being Effected in 30 Days | | | | |
| DX05604 | DELCA007-000062 | 20020129 | Internal Correspondence Rosser re: Revised U.S. Direction Circular | | | | |
| DX05605 | W-MDL527-00044496- W-MDL527-00044533 | 20020617 | Wyeth letter to Ms. Holston | | | | |
| DX05606 | DX05606-000001-000007 | 20060705 | Watkins, Aminotransferase Elevations in Healthy Adults Receiving 4 Grams of Acetominophen Daily: A Randomized Controlled Trial, JAMA, 07/05/2006 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05607 | PICKJ007-000244 | 19950707 | Internal Correspondence Grubb re: Premarin/ Breast Cancer Study | | | | |
| DX05608 | W-MDL303-00083211- W-MDL303-00083213 | 19950104 | Internal Correspondence Bissinger re: Premarin, Prempro, Premphase, Phase IV Breast Cancer Study | | | | |
| DX05609 | PICKJ007-000264 | 19950124 | Meeting Announcement from Buatti re: Project Team Meeting | | | | |
| DX05610 | PICKJ007-000252 | 19950310 | Internal Correspondence Northington re: Sample Sizes for Premarin/MPA Breast Cancer Study | | | | |
| DX05611 | PICKJ007-000282 | 19950303 | Bitz letter to Sobel re: Premarin and Medroxyprogesterone Acetate | | | | |
| DX05612 | DX05612-000001-000001 | | Gathani, The relationship of use of hormone therapy on the subsequesnt hormone receptor status of breast cancer in the Million Women Study | | | | |
| DX05613 | DX05613-000001-000029 | | Letter from Wyeth to Dr. Sonk re supplemental new drug application | | | | |
| DX05614 | PCIKJ007-000296 | | Internal Correspondence Bissett re: Prempro/Premphase Post Approval Breast Cancer Study | | | | |
| DX05615 | DX05615-000001-000013 | 20100112 | Legal Testimony History - Suzanne Parisian 2006-January 12, 2010 | | | | |
| DX05616 | DX05616-000001-000011 | | Legal Testimony History - Suzanne Parisian 2004- January 2, 2009 | | | | |
| DX05617 | DX05617-000001-000006 | | Suzanne Parisian, 4 year History, Court Testimony 2002-2006 | | | | |
| DX05618 | DX05618-000001-000178 | | Expert Report of Suzanne Parisian (Fosamax) | | | | |
| DX05619 | DX05619-000001-000103 | | Expert Witness Report and Declaration of Suzanne Parisian (Upjohn) | | | | |
| DX05621 | DX05621-000001-000023 | | Shaw, Gynaecology Second Edition | | | | |
| DX05622 | DX05622-000001-000020 | | Wallis, Textbook of Women's Health | | | | |
| DX05623 | DX05623-000001-000002 | | Farhat GN. Baseline Endogenous Estradiol and the Association of Hormone Therapy with Breast Cancer Risk. 2009 San Antonio Breast Cancer Symposium. | | | | |
| DX05627 | W-NDA21417-00021146-00021168 | 19990315 | HOPE Adverse Event Report (I) | | | | |
| DX05628 | W-NDA21417-00028730-00028731 | | HOPE Adverse Event Report (II) | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05629 | DX05629-000001-000004 | 20020730 | Philadelphia Daily News. What to do if you're on hormone therapy. July 30, 2002. | | | | |
| DX05630 | W-MDL527-00046611-00046623 | 20000327 | Form 2253 re HCP Letter with HERS | | | | |
| DX05631 | W-NDA04782-00002933-00002935 | 19950615 | Form 2253 re Promotional Labeling | | | | |
| DX05632 | DUROJ024-001351-001353 | 20010706 | Fax from Durocher to Rossouw attaching Statement on Women's Health Initiative | | | | |
| DX05633 | DX05633-000001-000002 | 19950104 | Internal Correspondence Bissinger re: Premarin, Prempro, Premphase, Phase IV Breast Cancer Study | | | | |
| DX05634 | DX05634-000001-000004 | 19950116 | Internal Correspondence Bissinger re: Phase IV Breast Cancer Study NDA No. 20-303 | | | | |
| DX05635 | DX05635-000001-000023 | 19950301 | Guidance for Industry Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment | | | | |
| DX05636 | DX05636-000001-000001 | | CE/TMG Protocol 0915A3-300-US | | | | |
| DX05637 | DX05637-000001-000003 | 19970213 | Menopause: Here's a hot floash -- and here's another Herbs can help when your life changes. Arkansas Democrat-Gazette. February 13, 1997. | | | | |
| DX05638 | DX05638-0-0 | 19961208 | Study links smoking, breast cancer rate. Arkansas Democrat-Gazette. December 08, 1997. | | | | |
| DX05639 | DX05639-000001-000007 | 19890917 | Body and Mind; Different But Deadly. The New York Times. September 17, 1989. | | | | |
| DX05640 | DX05640-000001-000002 | | Breast Cancer Statistics. CDC. | | | | |
| DX05641 | DX05641-000001-000005 | 19890202 | Health; Personal Health. The New York Times. February 2, 1989. | | | | |
| DX05642 | DX05642-000001-000002 | 20020813 | FDA Statement on the Results of the Women's Health Initiative (Posted 8/13/2002). Women's Health Initiative (WHI) Results Signal Need for Reassessment of Risks and Benefits of Conjugated Equine Estrogen/medroxyprogesterone Acetate (Prempro) in Postmenopausal Women. | | | | |
| DX05643 | DX05643-000001-000003 | 19890804 | Weigh Hormones' Risk, Experts Urge. Los Angeles Times. August 4, 1989. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05644 | DX05644-000001-000004 | 19900828 | Studying Side Effects of Hormone Therapy; Personal Health: A UCLA Study Seeks the Best Approach to Hormone Replacement Therapy in Postmenopausal Women and its Role in Breast Cancer and Heart Disease. Los Angeles Times. August 28, 1990. | | | | |
| DX05645 | DX05645-000001-000001 | 19910417 | Estrogen Therapy Linked to Risk of Breast Cancer. Lox Angeles Times. April 17, 1991. | | | | |
| DX05646 | DX05646-000001-000003 | 19910912 | Estrogen Found to Reduce Risk of Heart Disease. Los Angels Times. September 12, 1991. | | | | |
| DX05647 | DX05647-000001-000002 | 19961106 | Estrogen Can Help Bones, Studies Confirm. Los Angeles Times. November 6, 1996 | | | | |
| DX05648 | DX05648-000001-000003 | 19951012 | There's No Excuse Now to Ignore Bone Testing. October 12, 1995. | | | | |
| DX05649 | W-MEDIA-009043-009044 | 19940316 | Hormone Therapy Linked to Cancer. Chicago Tribune. March 16, 1994 | | | | |
| DX05650 | DX05650-000001-000002 | 19950712 | More Food for Thought in Estrogen Debate. Philadelphia Inquirer. July 12, 1995 | | | | |
| DX05651 | DX05651-000001-000002 | 19940817 | New Study Sought on Estrogen Therapy After Breast Cancer. Philadelphia Inquirer. August 17, 1994. | | | | |
| DX05652 | W-MEDIA-009045-009047 | 20010909 | Health for your Life: Living Longer, Living Better. Newsweek. September 9, 2001. | | | | |
| DX05653 | W-MEDIA-009092-009094 | 19970713 | A tightrope walk over estrogen. Philadelphia Inquirer. July 13, 1997. | | | | |
| DX05654 | W-MEDIA-009048-009050 | 19970409 | Hormone therapy for women reviewed. Philadelphia Inquirer. April 9, 1997. | | | | |
| DX05655 | W-MEDIA-009051-009051 | 20010521 | Herbs can be safe alternatives to estrogen. Philadelphia Inquirer. May 21, 2001 | | | | |
| DX05656 | W-MEDIA-009052-009053 | 20000126 | Hormone therapy raises cancer risk. Philadelphia Inquirer. January 26, 2000. | | | | |
| DX05657 | W-MEDIA-009054-009055 | 19980513 | Estrogen alternative may also protect the heart. Philadelphia Inquirer. May 13, 1998. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05658 | W-MEDIA-009056-009057 | 20010613 | Estrogen therapy may not be worth it. Chicago-Sun Times. June 13, 2001. | | | | |
| DX05659 | W-MEDIA-009058-009060 | 20000126 | Hormones raise risk of breast cancer. Chicago-Sun Times. January 26, 2000. | | | | |
| DX05660 | W-MEDIA-009061-009062 | 19980614 | Study supports HRT-breast cancer link. Chicago-Sun Times. June 14, 1998. | | | | |
| DX05661 | W-MEDIA-009063-009065 | 19961106 | Study revives estrogen debate. Chicago-Sun Times. November 6, 1996. | | | | |
| DX05662 | W-MEDIA-009066-009067 | 19950615 | Long-term estrogen use tied to cancer.Chicago-Sun Times. June 15, 1995. | | | | |
| DX05663 | W-MEDIA-009068-009071 | 19981004 | Anxiety attack; the main thing we have to fear is worry itself. Chicago Tribune. October 4, 1998. | | | | |
| DX05664 | W-MEDIA-009072-009075 | 19980412 | On Record - V.Craig Jordan, Ph.D, breast cancer researcher. Chicago Tribune. April 12, 1998. | | | | |
| DX05665 | W-MEDIA-009076-009079 | 19961000 | Breast health - A lifesaving guide. McCall's. October 1996. | | | | |
| DX05666 | W-MEDIA-009080-009085 | 19940300 | Breast cancer update - the causes you never read about. McCall's. March 1994. | | | | |
| DX05667 | DX05667-0-0 | 20000900 | Hormone replacement therapy: the vital questions. Good Housekeeping. September 2000. | | | | |
| DX05668 | W-MEDIA-009095-009099 | 20000509 | The estrogen effect. Women's Day. May 9, 2000. | | | | |
| DX05669 | W-MEDIA-009086-009086 | 19961209 | Scanning the skeleton. Newsweek. December 9, 1996. | | | | |
| DX05670 | W-PUBLIC-004565-004565 | 19001128 | Study Links Estrogen, Cancer Risk -- Use of Hormone After Menopause Increases Danger, Researchers Says. Seattle Times. November 28, 1990. | | | | |
| DX05671 | W-PUBLIC-004566-004566 | 19890802 | Hormones May Increase Cancer Risk -- Menopause Therapy Examined. Seattle Times. August 2, 1989. | | | | |
| DX05672 | DX05672-0-0 | 19950615 | Estrogen Therapy Linked to Cancer. Associated Press Columbian. Vancouver, Washington. June 15, 1995. | | | | |
| DX05673 | W-PUBLIC-004558-004560 | 19950712 | Study Disputes Link Between Breast Cancer, Estrogen. Los Angeles Times July 12, 1995. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05674 | W-PUBLIC-004561-004561 | 19950712 | Study finds no link between estrogen use, breast cancer. The Dallas Morning News. July 12, 1995. | | | | |
| DX05675 | W-PUBLIC-004564-004564 | 19961106 | Study Links Dense Bones Breast Cancer. Pittsburg Gazette. November 6, 1996. | | | | |
| DX05676 | W-PUBLIC-004377-004380 | 20000215 | The Hormone Replacement Therapy: Question & Answers; Recent studies raise new fears about the safety of hormone therapy for symptoms of menopause. Here are answers to many questions the reports have raised. The Washington Post. February 15, 2000. | | | | |
| DX05677 | W-PUBLIC-004394-004395 | 20000215 | Recent Studies on HRT and Breast Cancer Cause Concern; The American Medical Women's Association States That Women Need to Speak With Their Physicians About HRT and Breast Cancer. PR Newswire. February 15, 2000. | | | | |
| DX05678 | W-PUBLIC-004485-004486 | 20000201 | Hormone Replacement: Weighing Risks and Benefits. The New York Times. February 1, 2000. | | | | |
| DX05679 | W-PUBLIC-004530-004532 | 20000127 | Study Backs Hormone Link To Cancer For Women. The New York Times. January 27, 2000. | | | | |
| DX05680 | W-PUBLIC-004429-004431 | 20000126 | Combining Estrogen, Progestin Raises Risk of Cancer, Study Says. The Boston Globe. January 26, 2000. | | | | |
| DX05681 | W-PUBLIC-004410-004411 | 20000126 | Study: Combining hormone supplements riskier than estrogen alone. The Associated Press. January 26, 2000. | | | | |
| DX05682 | W-PUBLIC-004490-004492 | 20000126 | Study Links Breast Cancer, Hormone Use. Los Angeles Times. January 26, 2000. | | | | |
| DX05683 | W-PUBLIC-004516-004517 | 20000126 | Study links hormone therapy higher breast cancer risk. Las Vegas Review - Journal. January 26, 2000. | | | | |
| DX05684 | W-PUBLIC-004383-004384 | 20000126 | Women's Health. All Things Considered. January 26, 2000. | | | | |
| DX05685 | W-PUBLIC-004407-004407 | 20000125 | Hormones Create More Risk of Breast Cancer. Reuters. January 25, 2000. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05686 | W-PUBLIC-004567-004578 | 20000125 | Medicine and Menopause. Dateline. January 25, 2000. | | | | |
| DX05687 | W-PUBLIC-004579-004588 | 20000125 | National Breast Cancer Screening Program Determines That Long-Term Hormone Replacement Therapy Increases Risk. CBS News Transcripts. January 25, 2000. | | | | |
| DX05688 | W-PUBLIC-004589-004624 | 19990914 | "Healthy Woman" - HRT still linked to BC risk. Good Morning America. September 14, 1999. | | | | |
| DX05689 | W-PUBLIC-004455-004457 | 19990901 | Hormone Replacement Therapy. Good Housekeeping. September 1, 1999. | | | | |
| DX05690 | W-PUBLIC-004625-004634 | 19990608 | [Insert quote]. NBC Nightly News with Tom Brokaw. June 8, 1999. | | | | |
| DX05691 | W-PUBLIC-004463-004467 | 19990101 | The Estrogen Dilemma. Author: Jacobowitz, Ruth S.. January 1, 1999. | | | | |
| DX05692 | W-PUBLIC-004388-004389 | 19980908 | Weighing the Pros and Cons of Hormone Therapy. The New York Times. September 8, 1998. | | | | |
| DX05693 | W-PUBLIC-004635-004635 | 19980803 | Women weigh risks benefits of taking hormones. USA Today. August 3, 1998. | | | | |
| DX05694 | W-PUBLIC-004495-004498 | 19980615 | Treatments for Menopause. National Public Radio. June 15, 1998. | | | | |
| DX05695 | W-PUBLIC-004505-004507 | 19971020 | HRT Risk. Newsweek. October 20, 1997. | | | | |
| DX05696 | W-PUBLIC-004513-004513 | 19971010 | HRT and Breast Cancer. The Washington Post. October 10, 1997. | | | | |
| DX05697 | W-PUBLIC-004514-004515 | 19971010 | Research shows HRT increases breast cancer risk. Reuters. October 10, 1997. | | | | |
| DX05698 | W-PUBLIC-004545-004547 | 19971010 | Lancet Reports Hormone Replacement Therapy Can Increase The Risk of Breast Cancer. CBS News Transcripts. October 10, 1997. | | | | |
| DX05699 | W-PUBLIC-004518-004529 | 19971001 | Inside a Breast Cancer Clinic. Ladies Home Journal. October 1, 1997. | | | | |
| DX05700 | W-PUBLIC-004390-004393 | 19970827 | Personal Health - Study links long-term use of postmenopausal hormones to a 43% increase in BC deaths. The New York Times. August 27, 1997. | | | | |
| DX05701 | W-PUBLIC-004404-004406 | 19970630 | Every Woman's Dilemma: It's a choice between taking the risks of estrogen and the risks of not.. Time. June 30, 1997. | | | | |

Wyeth's Long Exhibit List

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05702 | W-PUBLIC-004460-004461 | 19970630 | A Clear Signal on Estrogen. Newsweek. June 30, 1997. | | | | |
| DX05703 | W-PUBLIC-004414-004416 | 19970620 | Estrogen Study - Long-term ERT users increase BC risk. National Public Radio. June 20, 1997. | | | | |
| DX05704 | W-PUBLIC-004421-004422 | 19970619 | Weighing the risks and benefits of estrogen. USA Today. June 19, 1997. | | | | |
| DX05705 | W-PUBLIC-004636-004683 | 19970619 | Researchers Say Hormone Replacement Therapy Can Help Women Live Longer But Increases Risk Of Breast Cancer. Today Show. June 19, 1997. | | | | |
| DX05706 | W-PUBLIC-004684-004731 | 19970612 | It Is Important For Women To Be Fully Informed About Menopause And What Can Be Done To Ease Symptoms. CBS This Morning. June 12, 1997. | | | | |
| DX05707 | W-PUBLIC-004732-004777 | 19970410 | Dr. Art Ulene Discusses Estrogen Replacement Therapy And Life Expectancy. Today Show. April 10, 1997. | | | | |
| DX05708 | W-PUBLIC-004442-004444 | 19970225 | Surgeon Speaks Of The Link Between Breast Cancer And Estrogen. CNN Early Prime. February 25, 1997. | | | | |
| DX05709 | W-PUBLIC-004468-004473 | 19970201 | Estrogen Therapy Should You or Shouldn't You?. Good Housekeeping. February 1, 1997. | | | | |
| DX05710 | W-PUBLIC-004448-004449 | 19961106 | A new breast cancer predictor Dense bones may signal higher risk. USA TODAY. November 6, 1996. | | | | |
| DX05711 | W-PUBLIC-004440-004441 | 19961106 | Hormone Therapy Can Increase Bone Mass, New Study Says. The New York Times. November 6, 1996. | | | | |
| DX05712 | W-PUBLIC-004432-004433 | 19961106 | Hormone Therapy Boosts Bone Density, Study Finds. Chicago Tribune. November 6, 1996. | | | | |
| DX05713 | W-PUBLIC-004419-004420 | 19961105 | Estrogen helps bones, but raises cancer risk. Reuters News. November 5, 1996. | | | | |
| DX05714 | W-PUBLIC-004778-004781 | 19950626 | A Real Midlife Crisis Medicine: A study finds a link between estrogen and breast cancer. What are the risks - and benefits?. Newsweek. June 26, 1995. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05715 | W-PUBLIC-004400-004403 | 19950615 | Long-term hormone therapy / Breast cancer risk much higher. USA Today. June 15, 1995. | | | | |
| DX05716 | W-PUBLIC-004396-004399 | 19950615 | Breast Cancer, Estrogen Link Is Affirmed. The Washington Post. June 15, 1995. | | | | |
| DX05717 | W-PUBLIC-004556-004557 | 19950615 | Lenthy Estrogen Use Tied to Cancer. South Bend Tribune. June 15, 1995. | | | | |
| DX05718 | W-PUBLIC-004458-004459 | 19950615 | Hormone Study Finds Higher Breast Cancer Risk. Los Angeles Times. June 15, 1995. | | | | |
| DX05719 | W-PUBLIC-004381-004382 | 19950615 | Study Does Little to Clear up Hormone Replacement Murk. CNN. June 15, 1995. | | | | |
| DX05720 | W-PUBLIC-004782-004825 | 19950615 | New Study on Estrogen Therapy and Menopause Indicates Greater Possibility of Breast Cancer. CBS Morning News. June 15, 1995. | | | | |
| DX05721 | W-PUBLIC-004508-004510 | 19950614 | Researchers Report on Estrogen's Link to Breast Cancer. National Public Radio. June 14, 1995. | | | | |
| DX05722 | W-PUBLIC-004541-004542 | 19950101 | Up-In-Arms Over Breast Cancer. Women's Health Journal. January 1, 1995. | | | | |
| DX05723 | W-PUBLIC-004535-004538 | 19950625 | A real Midlife Crisis, Newsweek, June 26, 1995 | | | | |
| DX05724 | W-PUBLIC-004533-004534 | 19931115 | Osteoporosis test needs guidelines. United Press International. November 15, 1993. | | | | |
| DX05725 | W-PUBLIC-004511-004512 | 19921020 | Breast cancer risk unaffected by fat consumption. United Press International. October 20, 1992. | | | | |
| DX05726 | W-PUBLIC-004503-004504 | 19910417 | Estrogen Linked to Breast Cancer. United Press International. April 17, 1991. | | | | |
| DX05727 | W-PUBLIC-004501-004502 | 19910417 | New Study Links Cancer of Breast with Estrogen Use. The Wall Street Journal. April 17, 1991. | | | | |
| DX05728 | W-PUBLIC-004826-004861 | 19910417 | Estrogen Replacement Therapy Linked to Breast Cancer. CBS News Transcripts. April 17, 1991. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05729 | W-PUBLIC-004862-004868 | 19910114 | A Puzzling Plague - What is it about the American way of life that causes breast cancer?. Time. January 14, 1991. | | | | |
| DX05730 | W-PUBLIC-004476-004477 | 19901128 | Estrogen Raises Breast Cancer Risk. USA Today. November 28, 1990. | | | | |
| DX05731 | W-PUBLIC-004869-004869 | 19901128 | Estrogen, an Aid Against Heart Disease, Raises Breast Cancer Risk. The Washington Post. November 28, 1990. | | | | |
| DX05732 | W-PUBLIC-004450-004451 | 19901128 | Study Links Estrogen to Cancer, but risk is slight. The New York Times. November 28, 1990. | | | | |
| DX05733 | W-PUBLIC-004870-004872 | 19890814 | Hard Looks at Hormones: Drugs to ease the toll of menopause are linked to breast cancer. Time. August 14, 1989. | | | | |
| DX05734 | W-PUBLIC-004385-004387 | 19890814 | Life/Style: Health: Two Pluses and a Minus. Newsweek. August 14, 1989. | | | | |
| DX05735 | W-PUBLIC-004543-004544 | 19890808 | Weigh Risks of Hormone Therapy, Doctor Says. San Francisco Chronicle. August 8, 1989. | | | | |
| DX05736 | W-PUBLIC-004879-004881 | 19890803 | Study links estrogen to breast cancer risk. Las Vegas Review Journal. August 3, 1989. | | | | |
| DX05737 | W-PUBLIC-004499-004500 | 19890803 | Study ties cancer, use of hormones. Chicago Tribune. August 3, 1989. | | | | |
| DX05738 | W-PUBLIC-004445-004447 | 19890802 | Hormones May Increase Cancer Risk, Study Says. Los Angeles Times. August 2, 1989. | | | | |
| DX05739 | W-PUBLIC-004209-004211 | 20000717 | Time Magazine Article: Hot-Flash Relief-- The list of alternatives to hormone replacement therapy keeps growing. What's a woman to do?. July 17, 2000. | | | | |
| DX05740 | W-PUBLIC-004548-004552 | 19990000 | Newsweek Special Issue Article: The Estrogen Dilemma. Spring/Summer 1999. | | | | |
| DX05741 | W-PUBLIC-004212-004216 | 20000930 | Inside Article: HRT- A Quandary; Women and their doctors weigh the benefits and dangers of hormone replacement therapy. Sep 30, 2000. Vol. 21 Iss. 3; pg. 27 | | | | |
| DX05742 | W-PUBLIC-004217-004217 | | Verispan: Pharmaceutical Sales Force Structures & Strategies (SFSS). | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05743 | W-PUBLIC-004218-004218 | 19890105 | The Spokesman-Review Article: New study hints pill raises cancer risk. January 5, 1989. | | | | |
| DX05744 | W-PUBLIC-004219-004219 | 19890802 | The Spokesman-Review Article: Study raises concerns about estrogen-breat cancer link. August 2, 1989. | | | | |
| DX05745 | GPIL045-001234-001234 | 19891222 | Letter from Sobel to Uses re: NDA-4-782/5-081 | | | | |
| DX05746 | W-PUBLIC-004220-004220 | 19890803 | The Spokesman-Review Article: Hormones may raise cancer risk. August 3, 1989. | | | | |
| DX05747 | W-PUBLIC-004221-004223 | 19890814 | Time Magazine Article: Hard Looks at Hormones: Drugs to ease the toll of menopause are linked to breast cancer. August 14, 1989. | | | | |
| DX05748 | W-PUBLIC-004224-004226 | 19890814 | Newsweek Article: Two Pluses and a Minus. August 14, 1989. | | | | |
| DX05749 | W-PUBLIC-004227-004227 | 19901113 | The Spokesman-Review Article: Research suggests progestin has ill effect as post-menopause drug. November 13, 1990. | | | | |
| DX05750 | W-PUBLIC-004228-004228 | 19901129 | The Spokesman-Review Article: Estrogen hikes cancer risk highly. November 29, 1990. | | | | |
| DX05751 | W-PUBLIC-004229-004229 | 19910104 | The Spokesman-Review Article: Despite risk, estrogen big help to older women. January 4, 1991. | | | | |
| DX05752 | VICTJ005-001065-001065 | 19880405 | Letter from Bathish to Sobel re: NDA 04-782 | | | | |
| DX05753 | W-PUBLIC-004230-004236 | 19910114 | Time Magazine Article: A Puzzling Plague--What is it about the American way of life that causes breast cancer? January 14, 1991. | | | | |
| DX05754 | W-PUBLIC-004237-004237 | 19911127 | The Spokesman-Review Article: Estrogen decline at menopause creates health risks for women. November 27, 1991. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05755 | W-PUBLIC-004238-004252 | 19950000 | The Good Housekeeping Illustrated Guide to Wormen's Health: A Comprehensive Information and Advice About Medical and Life-style Issues Facing Women Today. Chapter 7. Hearst Books New York. 1995. | | | | |
| DX05756 | W-PUBLIC-004253-004254 | 19950617 | Science News Article: Progestin fails to cut breast cancer risk. Jun 17, 1995. Vol. 147, Iss. 24; pg. 375 | | | | |
| DX05757 | W-PUBLIC-004873-004876 | 19950626 | Newsweek Article: A Real Midlife Crisis--A Study finds a link between estrogen and breast cancer. What are the risks-and benefits? June 26, 1995. | | | | |
| DX05758 | W-PUBLIC-004259-004260 | 19960100 | Discover Article: His and her hormones. Jan 1996 Vol. 17, Iss. 1; pg. 82 | | | | |
| DX05759 | W-PUBLIC-004261-004265 | 19960300 | Better Homes and Gardens Article: Estrogen, Friend or Foe? Do the Benefits Outweigh the Risks. March 1996. | | | | |
| DX05760 | W-PUBLIC-004266-004268 | 19970421 | Time Magazine Article: Weighing the Risks of Estrogen. April 21, 1997. | | | | |
| DX05761 | W-PUBLIC-004877-004878 | 19970630 | Time Magazine Article: Every Woman's Dilemma--It's a choice between the risks of taking estrogen and the risk of not. A new study clarifies the issues. June 30, 1997. | | | | |
| DX05762 | W-PUBLIC-004272-004275 | 19970630 | Newsweek Article: A Clear Signal on Estrogen--Hormones help most women; new ones may help all. June 30, 1997 | | | | |
| DX05763 | W-PUBLIC-004553-004555 | 19971020 | Newsweek Article: HRT Risk. October 20, 1997. | | | | |
| DX05764 | ROSSC017-000949-000949 | 19880511 | Letter from Seife to Bathish re: ANDA 83-273/S-027 | | | | |
| DX05765 | W-PUBLIC-004069-004069 | 20030000 | Table 3B. ACS screening data 2002 - National Center for Chronic Disease Prevention and Health Promotion, Centers for Disease Control and Prevention 2003. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05766 | W-PUBLIC-004070-004070 | 20050000 | Table 3B. ACS screening data 2004 - National Center for Chronic Disease Prevention and Health Promotion, Centers for Disease Control and Prevention 2005. | | | | |
| DX05767 | W-PUBLIC-004071-004071 | | Table 86. Use of mammography for women 40 year of age and over, according to selected characteristics: Untied State, selected years 1987-2003. DHHS--Screening Data. | | | | |
| DX05768 | W-PUBLIC-004072-004073 | | Mammography data 1996-2004 by Age and Year - NIH | | | | |
| DX05769 | W-PUBLIC-004074-004074 | | Number of Mammograms--National Cancer Institute, Breast Cancer Surveillance Consortium, BCSC Mammography Data: available at http://breastscreening.cancer.gov/data/mammography_data.html | | | | |
| DX05770 | PANAA025-001591-001591 | 19920116 | Letter from Petigrow, Eleanor (Burson-Marsteller) to Marmontello, Nick re: Royal College of Physicians meeting: "Hormone Therapy and Breast Cancer." January 16, 1992. | | | | |
| DX05771 | PANAA025-001619-001625 | 19920116 | "Hormone Replacement and Breast Cancer" A Review of Data Presented at Royal College of Physicians, London, England. September 24-26, 1991. Burson-Marsteller. (Attachment to DX 5770). | | | | |
| DX05772 | DX05772-0-0 | 20030108 | Form 2253 - Dear Health Care Professional Letter | | | | |
| DX05773 | DX05773-0-0 | 20030527 | Form 2253 - Dear Docter Letter (WHIMS) | | | | |
| DX05774 | DX05774-000001-000002 | 20040301 | Form 2253 - HCP Estrogen | | | | |
| DX05775 | DX05775-0-0 | 20040414 | Form 2253 - Dear Health Care Professional/Pharmacist/Investigator Letter | | | | |
| DX05778 | DX05778-000001-000011 | | For Consumenr. 100 Years of Protecting and Promoting Women's Health. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05779 | DX05779-000001-000016 | 19900618 | Summary of GAO Testimony by Mark V. Nadel on Problems in Implementing the National Institutes of Health Policy on Women in Study Populations. June 18, 1990. | | | | |
| DX05780 | DX05780-000001-000042 | 20000500 | Women's Health: NIH Has Increased Its Efforts to Include Women in Research. GAO Report. | | | | |
| DX05781 | W-MEDLIT-035751-035757 | 20040300 | Wael K. Al-Delaimy et al., A Prospective Study of Smoking and Risk of Breast Cancer in Young Adult Women, Cancer Epidemiol Biomarkers Prev 2004; 13(3) (March 2004). | | | | |
| DX05782 | W-MEDLIT-035758-035763 | 19990200 | Ziel, Harry K. Endometrial cancer incidence: A long-term perspective. Contemorary OB/GYN Feb. 1999, 68-83. | | | | |
| DX05783 | W-MEDLIT-035764-035770 | 19901003 | White, Emily et al. Evaluation of the increase in breast cancer incidence in relation to mammography use. Journal of the National Cancer Institute Vol. 82, No. 19, Oct. 3, 1990. 1546-1552. | | | | |
| DX05784 | W-MEDLIT-035771-035787 | 19800900 | PARS Research Group; Persantine-Aspirin Reinfarction Study; Circulation 1980 Sept; 62(3); Pt II | | | | |
| DX05785 | W-MEDLIT-035788-035792 | 19751018 | Coope J, Thomson JM, Poller L.; Effects of "natural oestrogen" replacement therapy on menopausal symptoms and blood clotting.; Br Med J. 1975 Oct 18;4(5989):139-43. | | | | |
| DX05786 | W-MEDLIT-035793-035799 | 19990609 | Gapstur, SM, Morrow, M, Sellers, TA; Hormone replacement therapy and risk of breast cancer with a favorable histology: results of the Iowa Women's Health Study.; JAMA. 1999 Jun 9;281(22):2091-7 | | | | |
| DX05787 | W-MEDLIT-035800-035815 | 19970719 | Hemminki, E, Mcpherson, K; Impact of postmenopausal hormone therapy on cardiovascular events and cancer: pooled data from clinical trials.; BMJ. 1997 Jul 19;315(7101):149-53 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05788 | W-MEDLIT-035476-035499 | | Presentation Slides: A Sharp Decrease in Breast Cancer Incidence in the United States in 2003 | | | | |
| DX05789 | W-MEDLIT-035500-035511 | 20030000 | Gonzalez-Perez, Antonio. Effects of non-steroidal anti-inflammatory drugs on cancer sites other than the colon and rectum: a meta-analysis. BMC Cancer 2003; 3:28 | | | | |
| DX05790 | W-MEDLIT-035512-035741 | | National Cancer Advisory Board. 1985 Annual Cancer Statistics Review. US Dept. of Health and Human Services | | | | |
| DX05791 | W-MEDLIT-035742-035743 | | Laino, Charlene. Breast Cancer Rate Falls Sharply, 7% Decline Attributed to Drop in Hormone Replacement Therapy. www.webmed.com | | | | |
| DX05792 | W-MEDLIT-035744-035746 | 20061214 | Ravdin, Peter. 29th Annual San Antonio Breast Cancer Symposium. December 14-17, 2006 | | | | |
| DX05793 | W-MEDLIT-037232-037243 | 20060500 | Anderson BO, Calhoun KE, Rosen EL: Evolving concepts in the management of lobular neoplasia. J Natl Compr Canc Netw 2006; 4: 511-522. | | | | |
| DX05794 | W-MEDLIT-037244-037250 | 19921001 | Arnerlov C, Emdin SO, Lundgren B, et al.: Breast carcinoma growth rate described by mammographic doubling time and S-phase fraction. Correlations to clinical and histopathologic factors in a screened population. Cancer 1992; 70: 1928-1934. | | | | |
| DX05795 | W-MEDLIT-037251-037255 | 19960000 | Flanagan FL, McDermott MB, Barton PT, et al.: Invasive breast cancer: mammographic measurement. Radiology 1996; 199: 819-823. | | | | |
| DX05796 | W-MEDLIT-037256-037262 | 19781100 | Kirschner MA, Cohen FB, Ryan C: Androgen-estrogen production rates in postmenopausal women with breast cancer. Cancer Res 1978; 38: 4029-4035. | | | | |
| DX05797 | W-MEDLIT-037263-037264 | 20040000 | Page DL: Breast lesions, pathology, and cancer risk. Breast J 2004; 10(Suppl): S3-S4. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05798 | W-MEDLIT-037265-037269 | 19900701 | Silverstein MJ, Gierson ED, Gamagami P, Handel N, Waisman JR: Breast cancer diagnosis and prognosis in women augmented with silicone gel-filled implants. Cancer 1990; 66: 97-101. | | | | |
| DX05799 | W-MEDLIT-037270-037275 | 19920000 | Silverstein MJ, Handel N, Gamagami P, et al.: Breast cancer diagnosis and prognosis in women following augmentation with silicone gel-filled prostheses. Eur J Cancer 1992; 28: 635-640. | | | | |
| DX05800 | W-MEDLIT-037276-037282 | 19970500 | Toikkanen S, Pylkkanen L, Joensuu H: Invasive lobular carcinoma of the breast has better short- and long-term survival than invasive ductal carcinoma. Br J Cancer 1997; 76: 1234-1240. | | | | |
| DX05801 | W-MEDLIT-037283-037287 | 20050914 | Jemal, A., et al.: Trends in the Leading Causes of Death in the United States, 1970-2002. JAMA 2005; 294(10):1255-1259. | | | | |
| DX05802 | W-MEDLIT-037288-037300 | 20020717 | Rossouw JE, Anderson GL, Prentice RL, LaCroix AZ, Kooperberg C, Stefanick ML, et al. Risks and benefits of estrogen plus progestin in healthy postmenopausal women: principal results from the Women's Health Initiative randomized controlled trial. JAMA 2002; 288:321-33. | | | | |
| DX05803 | W-MEDLIT-037301-037305 | 19920618 | Berkel H, Birdsell DC, Jenkins H. Breast Augmentation: A Risk Factor for Breast Cancer. NEJM 1992;326(25):1649-1653 | | | | |
| DX05804 | W-MEDLIT-037306-037308 | 19980121 | McLaughlin JK, Nyren O, Blot WJ, Yin L, Josefsson S, Fraumeni JF Jr, Adami HO. Cancer risk among women with cosmetic breast implants: a population-based cohort study in Sweden. J Natl Cancer Inst. 1998 Jan 21;90(2):156-8. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05805 | W-MEDLIT-037309-037312 | 20060419 | McLaughlin et al., Long-Term Risk among Swedish Women with Cosmetic Breast Implants: An Update on a Nationwide Study, Journal of National Cancer Institute, Vol. 98, No. 8, pg 557, April 19, 2006. | | | | |
| DX05806 | W-MEDLIT-037313-037321 | 20040128 | Miglioretti DL, Rutter CM, Geller BM, Cutter G, Barlow WE, Rosenberg R, Weaver DL, Taplin SH, Ballard-Barbash R, Carney PA, Yankaskas BC, Kerlikowske K. Effect of breast augmentation on the accuracy of mammography and cancer characteristics. JAMA. 2004 Jan 28;291(4):442-50. | | | | |
| DX05807 | W-MEDLIT-037322-037330 | 20020000 | Pukkala E, Boice JD Jr, Hovi SL, Hemminki E, Asko-Seljavaara S, Keskimaki I, McLaughlin JK, Pakkanen M, Teppo L. Incidence of breast and other cancers among Finnish women with cosmetic breast implants, 1970-1999. J Long Term Eff Med Implants. 2002;12(4):271-9 | | | | |
| DX05808 | W-MEDLIT-037331-037339 | 20061114 | Kumar et al, AS, Cureton E, Shim V, Sakata T, Moore DH, Esserman LJ, Hwang ES. Type and Duration of Exogenous Hormone Use Affects BreastCancer Histology. Annals of Surgical Oncology 2006;14(2):695-703. | | | | |
| DX05809 | W-MEDLIT-037340-037347 | 19810300 | Beex et al. Tamoxifen versus Ethinyl Estradiol in the Treatment of postmenopausal Women with Advanced Breast Cancer. Cancer Treatment Reports, Vol 65, No. 3-4, March/April, 1981. | | | | |
| DX05810 | W-MEDLIT-037348-037354 | 19850400 | Matelski et al. Randomized trial of estrogen vs tamoxifen therapy for advanced breast cancer. Am J Clin Oncol 8:128-133, 1985. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05811 | W-MEDLIT-037355-037356 | 19810300 | Paschold et al. Hormonal Therapy of advanced breast cancer: Efficacy and Toxicity of Diethylstilbestrol (DES) vs Tamoxifen (Tam), Proceedings, 17th Annual meeting of American Society of Clinical Oncology, 1981. | | | | |
| DX05812 | W-MEDLIT-037357-037362 | 19790500 | Stewart et al. The Tamoxifen Trial - a Double Blind Comparison with Stilboestrol in Post-Menopausal Women with Advanced Breast Cancer, Breast Cancer: Experimental and Clinical Aspects, Proceedings of the Second EORTC Breast Cancer Working Conference, Copenhagen, 1979. | | | | |
| DX05813 | W-MEDLIT-037363-037371 | 20020901 | Singletary et al. Revision of the American Joint Committee on Cancer Staging System for Breast Cancer. Journal of Clinical Oncology, Vol 20, Issue 17 (September), 2002: 3628-3636. | | | | |
| DX05814 | W-MEDLIT-037372-037380 | 20001000 | Bonnier P. Effects of hormone replacement therapy for menopause on prognostic factors of breast cancer. Gynecol Obstet Fertil. 2000 Oct;28(10):745-53. | | | | |
| DX05815 | W-PUBLIC-003990-003990 | 20060000 | www.adjuvantonline.com. | | | | |
| DX05816 | W-MEDLIT-037381-037401 | 20031100 | AACE Medical Guidelines for Clinical Practice for the Prevention and Treatment of Postmenopausal Osteoporosis: 2001 Edition, with Selected Updates for 2003. Endocrine Practice, Vol. 9, No. 6, November/December 2003. | | | | |
| DX05817 | W-MEDLIT-139954-139959 | 19930700 | Anderson & Badzioch, Familial Breast Cancer Risks: Effects of Prostate and Other Cancers, Cancer July 1993; 72(1):114-119 | | | | |
| DX05818 | W-MEDLIT-139960-139966 | 19930000 | Anderson & Badzioch, Familial effects of prostate and other cancers on lifetime breast cancer risk, Breast Cancer Research & Treatment 1993; 28:107-113 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05819 | W-MEDLIT-139967-139981 | 20020000 | Baffoe-Bonnie, et al., Segregation Analysis of 389 Icelandic Pedigrees with Breast and Prostate Cancer, Genetic Epidemiology 2002; 23:349-363 | | | | |
| DX05820 | W-MEDLIT-034057-034058 | 20020500 | Austin, Letter to Editor, "Specificity of an Association." Epidemiology, Vol. 13, No. 3. May 2002 | | | | |
| DX05821 | W-MEDLIT-038726-038747 | | Austin's statistical figures relied upon for supplemental report. | | | | |
| DX05822 | W-MEDLIT-038748-038754 | 19940000 | Gjorgov, A, "Stop the natural experimental trial in breast cancer because of rising incidence: summarizing the evidence." Eur. J. Cancer Prev., Vol. 4. 1994. | | | | |
| DX05823 | W-MEDLIT-038755-038764 | 19780000 | Gjorgov, A, "Barrier Contraceptive Practice and Male Infertility as Related Factors to Breast Cancer in Married Women." Abstract. Medical Hypotheses, 4: 79-88. 1978. | | | | |
| DX05825 | W-MEDLIT-0329225-0329242 | 20080000 | Rubin E, Strayer D. Rubin's Pathology - Clinicopathologic Foundations of Medicine. Chapter 19. 5th Edition. Lippincott Williams & Wilkins. | | | | |
| DX05826 | W-MEDLIT-139617-139622 | 19930427 | Yuen, et al. "Hormone replacement therapy and breast cancer mortality in Swedish women: results after adjustment for healthy drug-user effect." Cancer Causes and Control, Vol. 4, 1993. (p 369 - 374). | | | | |
| DX05827 | W-PUBLIC-004133-004135 | 20031110 | Detailed Breast Cancer Risk Calculator. Halls, Steven B. (halls.md) 11/10/2003 (an incomplete version of this was attached to Goldfarb's report). | | | | |
| DX05828 | W-MISC-000323-000452 | 19770000 | Blume, "Estrogen Dynamics in the Male Guinea Pig." West Virginia University, Ph. D., 1977 Pharmacology. Dissertation. | | | | |
| DX05829 | W-MEDLIT-139628-139629 | 19940600 | ACOG Committee Opinion #140 (June 1994). "The role of the obstetrician-gynecologist in the diagnosis and treatment of breast disease." Int. J. Gynecol. Obstet. 46 (1994), pp. 349-350. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05830 | W-MEDLIT-139630-139671 | 19970000 | Daniel R. Mishell, Jr., et al. Comprehensive Gynecology. Chapter 41 - Endocrinology, Consequences of Estrogen Deficiency Effects of Hormonal Replacement Therapy, Treatment Regimens. Third Edition. Mosby. 1997. | | | | |
| DX05831 | W-MEDLIT-139672-139709 | 19910000 | Arthur L. Herbst. et al. Comprehensive Gynecology. Chapter 40 - Menopause. Second Edition. Mosby Year Book. 1991. | | | | |
| DX05832 | W-MEDLIT-139728-139732 | 20060000 | Veltman, "Mammographic detection and staging of invasive lobular carcinoma." J. Clin. Imaging 30 (2006) 94-98. | | | | |
| DX05833 | W-MEDLIT-139982-139988 | 20020000 | Hemminki & Czene, Attributable Risks of Familial Cancer from Family Cancer Database, Cancer Epidemiology, Biomarkers and Prevention 2002; 11:1638-1644 | | | | |
| DX05834 | W-MEDLIT-139989-139993 | 20000000 | Valeri, et al., Early Onset and Familial Predisposition to Prostrate Cancer Significantly Enhance Probability For Breast Cancer in First Degree Relatives, Int J Cancer 2000; 86:883-87. | | | | |
| DX05835 | W-MEDLIT-139994-139996 | 20070625 | Robbins AS, Clarke CA. "Regional Changes in Hormone Therapy Use and Breast Cancer Incidence in California From 2001 to 2004." J Clin Oncol. 2007 Jun 25; doi:10.1200/JCO.2007.11.4132. | | | | |
| DX05836 | W-MEDLIT-146527-146531 | 20020000 | Bennett, KE, et al., A Follow-up Study of Breast and Other Cancers in Families of An Unselected Series of Breast Cancer Patients, British Journal of Cancer 2002; 86:718-722 | | | | |
| DX05837 | W-MEDLIT-146532-146537 | 20060000 | Duijnhoven F, Peeters P, Warren R, et al. Influence of estrogen receptor alpha and progesterone receptor polymorphisms on the effects of hormone therapy on mammographic density. Cancer Epidemiolo Biomarkers Prev, 2006;15(3):462-7. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05838 | W-MEDLIT-146538-146545 | 20060000 | Eliassen AH, Missmer Sa, Tworoger SS, et al. Endogenous steroid hormone concentrations and risk of breast cancer: Does the association vary by a woman's predicted breast cancer risk? J Clinj Oncol 2006;24:1823-30. | | | | |
| DX05839 | W-MEDLIT-146546-146552 | 20070000 | Greenlee H, Chen Y, Kabat GC, et al. Variants in estrogen metabolism and biosynthesis genes and urinary estrogen metabolites in women with a family history of breast cancer.Breast Cancer Res and Treatment 2007;102:111-117. | | | | |
| DX05840 | W-MEDLIT-146553-146561 | 20060000 | Kabat GC, O'Leary ES, Gammon MD, et al. Estrogen metabolism and breast cancer. Epidemiology 2006;17:80-88. | | | | |
| DX05841 | W-MEDLIT-146562-146569 | 20070000 | Macaskill EJ, Dixon MJ. Neoadjuvant use of endocrine therapy in breast cancer. The Breast Journal 2007;13:243-50. | | | | |
| DX05842 | W-MEDLIT-146570-146577 | 20070000 | Mann RM, Veltman J, Barertsz JO, et al. European JournAL OF Surgical Oncology 2007; 1-8 (Epub ahead of print) | | | | |
| DX05843 | W-MEDLIT-146578-146583 | 20060000 | Muti P, Rogan E, Cavalieri E. Androgens and estrogen in th etiology and prevention of breast cancer. Nutrition and Cancer 2006;56(2): 247-52. | | | | |
| DX05844 | DX05844-000001-000009 | 20060000 | Paik S, Tang, G, Shak S, et al. Gene expression and benefit of chemotherapy in women with node-negative, estrogen receptor positive breast cancer. J Clin Oncol 2006;24(23):3726-3736. | | | | |
| DX05845 | W-MEDLIT-146584-146591 | 20040000 | Scheltout K, Van Goethem M, Kersschot E, et al. Preoperative breast MRI in patients with invasive lobular breast cancer. Eur Radiology 2004;14:1209-16. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05846 | W-MEDLIT-146592-146597 | 19940000 | Sellers, T., et al., Familial Clustering of Breast and Prostate Cancers and Risk of Postmenopausal Breast Cancer, J of National Cancer Institute 1994; 86(24):1860-1865 | | | | |
| DX05847 | W-MEDLIT-146598-146608 | 20070000 | Semiglazov VF, Semiglazov VV, Dashyan GA, et al. Phase 2 randomized trial of primary endocrine therapy versus chemotherapy in post-menopausal women with estrogen receptor positive breast cancer. Cancer 2007;110:244-54. | | | | |
| DX05848 | W-MEDLIT-146609-146615 | 20070000 | Takata Y, Maskarinec G, Marchand L. Breast density and polymorphisms in genes coding for CYPIA2 and COMT: the multiethnic study cohort. BMC Cancer 2007;7: | | | | |
| DX05849 | W-MEDLIT-146616-146620 | 20070000 | van Duijnhoven F, Peeters P, Warren R, et al. Post-menopausal hormone therapy and changes in mammographic density. J Clin Oncol 2007; 25:1323-1328. | | | | |
| DX05850 | W-MEDLIT-146621-146621 | 19930000 | Waalen, J., Studies Link Familial Breast and Prostate Cancers, J of National Cancer Institute 1993; 85(10):776 | | | | |
| DX05851 | DX05851-0-0 | 20030000 | Chobanian AV, et al., The National High Blood Pressure Education Program Coordinating Committee, Seventh Report of the Joint National Committee on Prevention, Detection, Evaluation and Treatment of High Blood Pressure, Hypertension, 2003; 42:1206-1252. | | | | |
| DX05852 | DX05852-0-0 | 20050000 | Adams MR, et al., Medroxyprogesterone acetatae antagonizes inhibitory effects of conjugated equine estrogens on coronary artery artherosclerosis. Am J Epidemiol 2005; 162:229-237. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05853 | DX05853-0-0 | 20010000 | Archer D., Hormone replacement therapy: Bleeding patterns and adherence: Therapeutic options when considering the impact of progestogens, A CME Monograph sponsored by the College of Physicians and Surgeons of Columbia Univ. with an unrestricted eductional grant from Solvay Pharmaceuticals Inc. 2001; MPE Communications, Fairlawn, NF:3-10. | | | | |
| DX05854 | W-MEDLIT-141761-141765 | 20070000 | Bluming, A. Correspondence: A Decline in Breast Cancer Incidence, NEJM, 357(5):509-513, (2007) | | | | |
| DX05855 | W-MEDLIT-141766-141767 | 20070000 | Brown, S. More controversy over breast cancer rates in the USA, Menopause International, 13(2):51-52, (2007). | | | | |
| DX05856 | W-MEDLIT-141768-141899 | 20060000 | Cancer in Norway 2005, Oslo: Cancer Registry of Norway, (2006). | | | | |
| DX05857 | W-MEDLIT-141900-142012 | 20070000 | Cancer Incidence in Sweden 2005, Stockholm, National Board of Health and Welfare, (2007). | | | | |
| DX05858 | DX05858-000001-000011 | 20060627 | Clarke CA, Purdie DM, Glaser SL. Population attributable risk of breast cancer in white women associated with immediately modifiable risk factors. BMC Cancer. 2006 Jun 27;6:170. | | | | |
| DX05859 | W-MEDLIT-142013-142015 | 20070000 | Clarke, C., Robbins, A. Correspondence - Does the Decrease in Hormone Replacement Therapy Also Affect Breast Cancer Risk in the Netherlands? J Clin Oncol, 5038-5040, (2007). | | | | |
| DX05860 | W-MEDLIT-142016-142018 | 20070000 | Colditz, G. Decline in breast cancer incidence due to removal of promoter: combination estrogen plus progestin, Br Cancer Res, 9(4):1-3, (2007). | | | | |
| DX05861 | DX05861-0-0 | 19930000 | Delignieres B, Hormone replacement therapy compliance and individually adapted doses, 7th International Congress on Menopause, Stockholm, June 1993. Von SchoultzB, Christiansen C Eds, Casterton, Parthenon Publishing Group, 1993:59-67. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05862 | W-MEDLIT-142019-142020 | 20060000 | Johnson, M. Breast cancer drop linked to fall in use of HRT, nzherald.co.nz, 1-2, (2006). | | | | |
| DX05863 | W-MEDLIT-142021-142024 | 20070000 | Katalinic, A., Rawal, R. Decline in breast cancer incidence after decrease in utilisation of hormone replacement therapy, Br Cancer Res Treat, (2007). | | | | |
| DX05864 | W-MEDLIT-142025-142056 | 20070000 | Keegan, T., Chang, E., John, E., Horn-Ross, P., Wrensch, M., Glaser, S., Clarke, C. Recent changes in breast cancer incidence and risk factor prevalence in San Francisco Bay Area and California women: 1988-2004, Br Cancer Res, 9:R62, (2007). | | | | |
| DX05865 | W-MEDLIT-142057-142063 | 20080000 | Newton, K., Buist, D., et al., Hormone Therapy Initiation After the Women's Health Initiative. Menopause. 2008;15(3): (Epub in advance of Print). | | | | |
| DX05866 | W-MEDLIT-142064-142073 | 20050000 | Stefanick, M. Estrogens and progestins: background and history, trends in use, and guidelines and regimens approved by the US Food and Drug Administration, Am J Med, 18:(12B):64S-73S, (2005). | | | | |
| DX05867 | W-MEDLIT-142074-142080 | 20070000 | Stewart, S., Sabatino, S., Foster, S., Richardson, L. Decline in Breast Cancer Incidence - United States, 1999-2003, CDC MMWR, 56(22), (2007). | | | | |
| DX05868 | W-MEDLIT-142081-142087 | 20070000 | Verkooijen, H., Koot, V., Fioretta, G., van der Heiden, M., Schipper, M., Rapiti, E., Peeters, P., Peterse, J., Bouchardy, C. Hormone replacement therapy, mammography screening and changing age-specific incidence rates of breast cancer: an ecological study comparing two European populations, Br Cancer Res Treat, 107:389-395, (2007). | | | | |
| DX05869 | DX05869-0-0 | 20000000 | Wagner JD. Cardiovascular considerations for hormone replacement therapy. Int J. Fertil 2000; 45(suppl 1):73-80. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05870 | W-MEDLIT-146622-146638 | 20000000 | Wluka, et al., Invited Review Menopause, Oestrogens and Arthritis, Maturitas, The European Menopause Journal 2000 | | | | |
| DX05871 | W-MEDIA-009087-009088 | 19950628 | Hormone Combo Not A Shield For Breast Cancer, Study Says, Chicago Tribune, June 28, 1995. | | | | |
| DX05872 | W-MEDIA-009089-009091 | 19970619 | Study Supports Estrogen Therapy; Research describes major risk factors, Chicago Tribune, June 19, 1997. | | | | |
| DX05873 | DX05873-000001-000007 | 19981004 | Condor, Bob, Anxiety Attack; The main thing we have to fear is worry itself, Chicago Tribune, October 4, 1998. | | | | |
| DX05874 | DX05874-000001-000002 | 19961106 | Study revives estrogen debate, Chicago Sun-Times, November 6, 1996. | | | | |
| DX05875 | DX05875-000001-000002 | 20000126 | Okie, Susan, Hormones raise risk of breast cancer, Chicago Sun-Times, January 26, 2000. | | | | |
| DX05876 | DX05876-000001-000002 | 20000126 | Tanner, Lindsey, Hormone therapy raises cancer risk a study showed that taking both estrogen and progestin can slightly increase the chance of getting breast cancer, The Philadelphia Inquirer, January 26, 2000. | | | | |
| DX05878 | DX05878-000001-000006 | 19960901 | Guthrie, et al. Hot Flushes, Menstrual Status, and Hormone Levels in a Population-Based Sample of Midlife Women. Obstet Gynecol 1996;88:437-42. | | | | |
| DX05879 | DX05879-000001-000019 | 20091201 | 2010 Prempro Label | | | | |
| DX05880 | DX05880-000001-000003 | 20093000 | Prempro Supplemental Approval Letter | | | | |
| DX05881 | DX05881-000001-000001 | 20010323 | Allen Response Letter | | | | |
| DX05882 | DX05882-000001-000007 | 20090914 | Fournier, Estrogen-Progestagen Menopausal Hormone Therapy and Breast Cancer: Does Dely From Menopause Onset to Treatment Initiation Influence Risks? | | | | |
| DX05883 | DUROJ024-001212- DUROJ024-001213 | | WHI HRT Update - What you should know about hormones and cardiovascular health | | | | |
| DX05884 | W-MDL527-00041402- W-MDL527-00041430 | | Wyeth Letter to Ms. Holston | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05885 | DX05885-000001-000015 | | McCarrick PM. Gender Issues in Health Care. National Reference Center fo Bioethics Literature. | | | | |
| DX05886 | DX05886-000001-000002 | 19900305 | Health: Research For Men Only. Time. March 5, 1990. | | | | |
| DX05887 | DX05887-000001-000005 | 19891012 | Heatlh; Personal Health. The New York Times. October 12, 1989. | | | | |
| DX05888 | DX05888-000001-000016 | 19910514 | Healy Outlines Framework of Her Directorship. The NIH Record. May 14, 1991. | | | | |
| DX05889 | DX05889-000001-000008 | 19920805 | Summary of GAO Testimony by Mark V. Nadel on Women's Health Information. August 5, 1992. | | | | |
| DX05890 | DX05890-000001-000005 | | Night SS. History of NIH Revitalization Act of 1993 and Current Relevance to Inclusion of Women and Minorities in Clinical Research. | | | | |
| DX05891 | DX05891-000001-000003 | 19950118 | Hormone Replacement Study Answers Questions, but Not All. The New York Times. January 18, 1995. | | | | |
| DX05892 | DX05892-000001-000020 | 20030722 | Statement by Janet Woodcock, M.D. before the Senate Special Committee on Aging. July 22, 2003. | | | | |
| DX05893 | DX05893-000001-000005 | 20031000 | Londa Schiebinger. Women's health and clinical trials. J. Clin. Invest. 112:973-977 (2003). | | | | |
| DX05894 | DX05894-000001-000001 | 19900727 | Introduction of Women's Health of Women's Health Equity Act. Congressional Record. July 27, 1990. | | | | |
| DX05895 | DX05895-000001-000068 | | Leading Causes of Death, 1900-1998. | | | | |
| DX05896 | DX05896-000001-000003 | | About the Heart Truth. http://www.nhlbi.nih.gov/educational/hear ttruth/about/index.htm | | | | |
| DX05897 | DX05897-000001-000018 | 20080300 | Long T, Taubenheim A, Wayman J, et al. "The Heart Truth:" Using the Power of Branding and Social Marketing to Increase Awareness of Heart Disease in Women. Soc Mar Q/ 2008 March; 14(3):3-29. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05898 | DX05898-000001-000001 | | Heart Truth Campaign Background. http://www.nhlbi.nih.gov/educational/heartruth/about/campaign-background.htm | | | | |
| DX05899 | DX05899-000001-000002 | | Women's Fear of Hearth Disease Has Almost Doubled in Three Years, But Breast Cancer Remains Most Feared Disease. About The Heart Truth. http://www.nhlbi.nih.gov/educational/heartruth/about/fear-doubled.htm | | | | |
| DX05900 | DX05900-000001-000114 | 20010921 | Deaths: Final Data for 1999. National Vital Statistics Reports Vol 49, Number 8 September 21, 2001. (CDC) | | | | |
| DX05901 | DX05901-000001-000120 | 20020916 | Deaths: Final Data for 2000. National Vital Statistics Reports Vol 50, Number 15 September 16, 2002. (CDC) | | | | |
| DX05902 | DX05902-000001-000116 | 20030918 | Deaths: Final Data for 2001. National Vital Statistics Reports Vol 52, Number 3 September 18, 2003. (CDC) | | | | |
| DX05903 | DX05903-000001-000116 | 20041012 | Deaths: Final Data for 2002. National Vital Statistics Reports Vol 53, Number 5 October 12, 2004. (CDC) | | | | |
| DX05904 | DX05904-000001-000120 | 20060419 | Deaths: Final Data for 2003. National Vital Statistics Reports Vol 54, Number 13 April 19, 2006. (CDC) | | | | |
| DX05905 | DX05905-000001-000139 | 19910419 | U.S. Senate Hearing on the Role of Menopause and Gender Difference in Aging on the Development of Disease in Mid-Life and Older Women. Testimony of Bernadine Healy. April 19, 1991. | | | | |
| DX05907 | DX05907-000001-000088 | 20011012 | Deaths: Leading Causes for 1999. National Vital Statistics Reports Vol 49, Number 11 October 12, 2001. (CDC) | | | | |
| DX05908 | DX05908-000001-000086 | 20020912 | Deaths: Leading Cuases for 2000. National Vital Statistics Reports Vol 50, Number 16 September 16, 2002. (CDC) | | | | |
| DX05909 | DX05909-000001-000120 | 20070821 | Deaths: Final Data for 2004. National Vital Statistics Reports Vol 55, Number 19 August 21, 2007. (CDC) | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05911 | DX05911-000001-000002 | 19900731 | Clinical Trials Fairness Act. Senate Congressional Record. July 31, 1990. p. 20664. | | | | |
| DX05912 | DX05912-000001-000001 | 19900618 | Report on National Institues of Health. Senate Congressional Record. June 18, 1990. p. 14309. | | | | |
| DX05913 | DX05913-000001-000004 | 19770516 | Breast Cancer Demonstration Project and Women's Health. Congressional Record. May 16, 1977. p. 14913. | | | | |
| DX05914 | DX05914-000001-000044 | 19921029 | Women's Health: FDA Needs to Ensure More Study of Gender Differences in Prescription Drug Testing. GAO Report. October 29, 1992. | | | | |
| DX05915 | DX05915-000001-000002 | 19970910 | AHA Says Women Unaware of Heart, Stroke Risks. Ms. Magazine. September 10, 1997. | | | | |
| DX05916 | DX05916-000001-000001 | | About The North American Menopause Society (NAMS). | | | | |
| DX05917 | DX05917-000001-000034 | 20020000 | Sex/Gender and Minority Inclusion in NIH Clinical Research. What Investigators Need to Know! | | | | |
| DX05918 | DX05918-000001-000121 | 20080424 | Deaths: Final Data for 2005. National Vital Statistics Reports Vol 56, Number 10 April 24, 2008. (CDC) | | | | |
| DX05919 | DX05919-000001-000135 | 20090417 | Deaths: Final Data for 2006. National Vital Statistics Reports Vol 57, Number 14 April 17, 2009. (CDC) | | | | |
| DX05920 | DX05920-000001-000001 | | Leading causes of death and numbers of deaths, by sex, race, and Hispanic origin: United States, 1980 and 2005. Health, United States, 2008. p. 214. | | | | |
| DX05921 | DX05921-000001-000086 | 20031107 | Deaths: Leading Causes for 2001. National Vital Statistics Reports Vol 52, Number 9 November 7, 2003. (CDC) | | | | |
| DX05922 | DX05922-000001-000090 | 20050307 | Deaths: Leading Causes for 2002. National Vital Statistics Reports Vol 53, Number 17 March 7, 2005. (CDC) | | | | |
| DX05923 | DX05923-000001-000093 | 20070317 | Deaths: Leading Causes for 2003. National Vital Statistics Reports Vol 55, Number 10 March 17, 2007. (CDC) | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05924 | DX05924-000001-000001 | | Getting the Message: Heart Disease is the #1 Killer of Women. About the Heart Truth. http://www.nhlbi.nih.gov/educational/heartruth/about/message.htm | | | | |
| DX05925 | DX05925-000001-000096 | 20071120 | Deaths: Leading Causes for 2004. National Vital Statistics Reports Vol 56, Number 5 November 20, 2007. (CDC) | | | | |
| DX05926 | DX05926-000001-000051 | 20090819 | Deaths: Preliminary Data for 2007. National Vital Statistics Reports Vol 58, Number 1 August 19, 2009. (CDC) | | | | |
| DX05927 | DX05927-000001-000003 | | Only One In Three Women Belive They are Personally At Risk for Heart Disease. About The Heart Truth. http://www.nhlbi.nih.gov/educational/heartruth/about/risk-awareness.htm | | | | |
| DX05928 | DX05928-000001-000009 | 20010617 | Rodriguez LA, Hernandez-Diaz S, de Abajo FJ. Association between aspirin and upper gastrointestinal complications: Systematic review of epidemiologic studies. J Clin Pharm 2001 52;563:571. | | | | |
| DX05929 | DX05929-000001-000011 | | Women and Cardiovascular Diseases -- Statistics 2010. American Heart Association. | | | | |
| DX05930 | DX05930-0-0 | | After Breast Cancer, Women Face Dilemma Over Estrogen Therapy | | | | |
| DX05931 | DX05931-000001-000002 | 19910916 | A New Lease for Estrogen. The New York Times. September 16, 1991. | | | | |
| DX05932 | DX05932-000001-000002 | 19910105 | Estrogen's Health Benefits Exceed Risk of Cancer, Researchers Find. The New York Times. January 5, 1991. | | | | |
| DX05933 | DX05933-000001-000003 | 19950806 | Navigating The Risks of Estrogen Therapy. The New York Times. August 6, 1995. | | | | |
| DX05934 | DX05934-000001-000003 | 19950615 | New Clues in Balancing the Risks Of Hormones After Menopause. The New York Times. June 15, 1995. | | | | |
| DX05935 | DX05935-000001-000003 | | NIH Revitalization Act of 1993 Public Law 103-43. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05936 | DX05936-000001-000003 | 19900911 | N.I.H. Starts Women's Health Office. The New York Times. September 11, 1990. | | | | |
| DX05937 | DX05937-000001-000012 | 20010000 | Prout MN, Fish SS. Participation of Women in Clinical Trials of Drug Therapies: A Context for the Controversies. Medscape Women's Health eJournal 5(5), 2001. | | | | |
| DX05938 | DX05938-000001-000003 | 19840111 | Personal Health; Osteoporosis: Debilitating Bone Condition Can Be Prevented. The New York Times. January 11, 1984. | | | | |
| DX05939 | DX05939-000001-000004 | | Women in the Health Sciences - By Numbers - Physician Characteristics. Washington University in St. Louis; School of Medicine. | | | | |
| DX05941 | DX05941-000001-000002 | 19971223 | Doctors Lead in Hormone Therapy, The New York Times, December 23, 1997. | | | | |
| DX05942 | DX05942-000001-000002 | 19980113 | Gilbert, Susan, Health Watch; An Herb, Yes; a Remedy, No, The New York Times, January 13, 1998. | | | | |
| DX05943 | DX05943-000001-000002 | 20000529 | Begley, Sharon, The Risks of Estrogen: After menopause, changes in women's bodies can make sex painful. But new studies raise doubts about hormone therapy, Newsweek, May 29, 2000. | | | | |
| DX05944 | DX05944-000001-000002 | 20010910 | Springen, Karen, Patient Power: Your Family Tree of Life, Newsweek, September 10, 2001. | | | | |
| DX05945 | DX05945-000001-000002 | 20020429 | Cowley, Geoffrey and Karen Spingen, Reconsidering HRT, Newsweek, April 29, 2002. | | | | |
| DX05946 | DX05946-000001-000002 | 19950620 | Goodman, Ellen, The Raging Hormonal Debate, Chicago Tribune, June 20, 1995. | | | | |
| DX05948 | INMAJ227-000069-000122 | 19881005 | Protocol 7138-300 | | | | |
| DX05949 | INMAJ227-000123-000178 | 19881005 | Protocol 7138-301 | | | | |
| DX05950 | LYTTR004-000439-000439 | 20000714 | FDA Contact Report on Premarin | | | | |
| DX05951 | DX05951-000001-000004 | 20090816 | Declaration of Rober Langer M.D. | | | | |
| DX05952 | DX05952-000001-000001 | | Women's Health: Leading Causes of Death, 1990-94. The New York Times on the Web. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05954 | W-PUBLIC-003888-003984 | 20050301 | Senate Health Education Labor & Pensions Committee Hearing on FDA Drug Approval Process | | | | |
| DX05955 | DX05955-000001-000005 | 19940900 | Pinn VW. The Role of the NIH's Office of Research on Women's Health. Academic Medicine Sep. 1994;69(9):698-702. | | | | |
| DX05956 | DX05956-000001-000002 | 19901108 | Self & Society: Medicine A Perilous Gap. Time. Nov. 8, 1990. | | | | |
| DX05957 | DX05957-000001-000029 | 19760928 | International Women's Year Commission Report. Senate Congressional Record. September 28, 1976. p. 32959. | | | | |
| DX05958 | DX05958-000001-000002 | | Advocacy Accomplishments. Society for Women's Health Research. | | | | |
| DX05960 | W-PUBLIC-000836-000837 | 0 | The Million Women Study: a confidential national study of women's health. http://www.millionwomenstudy.org/mws-overview.html | | | | |
| DX05962 | DX05962-000001-000002 | 19880921 | Study Finds Women in 40's Benefit From Mammograms. The New York Times. September 21, 1988. | | | | |
| DX05963 | DX05963-000001-000003 | 19920513 | Study Revives Debate on Need For Mammograms Before 50. The New York Times. May 13, 1992. | | | | |
| DX05964 | DX05964-000001-000001 | | Society for Women's Health Research (SWHR). Who We Are. | | | | |
| DX05965 | DX05965-000001-000013 | 20070916 | Do We Really Know What Makes Us Healthy? The New York Times. September 16, 2007. | | | | |
| DX05966 | DX05966-000001-000010 | | The Hormone Therapy Story. http://www.menopause.org/MG4.pdf | | | | |
| DX05967 | DX05967-000001-000008 | 19950626 | The Estrogen Dilema. Time. June 26, 1995. | | | | |
| DX05968 | DX05968-000001-000002 | 19910909 | Toward Healthy Women. The New York Times. September 9, 1991. | | | | |
| DX05969 | DX05969-000001-000005 | | Women and Heart Disease. Brochure. | | | | |
| DX05970 | DX05970-000001-000004 | 19920510 | Women Cautioned on Heart Disease. The New York Times. May 10, 1992. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05971 | DX05971-000001-000034 | 19850100 | Women's Health - Report of the Public Health Service Task Force on Women's Health Issues. Public Health Reports Jan-Feb 1985;100(1):73-106. | | | | |
| DX05972 | DX05972-000001-000007 | 19921100 | Bocchino CA. An Interview with Bernadine P. Healy. Nursing Economics No-Dec 1992;10(6):387-401. | | | | |
| DX05973 | DX05973-000001-000001 | | Women's Health: Leading Causes of Death, 1960-64. The New York Times on the Web. | | | | |
| DX05974 | DX05974-000001-000001 | | Women's Health: Leading Causes of Death, 1964-69. The New York Times on the Web. | | | | |
| DX05975 | DX05975-000001-000001 | | Women's Health: Leading Causes of Death, 1970-74. The New York Times on the Web. | | | | |
| DX05976 | DX05976-000001-000001 | | Women's Health: Leading Causes of Death, 1975-79. The New York Times on the Web. | | | | |
| DX05977 | DX05977-000001-000001 | | Women's Health: Leading Causes of Death, 1980-84. The New York Times on the Web. | | | | |
| DX05978 | DX05978-000001-000001 | | Women's Health: Leading Causes of Death, 1985-89. The New York Times on the Web. | | | | |
| DX05981 | W-MEDLIT-034415-034416 | | Table 68 -- Alcohol consumption by adults 18 years and over, according to selected characteristics: United States, selected years 1997 -2003. | | | | |
| DX05982 | W-MEDLIT-034417-034417 | 20031018 | Bundred, N. Breast Cancer and hormone-replacement therapy: The Million Women Study -- Correspondence: Author's ReplyThe Lancet. Vol. 362. Oct. 18, 2003. | | | | |
| DX05983 | W-MEDLIT-034413-034414 | 20031018 | Bundred, N. Breast Cancer and hormone-replacement therapy: The Million Women Study. Lancet, Correspondence Vol. 362: October 18, 2003: 1328-1329) | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05984 | W-MEDLIT-034406-034412 | 19910912 | Stampfer, Meir J. et al. Postmenopausal Estrogen Therapy and Cardiovascular Disease: Ten-Year Follow-up from the Nurses' Health Study. The New England Journal of Medicine Vol. 325: September 12, 1991: 756-762. | | | | |
| DX05985 | W-MEDLIT-034293-034301 | 20021119 | Chen, Wendy et al. Use of Postmenopausal Hormones, Alcohol, and Risk for Invasive Breast Cancer. Ann Intern Med. Vol 137 No. 10: November 19, 2002: 798-804 | | | | |
| DX05986 | W-MEDLIT-034302-034309 | 19800000 | Bain, Christopher et al. Family History of Breast Cancer As A Risk Indicator For The Disease. American Journal of Epidemiology Vol.111, No 3. (1980): 301-308 | | | | |
| DX05987 | W-MEDLIT-034310-034315 | 19990818 | Bonnet, Mathilde et al. Detection of Epstein-Barr Virus in Invasive Breast Cancers. Journal of the National Cancer Institute Vol. 91, No. 16: August 18, 1999: 1376-1381 | | | | |
| DX05988 | W-MEDLIT-034316-034317 | | Hankinson, Susan et al. Healthy Women, Healthy Lives: pg 99 | | | | |
| DX05989 | W-MEDLIT-034318-034323 | 19930721 | Colditz, Graham et al. Family History, Age, and Risk of Breast Cancer: Prospective Data From the Nurses' Health Study. JAMA Vol. 270, No. 3: July 21, 1993: 338-343 | | | | |
| DX05990 | W-MEDLIT-034324-034331 | 19950000 | Hankinson, Susan et al. Reproductive factors and family history of breast cancer in relation to plasma estrogen and prolactin levels in postmenopausal women in the Nurses' Health Study (United States). Cancer Causes and Control. Vol. 6: 1995: 217-224 | | | | |
| DX05991 | W-MEDLIT-034332-034337 | 20040203 | Haas, Jennifer et al. Changes in the Use of Postmenopausal Hormone Therapy after the Publication of Clinical Trial Results. Annals of Internal Medicine Vol. 140, No. 3: February 3, 2004: 184-189 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX05992 | W-MEDLIT-034338-034341 | 19840000 | Hennekens, Charles et al. A Case-Control Study of Oral Contraceptive Use and Breast Cancer. JNCI Vol. 92, No. 1: January 1984: 39-44 | | | | |
| DX05993 | W-MEDLIT-034342-034350 | 20040107 | Reynolds, Peggy et al. Active Smoking, Household Passive Smoking and Breat Cancer:Evidence From the California Teachers Study. Journal of the National Cancer Institute, Vol. 96, No 1: January 7, 2004: 29-37 | | | | |
| DX05994 | W-MEDLIT-034351-034359 | 20010307 | Rockhill, Beverly et al. Valiadation of the Gail et al. Model of Breast Cancer Risk Prediction and Implications for Chemoprevention. Journal of the National Cancer Institute. Vol. 93, No. 5: March 7, 2001: 358-366 | | | | |
| DX05995 | W-MEDLIT-034360-034366 | 20061200 | Rosenberg, Lena et al. Risk Factors for Hormone Receptor-Defined Breast Cancer in Postmenopausal Women. Cancer Epidemiol Biomarkers Prev Vol. 15, No. 12: December 2006: 2482-2488 | | | | |
| DX05996 | W-MEDLIT-034367-034372 | 19960320 | Rosner, Bernard and Colditz, Graham. Nurses' Health Study: Log-Incidence Mathematical Model of Breast Cancer Incidence. Journal of the National Cancer Institute Vol. 88 No. 6: March 20,1996: 359-364 | | | | |
| DX05997 | W-MEDLIT-034373-034393 | | SEER Overview: Background and Data Sources | | | | |
| DX05998 | W-MEDLIT-034394-034403 | 20060000 | Clark, James. A critique of Women's Health Initiative Studies (2002-2006). Nucl Recept Signal. 2006 Oct 30;4;e023 -- The Open Access Journal of the Nuclear Receptor Signaling Atlas. Vol. 4:2006:1-10. | | | | |
| DX05999 | W-MEDLIT-034404-034405 | | SEER Age Adjusted Incidence Rates by Expanded Race For Breast Cancer, Ages 55-64, Females. SEER Registries for 2000-2003: Age-Adjusted to the 2000 US Std Population | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06000 | W-MEDLIT-010191-010200 | 19901100 | Broe GA, Henderson AS, Creasey H, et al.. A Case-Control Study of Alzheimer's Disease in Australia . Neurology 1990; 40:1698-1707 | | | | |
| DX06001 | W-MEDLIT-010201-010206 | 19901100 | Arthur JE, Ellis IO, Flowers C, Roebuck E, Elston CW, Blarney RW. The relationship of a high risk mammographic patterns to histological risk factors for development of cancer in the human breast. The British Journal of Radiology 1990;63;845-849 | | | | |
| DX06002 | GMCAR081-000427-000430 | 19901101 | Kordon E, Lanari C, Meiss R, Elizalde P, Charreau E, Paasqualini CD. Hormone dependence of a mouse mammary tumor line induced in vivo by medroxyprogesterone acetate. Breast Cancer Res Treat 1990 | | | | |
| DX06003 | GOLDG003-000132-000138 | 19901114 | Kessler, David A and Pines, Wayne - The Federal Regulation of Prescription Drug Advertising and Promotion, Journal of the American Medical Association, Vol. 264, No.18:2409-2415. | | | | |
| DX06004 | W-MEDLIT-029774-029783 | 19901209 | Peters MV. Carcinoma of the breast associated with pregnancy. Radiology 1962; 78:58-67 | | | | |
| DX06006 | W-MCL022-00915-00922 | 19910000 | Hildreth NG. An Epidemiological Study of Epithelial Carcinoma of the Ovary. Am J Epidemiol 1981;114:398-405 | | | | |
| DX06008 | W-MEDLIT-010267-010270 | 19910000 | Kaufman Z, Garstin WI, Hayes R. The mammographic parenchymal patterns of women on hormonal replacement therapy. Clin Radiol 1991;43:389-392 | | | | |
| DX06009 | W-MEDLIT-012693-012699 | 19910000 | Toran-Allerand, CD,.. Interactions of estrogens with growth factors in the developing central nervous system. The New Biology of Steroid Hormones (Hochberg, RB, and Naftolin, F, eds) Raven Press, New York 1991; 311-321 | | | | |
| DX06010 | W-MEDLIT-028869-028926 | 19910000 | Dunn AL, Dishman RK. Exercise and the neurobiology of depression. Exercise and Sports Medicine Reviews 1991;19:41-98 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06011 | W-MEDLIT-029158-029165 | 19910000 | King RJB. A discussion of the roles of estrogen and progestin in human mammary carcinogenesis. J of Steroid Biochemistry and Molecule Biology 1991;39:811-818 | | | | |
| DX06012 | W-MCL012-00640-00645 | 19910100 | Granberg S, Wikland M, Karlsson B. Endometrial thickness as measured by endovaginal ultrasonography for identifying endometrial abnormality. Am J Obstet Gynecol 1991;164:47-52 | | | | |
| DX06013 | W-MCL013-02207-02213 | 19910200 | Van Erpecum KJ, Van Berge Henegouwen GP, Vershoor L. Different Hepatobiliary effects of oral and transdermal estradiol in postmenopausal. Gastroenterology 1991;100:482-488 | | | | |
| DX06014 | W-MEDLIT-023736-023739 | 19910200 | Seddon, J. - "Low-Dose Aspirin and Risks of Cataract in a Randomized Trial of U.S. Physicians." Arch Ophthalmology; Vol. 109, pp 252-255. | | | | |
| DX06015 | W-MEDLIT-010536-010543 | 19910221 | Page et al., Lobular neoplasia of the breast: higher risk for subsequent invasive cancer predicted by more extensive disease. Hum Pathol 1991; 22:1232-9. | | | | |
| DX06016 | W-MEDLIT-010322-010326 | 19910403 | Jordan VC, Lababidi MK, Langan-Fahey S. Suppression of Mouse Mammary Tumorigenesis by Long-Term Tamoxifen Therapy. JNCI1991;83:492-496 | | | | |
| DX06017 | PANAA014-001080-001086 | 19910410 | Barrett-Connor E, Bush TL. Estrogen and coronary heart disease in women. JAMA 1991;265:1861-67 | | | | |
| DX06018 | W-MEDLIT-010340-010361 | 19910500 | Harlap S. Oral Contraceptives and Breast Cancer Cause and Effect?. The Journal of Reproductive Medicine 1991; 36:374-395 | | | | |
| DX06019 | W-MEDLIT-010388-010392 | 19910530 | Hellman S. Of mice but not men. Problems of the randomized clinical trial. N Engl J Med 1991;324:1585-1589 | | | | |
| DX06020 | W-MEDLIT-028303-028310 | 19910600 | Kodish E. The ethics of randomization. CA 1991;41:180-186 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06021 | W-MEDLIT-010448-010456 | 19910700 | Johnston PA, Archer BT, Robinson K, Mignery GA< Jahn R, Sudhof TC. Rab3A attachment to the synaptic vesicle membrane mediated by a conserved polyisoprenylated carboxy-terminal sequence. Neuron 1991;7(1):101-9 | | | | |
| DX06022 | W-MEDLIT-010457-010470 | 19910700 | Tamoxifen in Premenopausal Patients With Metastatic Breast Cancer: A Review | | | | |
| DX06023 | W-MEDLIT-010255-010266 | 19910707 | Musgrove EA, Lee CS, Sutherland RL. Progestins Both Stimulate and Inhibit Breast Cancer Cell Cycle Progression while Increasing Expression of Transforming Growth Factor a, Epidermal Growth Factor Receptor, c-fos and c-myc Genes. Molecular and Cellular Biology 1991; 11:5032-5043 | | | | |
| DX06024 | W-MCL010-00102-00106 | 19910800 | Varner RE, Sparks JM, Cameron CD. Transvaginal sonography of the endometrium in postmenopausal women. Obstet Gynecol 1991;78:195-199 | | | | |
| DX06025 | W-MEDLIT-021290-021296 | 19910800 | ACOG Technical Bulletin 158; Carcinoma of the Breast; American Journal of Gynecology and Obstetrics, Vol 39, p. 237-243 | | | | |
| DX06026 | W-MEDLIT-002847-002851 | 19910926 | Gandy S., Bhasin R., Rmabhadran T., Koo E., Price D., Goldgaber D., Greengard P. Alzheimer B/A4-Amyloid Precursor Protein: Evidence for Putative Amyloidogenic Fragment. Journal of Neurochemistry 1992; 58(1): 383-386 | | | | |
| DX06027 | W-MEDLIT-029550-029551 | 19911000 | Berta L, Fortunati N. Influence of cigarette smoking on pituitary and sex hormone balance in healthy pre-menopausal women. Fertility & Sterility 1991;56:788-789 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06028 | W-MEDLIT-010513-010517 | 19911100 | Nordstedt C., Gandy S., Alafuzoff I., Caporaso G., Iverfeldt K., Grebb J., Winblad B., Greengard P. Alzheimer B/A4 Amyloid Precursor Protein in Human Brain: Aging-Associated Increases in Holoprotein and in A Proteolytic Fragment. Proc. Natl. Acad. Sci. USA 1991; 88: 8910-8914 | | | | |
| DX06029 | W-MEDLIT-029029-029032 | 19911100 | Felder M, Ruegsegger P. Bone loss in patients with rheumatoid arthritis - effect of steroids measured by low dose quantitative computed tomography. Rheumatol Int 1991;11:41-44 | | | | |
| DX06030 | W-MEDLIT-010548-010554 | 19911200 | Fratiglioni L, Grut M, Forsell Y, Viitanen M, Grafstrom M, Holman K, Ericsson K, Backman L Ahlbom A, and Wirblad B. Prevalence of Alzheimer's Disease and Other Dementias in an Elderly Urban Population: Relationship with Age, Sex and Education. Neurology 1991; 41:1886-1892 | | | | |
| DX06031 | W-MEDLIT-025048-025048 | 19911200 | "The Effect of Chronic Platelet Inhibition with Low-Dose Aspirin on Atherosclerotic Progression and Acute Thrombosis: Clinical Evidence from the Physician's Health Study." (Abstract) | | | | |
| DX06032 | W-MEDLIT-029002-029006 | 19911200 | Ditkoff E, Crary W, Christo M. Estrogen improves psychological function in a symptomatic postmenopausal women. Obstet Gynecol 1991;78:991-995 | | | | |
| DX06033 | W-MEDLIT-010544-010547 | 19911201 | Leather AT, Savvas M, Studd JW. Endometrial Histology and Bleeding Patterns After 8 Years of Continuous Combined Estrogen and Progestogen Therapy in Postmenopausal Women. Obstetrics & Gynecology, Vol 78, No. 6, December 1991:1008-1010 | | | | |
| DX06034 | W-MCL003-01399-01400 | 19920000 | La Vecchia C. et al. Non contraceptive oestrogens and breast cancer. Int J cancer 1992; 50:161-62. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06035 | W-MEDLIT-002852-002875 | 19920000 | Daly E, Roche M, Barlow D, Gray A, Mcpherson K, Vessey M. HRT: An Analysis of Benefits, Risks and Costs. British Medical Bulletin 1992; 48(2):368-400 | | | | |
| DX06036 | W-MEDLIT-002908-002914 | 19920000 | Suzuki T,... Phosphorylation of Alzheimer Amyloid Precursor Protein by Protein Kinase C. Neuroscience 1992; 48(4): 755-761 | | | | |
| DX06037 | W-MEDLIT-002940-002945 | 19920000 | Jammes H, Peyrat JP, Ban E, Vilain MO, Haour F. Djiane J. Bonneterre J. Insulin-like Growth Factor 1 Receptors in Human Breast Tumour: Localisation and Quantification by Histo-Autoradiographic Analysis . British Journal of Cancer 1992; 66:248-253 | | | | |
| DX06038 | W-MEDLIT-002946-003075 | 19920000 | Tomlinson BE. Ageing and the Dementias. Greenfield's Neuropathology (Adams, JH, and Duchen, LW, eds) Oxford University Press, New York 1992; 1284-1410 | | | | |
| DX06039 | W-MEDLIT-003373-003379 | 19920000 | Sinha S, Lieberburg I. Normal metabolism of the amyloid precursor protein (APP). Neurodegeneration 1992; 1:169-175 | | | | |
| DX06040 | W-MEDLIT-025588-025597 | 19920000 | Flamig, D.P., et al; Magnetization Transfer Contrast in Fat Surpressed Steady State Three Dimensional MR Images; Magnetic Resonance in Medicine 26, 122-131 (1992) | | | | |
| DX06041 | W-MEDLIT-027701-027720 | 19920000 | Whittemore AS, et al., Characteristics Relating to Ovarian Cancer Risk: Collaborative Analysis of 12 US Case-Control Studies, Am J Epidemiology 1992;136:1184-1203 | | | | |
| DX06042 | W-MEDLIT-028311-028317 | 19920000 | Kronenberg F, Barnard R. Modulation of menopausal hot flashes by ambient temperature . Journal of Thermal Biology 1992;17:43-49 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06043 | W-MEDLIT-029136-029142 | 19920000 | Cooper C, Atkinson E, Wahner H. Is caffeine consumption a risk factor for osteoporosis?. J Bone & Mineral Research 1992;7:465-471 | | | | |
| DX06044 | GPIL029-000661-000669 | 19920101 | Lufkin EG, Wahner HW, O'Fallon Wm. Treatment of postmenopausal osteoporosis with transdermal estrogen. Annals of Internal Medicine 1992; 117:1-9 | | | | |
| DX06045 | W-MCL002-02396-02402 | 19920101 | Lukert BP, Johnson BE, Robinson RG. Estrogen and progesterone replacement therapy reduces glucocorticoid-induced bone loss. J Bone Miner Res 1992; 7:1063-1069 | | | | |
| DX06046 | W-MEDLIT-002879-002884 | 19920101 | Blankenstein MA, Maitimu-Smeele I, Donker GH. On the significance of in situ production of oestrogens in human breast cancer tissue. J Steroid Biochem Mol Biol 1992;41:891-896 | | | | |
| DX06047 | W-MEDLIT-010518-010526 | 19920101 | Lahita RG, Yan Cheng C, et al. Experience with 19-Nortestosterone in the Therapy of Systemic Lupus Erythematosus: Worsened Disease After Treatment with 19-Nortestosterone in Men and Lack of Improvement in Women. J Rheumatol 1992; 19(4): 547-555 | | | | |
| DX06048 | W-MEDLIT-003081-003110 | 19920104 | Early Breast Cancer Trialists' Collaborative Group. Systemic treatment of early breast cancer by hormonal , cytoxic or immune therapy. Lancet 1992:339:1-15, 71-85 | | | | |
| DX06049 | W-MEDLIT-028927-028936 | 19920113 | Zamboni, M. "Body fat distribution in pre- and post-menopausal women: metabolic and anthropometric variables and their inter-relationships". International Journal of Obesity 1992; (16) 495-504 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06050 | W-MEDLIT-028530-028537 | 19920201 | Larsson B, Bengtsson C, Bjorntorp P. Is abdominal body fat distribution a major explanation for the sex difference in the incidence of myocardial infarction?. Am J Epidemiology 1992;135:266-273 | | | | |
| DX06051 | GMCAR101-000314-000316 | 19920203 | Lobo R. Estrogen and the risk of coagulopathy. Am J Med 1992;92:283-285 | | | | |
| DX06052 | GMAAR085-000559-000563 | 19920213 | Sarrel PM, Lindsay D, Rosano GMC. Angina and normal coronary arteries in women: Gynecologic findings. Am J Obstet Gynecol 1992;167:467-472 | | | | |
| DX06053 | W-MEDLIT-023432-023443 | 19920217 | The West of Scotland Coronary Prevention Study Group. "A coronary primary prevention study of Scottish men aged 45-64 years: trial design". Journal of Clinical Epidemiology; Vol. 45, No. 8, pp 849-860. | | | | |
| DX06054 | W-MEDLIT-003129-003132 | 19920219 | London SJ, Connolly JL, Schnitt SJ, Coldtiz GA. A Prospective Study of Benign Breast Disease and the Risk of Breast Cancer. JAMA 1992;267:941-944 | | | | |
| DX06055 | DUROJ030-000393-000398 | 19920300 | Crook D, Cust MP, Gangar KF. Comparison of transdermal and oral estrogen-progestin replacement therapy: Effects on serum lipids and lipoproteins. Am J Obstet Gynecol 1992;166:950-955 | | | | |
| DX06056 | W-MEDLIT-003168-003173 | 19920300 | Gandy S., Greengard P. Amyloidogenesis in Alzheimer's Disease: Some Possible Therapeutic Opportunities. Tips 1992; 13: 108-113 | | | | |
| DX06057 | W-MEDLIT-003174-003177 | 19920300 | Caporaso G, Gandy S, Buxbaum J, Greengard P. Chloroquine Inhibits Intracellular Degradation but Not Secretion of Alzheimer b/A4 Amyloid Precursor Protein. Proc. Natl. Acad. Sci. USA 1992; 89: 2252-2256 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06058 | W-MEDLIT-003152-003159 | 19920301 | Rushton L, Jones DR. Oral contraceptive use and breast cancer risk: a meta-analysis of variations with age at diagnosis, parity and total duration of oral contraceptive use. British Journal of Obstetrics and Gynecology 1992; 99:239-246 | | | | |
| DX06059 | W-MEDLIT-003191-003193 | 19920324 | Gandy S., Buxbaum J. The Nature and Metabolism of Potentially Amyloidogenic Carboxyl-Terminal Fragments of the Alzheimer B/A4-Amyloid Precursor Protein: Some Technical Notes. Neurobiology of Aging 1992; 13: 601-603 | | | | |
| DX06060 | W-MEDLIT-003194-003198 | 19920400 | Caporaso G, Gandy S, Buxbaum J, Ramabhadran T, Greengard P. Protein Phosphorylation Regulates Secretion of Alzheimer b/A4 Amyloid Precursor Protein. Proc. Natl. Acad. Sci. USA 1992; 89: 3055-3059 | | | | |
| DX06061 | W-PUBLIC-000097-000101 | 19920400 | Better Homes and Gardens - Estraderm Ad | | | | |
| DX06062 | W-MCL020-01494-01497 | 19920401 | Ryan PJ, Harrison R, Blake GM, Fogelman I. Compliance with hormone replacement therapy HRT after screening for postmenopausal osteoporosis . Br J Obstet Gynaecol 1992; 99:325-328 | | | | |
| DX06063 | W-MEDLIT-003215-003216 | 19920401 | Lahita RG. The Importance of Estrogens in Systemic Lupus Erythematosus. Clinical Immunology & Immunopathology 1992; 63(1):17-18 | | | | |
| DX06064 | W-MEDLIT-002926-002932 | 19920414 | Howell A. Dodwell DJ, Anderson H, Redford J. Response After Withdrawal of Tamoxifen and Progestogens in Advanced Breast Cancer. Annals of Oncology 1992; 3:611-617 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06065 | W-MEDLIT-003217-003224 | 19920425 | Kain SR, Platt EJ, Brown KS, Balck N, Firestone GL. Disruptions in Intracellular Membrane Trafficking and Structure Preclude the Glucocorticoid-dependent Maturation of Mouse Mammary Tumor Virus Proteins in Rat Hepatoma Cells. J Biol Chem 1994;269:8128-8135 | | | | |
| DX06066 | W-MEDLIT-018777-018899 | 19920500 | Menopause, Horomone Therapy, and Women's Health | | | | |
| DX06067 | RIGGB006-000670-000676 | 19920514 | Sellers TA, Kushi LH, Potter JD. Effect of family history, body-fat distribution, and reproductive factors on the risk of postmenopausal breast cancer. N Engl J Med 1992;326:1323-29 | | | | |
| DX06068 | W-MEDLIT-003453-003455 | 19920611 | Page DL, Rogers LW. Combined Histologic and Cytologic Criteria for the Diagnosis of Mammary Atypical Ductal Hyperplasia. Human Pathology 1992;23(10):1095-1097 | | | | |
| DX06069 | W-MEDLIT-028446-028448 | 19920700 | Studd J. Complications of hormone replacement therapy in postmenopausal women. J R Soc Med 1992;85: 376-8 | | | | |
| DX06070 | W-MEDLIT-003357-003365 | 19920708 | Antman EM, Lau J, Kupelnick B, Mosteller F, Chalmers TC. A comparison of results of meta-analyses of randomized controlled trials and recommendations of clinical experts. Treatments for myocardial infarction. JAMA 1992;268:240-8 | | | | |
| DX06071 | W-MEDLIT-003508-003511 | 19920729 | Buxbaum J, Oishi M, Chen H, Pinkas-Kramarski R, Jaffe E, Gandy S, Greengard P. Cholinergic Agonists and Interleukin 1 Regulate Processing and Secretion of the Alzheimer b/A4 Amyloid Protein Precursor. Proc. Natl. Acad. Sci. USA 1992; 89: 10075-10078 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06072 | W-MEDLIT-003433-003438 | 19920731 | Gillespie SL, Guide TE, and Younkin SG. Secretory Processing of the Alzheimer Amyloid ' .A /A4 Protein Precursor is Increased by Protein Phosphorylation. Biochem. Biophys. Res. Commun. 1992; 187(3):1285-1290 | | | | |
| DX06073 | W-MEDLIT-003366-003369 | 19920800 | Jacobsen SJ, Goldberg J, Miles TP, Brody JA, Stiers W, Rimm AA. Race and sex differences in mortality following fracture of the hip. Am J Public Health 1992;82:1147-1150 | | | | |
| DX06074 | LITAR016-001118-001122 | 19920803 | Wren BG. The effect of oestrogen on the female cardiovascular system. Occaional Review Med J Aust 1992;157:204-208 | | | | |
| DX06075 | W-MEDLIT-003370-003372 | 19920803 | Eden JA. General practice, common problems: oestrogen and the breast: Myths about oestrogen and breast cancer. Med J Aust 1992;157:175-177 | | | | |
| DX06076 | W-MEDLIT-029010-029012 | 19920803 | Eden JA. "General Practice, Common problems: Oestrogen and the breast". The Medical Journal of Australia 1992; 157:175-177 | | | | |
| DX06077 | W-MEDLIT-025051-025052 | 19920813 | "Rationale and Design for the Asymptomatic Caroid Artery Plaque Study (ACAPS)" (Abstract) | | | | |
| DX06078 | W-MEDLIT-012719-012724 | 19920900 | Studd J., Smith R. Oestrogens and Depression in women. The Diplomate | | | | |
| DX06079 | W-PUBLIC-000102-000106 | 19920900 | Better Homes and Gardens - Premarin Ad | | | | |
| DX06080 | W-MEDLIT-029756-029760 | 19920909 | Sauers MV, Paulson RJ, Lobo PA. Reversing the natural decline in human fertility: An extended clinical part of oocyte donation to women of advanced reproductive age. JAMA 1992;268:1275-1279 | | | | |
| DX06081 | W-MEDLIT-003415-003423 | 19920915 | Marshburn PB, Carr Br. Hormone replacement therapy. Protection against the consequences of menopause. Postgraduate Medicine 1992; 92:145-159 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06082 | W-MEDLIT-003426-003429 | 19920924 | Haass C, Schlosamacher MG, Hung AY, Vigo-Pelfrey C, Mellon A, Ostaszewski BL, Lieberburg I, Koo EH, Schenk D, Teplow DB, and Selkoe D J. Amyloid beta- peptide is produced by cultured cells during normal metabolism. Nature 1992; 359:322-325 | | | | |
| DX06083 | W-MEDLIT-003430-003432 | 19920924 | Seubert P, Vigo-Pelfrey C, Esch F, Lee M, Dovey H, Davis D, Sinha S, Schlosamacher M, Whaley J, Swindlehurst C, McCormack R, Wolfert R, Selkoe D, Lieberburg I, and Schenk D. Isolation and Quantification of Soluble Alzheimer's Beta-Peptide from Biological Fluids. Nature 1992; 359:325-327 | | | | |
| DX06084 | W-MEDLIT-003464-003465 | 19921014 | The Postmenopausal Estrogen/Breast Cancer Controversy | | | | |
| DX06085 | W-MEDLIT-003456-003459 | 19921102 | Shoji M, Golde TH, Ghiso J, Cheung TT, Estes S, Shaffer LM, Cai XD, McKay DM Tintner R, Frangione B, and Younkin SG,. . Production of the Alzheimer amyloid beta protein by normal proteolytic processing. Science 1992; 258:126-129 | | | | |
| DX06086 | W-MEDLIT-003460-003463 | 19921109 | Nitsch RM, Slack BE, Wurtman RJ, and Growdon JH. Release of Alzheimer Amyloid Precursor Derivatives Stimulated by Activation of Muscarinic Acetylcholine Receptors. Science 1992; 258:304-307 | | | | |
| DX06087 | W-MEDLIT-029353-029356 | 19921127 | Hellman S. Dogma and inquisition in medicine. Cancer 1993;71:2430-2433 | | | | |
| DX06088 | W-MEDLIT-029718-029722 | 19921215 | Piver MS, Jishi MF, Tsukad Y. Primary peritoneal carcinoma after prophylactic oophorectomy in women with a family history of ovarian cancer. Cancer 1993; 71:2751-2755 | | | | |
| DX06089 | COBBP012-001939-001951 | 19930000 | Raz R, Stamm WE. A controlled trial of intravaginal estriol in postmenopausal women with recurrent urinary tract infections. N Engl J Med. 1993; 329: 1-13 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06090 | GPIL003-001224-001231 | 19930000 | Stevenson JC, Crook D, Godsland I. Influence of age and menopause on serum lipids and lipoproteins in healthy women. Atherosclerosis 1993;98:83-90 | | | | |
| DX06091 | W-MCL004-01153-01161 | 19930000 | Weinstein AL. et al. Oestrogen replacement therapy and breast cancer risk: a case-control study. Int J Epidemiol 1993; 22:781-89. | | | | |
| DX06092 | W-MEDLIT-003559-003561 | 19930000 | Singh M, Meyer EM, Huang FS, Millard MJ, and Simpkins JW. Ovariectomy reduces ChAT activity and NGF mRNA levels in the frontal cortex and hippocampus of the female Sprague-Dawley rat. Soc. Neurosci Abstract 1993; 19:1254 | | | | |
| DX06093 | W-MEDLIT-004027-004036 | 19930000 | Raz R, Stamm WE. A controlled trial of intravaginal estriol in postmenopausal women with recurrent urinary tract infections. N Engl J Med 1993;329:753-756 | | | | |
| DX06094 | W-MEDLIT-022496-022497 | 19930000 | The Scandinavian Simvastatin Survival Study Group; Scandinavian Simvastatin Survival Study of Patients with Stable Angina and/or Previous Myocardial Infarction; American Journal of Cardiology, The 4S Cholesterol Trial, p. 393-400 | | | | |
| DX06095 | W-MEDLIT-028401-028407 | 19930000 | Andrieu N, Clavel F, Auquiet A, et al. Variations in the risk of breast cancer associated with a family history of breast cancer according to age at onset and reproductive factors. J Clin Epidemiol 1993;46:973-80 | | | | |
| DX06096 | W-MEDLIT-029552-029559 | 19930000 | Kuhnz W, Gansau C, Mahler M. Pharmacokinetics of percutaneous estradiol, free and total estrone in young women following single intravenous and oral administration of 17b - estradiol. Arzneim Forsch/Drug Metab 1993:966-973 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06097 | W-MEDLIT-029655-029656 | 19930000 | Thomas CMG, Vineberg RJ, Seers MFG.. Inaccurate measurement of 17b-estradiol in serum of female volunteers after oral administration of milligram amounts of micronized 17b-estradiol. Clin Chem. 1993;39:2341-2342 | | | | |
| DX06098 | W-MCL011-00195-00212 | 19930100 | Wren BG. Hormone therapy following breast and uterine cancer. Bailliers Clin Endocrinol Metab 1993;7:225-242 | | | | |
| DX06099 | W-MEDLIT-003594-003598 | 19930100 | Gibson DFC, Johnson DA, Langan-Fahey S, Lababidi MK, Wolberg WH, Jordan VC. The Effects of Intermittent Progesterone Upon Tamoxifen Inhibition of Tumor Growth in the 7,12-Dimethylbenzanthracene Rat Mammary Tumor Model. Breast Cancer Research and Treatment 1993; 27:283-287 | | | | |
| DX06100 | W-MEDLIT-003599-003606 | 19930100 | Field CS, Ory SJ, Wahner HW, Herrmann RR, Judd HL, Lawrence Riggs B. Preventive Effects of Transdermal 17b-estradiol on Osteoporotic Changes After Surgical Menopause: a two-year placebo-controlled trial. Am J Obstet Gynecol 1993; 168:114-121 | | | | |
| DX06101 | W-MEDLIT-003615-003619 | 19930105 | Nordstedt C. Identification of the Alzheimer B/A4 Amyloid Precursor Protein in Clathrin-Coated Vesicles Purified from PC12 Cells. The Journal of Biological Chemistry 1993; 268(1): 606-612 | | | | |
| DX06102 | YOUSK003-001257-001265 | 19930109 | Zumoff B. Biological and endocrinological insights into the possible breast cancer risk from menopausal estrogen replacement therapy. Steroids 1993;58:196-204 | | | | |
| DX06103 | W-MEDLIT-003631-003636 | 19930121 | Skoog I., Nilsson L, Palmertz B, Andreasson LI, and Svanborg A. A Population-Based Study of Dementia in 85 Year-Olds. N. Engl J Med 1993; 328(3):153-158 | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06104 | W-MEDLIT-003637-003640 | 19930121 | Seubert P, Oltersdorf TD, Thal LJ, Lieberburg I, and Schenk DB. Secretion of ' .A -Amyloid Precursor Protein Cleaved at the Amino Terminus of the ' .A -Amyloid Peptide. Nature 1993; 361:260-263 | | | | |
| DX06105 | W-MEDLIT-003641-003644 | 19930125 | Ramabhadran T., Gandy S., Ghiso J., Czernik A., Ferrist D., Bhasin R., Goldgaber D., Frangione B., Greengard P. Proteolytic Processing of Human Amyloid b Protein Precursor in Insect Cells. The Journal of Biological Chemistry 1993; 268(3): 2009-2012 | | | | |
| DX06106 | W-MEDLIT-029836-029838 | 19930129 | Cole P. The hypothesis generating machine. Epidemiology 1993;4:271-3 | | | | |
| DX06107 | GMCAR056-001563-001570 | 19930203 | Olbricht T, Benker G. Glucocorticoid-induced osteoporosis: pathogenesis, prevention and treatment, with special regard to the rheumatic diseases. J Intern Med 1993; 234:237-244 | | | | |
| DX06108 | W-MEDLIT-038904-038911 | 19930215 | "Design and Baseline Results of the Patients with Stable Angina and/or Previous Myocardial Infarction." Am J. Cardiology. | | | | |
| DX06109 | W-MEDLIT-003711-003715 | 19930300 | Strittmatter W. Apolipoprotein E: High-Avidity Binding to B-Amyloid and Increased Frequency of Type 4 Allele in Late-Onset Familial Alzheimer Disease. Proc. Natl. Acad. Sci. USA 1993; 90: 1977-1981 | | | | |
| DX06110 | W-MEDLIT-024825-024845 | 19930300 | Harms SE, Flamig DP, Hesley KL, Evans WP, Cheek JH, Peters GN, Knox SM, Savino DA, Netto GJ, Wells RB, Jones SE; Fat-suppressed Three-dimensional MR Imaging of the Breast; RadioGraphics 1993; 13:247-267 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06111 | W-MEDLIT-003731-003740 | 19930301 | Stalsberg H, Thomas DB, Rosenblatt KA, Jimenez LM, McTiernan A, Stemhagen A, Thompson WD, McCrea Curnen MG, Satariano W, Austin DF, Greenberg RS, Key C, Kolonel L, West D. Histologic types and hormone receptors in breast cancer in men: a population-based study in 282 United States men. Cancer Causes and Control 1993;4:143-151 | | | | |
| DX06112 | W-MEDLIT-003755-003758 | 19930313 | McGonigal G, Thomas B, McQuade C, Starr JM, Mac LW, and Whalley LJ. Epidemiology of Alzheimer's Presenile Dementia in Scotland 1974-88. Br. Med. J. 1993; 306:680-683 | | | | |
| DX06113 | W-MEDLIT-003759-003772 | 19930315 | Henderson IC. Risk Factors for Breast Cancer Development. Cancer Supplement 1993; 71(6):2127-2140 | | | | |
| DX06114 | W-MEDLIT-003888-003894 | 19930501 | Nyholrln HCJ, Nielsen AL, Norup P. Endometrial cancer in postmenopausal women with and without previous estrogen replacement therapy treatment: comparison of clinical and histopathological characteristics. Oncology 1993; 49:229-235 | | | | |
| DX06115 | W-MEDLIT-003834-003846 | 19930517 | Oza AM, Boyd NF. Mammographic Parenchymal Patterns: A Marker of Breast Cancer Risk. Epidemiologic Reviews 1993;15(1);196-208 | | | | |
| DX06116 | W-MEDLIT-003562-003580 | 19930518 | Malone KE, Daling JR, Weiss NS. Oral Contraceptives in Relation to Breast Cancer. Epidemiologic Reviews 1993; 15(1):80-97 | | | | |
| DX06118 | W-MEDLIT-003895-003900 | 19930600 | Harms SE, Flamig DP. Breast: visualizing Ca not seen by radiography. Diagnostic Imaging, June 1993:20-24 | | | | |
| DX06119 | W-MEDLIT-003906-003910 | 19930600 | Peck WA. Consensus Development Conference: Diagnosis, Prophylaxis, and Treatment of Osteoporosis. Am J Medicine 1993;94:646-650 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06120 | W-MEDLIT-004044-004047 | 19930630 | Buxbaum J, Koo E, Greengard P. Protein Phosphorylation Inhibits Production of Alzheimer Amyloid b/A4 Peptide. Proc. Natl. Acad. Sci. USA 1993; 90: 9195-9198 | | | | |
| DX06121 | W-MEDLIT-003925-003932 | 19930700 | Duara R, Lopez-Alberola RF, Barker WW, Loewenstein DA, Zatinsky M, Eisdorfer CE, and Weinberg GB. A Comparison of Familial and Sporadic Alzheimer's Disease. Neurology 1993; 43:1377-1384 | | | | |
| DX06122 | W-MEDLIT-029324-029332 | 19930701 | Stierer M. et al. Immunohistochemical and Biochemical Measurement of Estrogen and Progesterone Receptors in Primary Breast Cancer. Annals of Surgery 1993; 218(1):13-21. | | | | |
| DX06123 | W-MEDLIT-003973-003975 | 19930813 | Corder EH, Saunders AM, WJ Strittmatter, et al.. Gene Dose of Apolipoprotein E Type 4 Allele and the Risk of Alzheimer's Disease in Late Onset Families . Science 1993; 261: 921-923 | | | | |
| DX06124 | W-MEDLIT-003982-003997 | 19930900 | Xu H, Shields D. Prohormone processing in the trans-Golgi network: endoproteolyptic cleavage of prosomatostatin and formation of secretory vesicles in permeabilized cells. J Cell Biol 1993;122:1169-1184 | | | | |
| DX06125 | W-MEDLIT-012406-012409 | 19930909 | Robinson PF, Sontag JM, Liu JP, Fykse EM, Slaughter C, McMahon H, Sudhof TC. Dynamin GTpase regulated by protein kinase C phosphorylation in nerve terminals. Nature 1993;365(6442):163-6 | | | | |
| DX06126 | W-MEDLIT-004037-004037 | 19931000 | Wenger CR, Beardslee S, Owens MA, Pounds G, Oldaker T, Vendely P, Pandian MR, Harrington D, Clark GM, McGuire WL. DNA ploidy, S-phase, and steroid receptors in more than 127,000 breast cancer patients. Breast Cancer Res Treat 1993;28(1):9-20 (Abstract) | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06127 | W-MEDLIT-004038-004043 | 19931001 | Malenka DJ, Baron JA, Hohansen S, Wahrenberger JW, Ross JM. The framing effect of relative and absolute risk. J Gen Intern Med 1993; 8:543-548 | | | | |
| DX06128 | W-MEDLIT-004053-004063 | 19931001 | Eaker ED, Chesebro JH, Sacks FM, Wenger NK, Whisnant JP, Winston M. Cardiovascular disease in women. Circulation 1993; 88:1999-2009 | | | | |
| DX06129 | W-MEDLIT-004068-004072 | 19931002 | Daling JR, Malone KE, Voight LF, White E, Weiss NS, Daly E, Gray A, Barlow D. Measuring the impact of menopausal symptoms in quality of life. BMJ 1993;307:836-840 | | | | |
| DX06130 | W-MEDLIT-004019-004022 | 19931105 | Hung AY, Haass C, Nitsch PM, et al. Activation of protein kinase C inhibits cellular production of the amyloid beta protein. J Biol Chem 1993; 268:22959-22962 | | | | |
| DX06131 | W-MEDLIT-023444-023451 | 19931111 | Lewis, E. -"The effect of angiotensin-converting-enzyme inhibition on diabetic mephropathy." The New England Journal of Medicine; Vol. 329, No. 20, pp 1456-1462. | | | | |
| DX06132 | W-MEDLIT-004088-004091 | 19931217 | Haass C, and Selkoe DJ. Cellular Processing of ' .A -Amyloid Precursor Protein and the Genesis of Amyloid ' .A -Peptide. Cell 1993; 75:1039-1042 | | | | |
| DX06133 | GMAAR047-000378-000378 | 19940000 | Wolfe, F., et al., Post Menopausal Estrogen Therapy is Associated with Improved Radiographic Scores in QA & RA, 1994, OZ Radiographic Outcomes Group and University of Kansas, Wichita, KS 67208 | | | | |
| DX06134 | W-MCL002-02790-02797 | 19940000 | G. Plu-Bureau, M. G. Le, R. Sitruk-Ware, J. C. Thalabard, P. Mauvais-Jarvis "Progestogen Use and Decreased Risk of Breast Cancer in a Cohort Study of Premenopausal Women with Benign Breast Disease" | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06135 | W-MCL005-02547-02555 | 19940000 | Knopp RH. Effects of estrogens on lipoprotein metabolism and cardiovascular disease in women. Atherosclerosis (suppl) 1994;110:S83-91 | | | | |
| DX06136 | W-MEDLIT-004133-004141 | 19940000 | Jorm A.F. A Short Form of the Informant Questionnaire on Cognitive Decline in the Elderly (IQCODE): Development and Cross-Validation. Psychological Medicine 1994; 24: 145-153 | | | | |
| DX06137 | W-MEDLIT-004157-004160 | 19940000 | Gandy S, Caporaso GL, Buxbaum J, Frangione B, and Greengard P. APP Processing, A Beta-Amyloidogenesis, and the Pathogenesis of Alzheimer's Disease. Neurobiology of Aging 1994; 15(2):253-256 | | | | |
| DX06138 | W-MEDLIT-025565-025570 | 19940000 | Williams JK, Shively CA, Clarkson TB; Determinants of coronary artery reactivity in premenopausal female cynomolgus monkeys with diet-induced atherosclerosis; Circulation 1994;90:983-7 | | | | |
| DX06139 | W-MEDLIT-004239-004239 | 19940100 | Glueck CJ, Lang J, Hamer T, Tracy T. Severe hypertriglyceridemia and pancreatitis when estrogen replacement therapy is given to hypertriglyceridemic women. J Lab Clin Med 1994;123(1):59-64 | | | | |
| DX06140 | W-MEDLIT-004064-004067 | 19940101 | MacDonald AG, Murphy, EA, et al. Effects of hormone replacement therapy in rheumatoid arthritis: a double blind placebo-controlled study. Ann Rheum Dis 1994; 53: 54-57 | | | | |
| DX06141 | W-MEDLIT-004116-004120 | 19940000 | Andrieu N, Clavel F, Gairard B, Piana L, Bremond A, Lansac J, Flamant R, Renaud R. Familial Risk of Breast Cancer and Abortion. Cancer Detection and Prevention 1994; 18(1):51-55 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06142 | W-MEDLIT-004148-004150 | 19940000 | Arden NK, Lloyd ME, Spector TD, Hughes GRV. Safety of Hormone Replacement Therapy (HRT) in Systemic Lupus Erythematosus (SLE). Lupus 1994; 3:11-13 | | | | |
| DX06143 | W-MEDLIT-004168-004177 | 19940101 | Longnecker MP. Alcoholic beverage consumption in relation to risk of breast cancer: meta-analysis and review. Cancer Causes and Control 1994;5:73-82 | | | | |
| DX06144 | ROSSC001-001725-001732 | 19940115 | Aloia JF. Calcium supplementation with and without hormone replacement therapy to prevent postmenopausal bone loss. Ann Intern Med 1994;120:97-103 | | | | |
| DX06145 | W-MEDLIT-004252-004259 | 19940118 | Singh M., Myer E., Millard W., Simpkins J. Ovarian Steroid Deprivation Results in a Reversible Learning Impairment and Compromised Cholinergic Function in Female Sprague-Dawley Rats. Brain Research 1994; 644: 305-312 | | | | |
| DX06146 | W-MEDLIT-004265-004270 | 19940200 | Gorsky RD, Koplan CL, Peterson HB, Thacker SB. Relative risks and benefits of long-term estrogen replacement therapy: a decision analysis. Obstet Gynecol 1994;83:161-6 | | | | |
| DX06147 | W-MEDLIT-004209-004221 | 19931011 | Raven SH, Rosenberg J, Bostofte E. Postmenopausal hormone replacement therapy-clinical implications. Eur J Obstet Gynecol Reprod Biol 1994; 53:81-93 | | | | |
| DX06148 | OLIVS004-000635-000642 | 19940201 | Maheux R, Naud F, Rioux M, Grenier R, Lemay A, Guy J, Langevin M. A randomized, double-blind, placebo-controlled study on the effect of conjugated estrogens on skin thickness. Am J Obstet Gynecol 1994;170(2):642-649 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06149 | W-MEDLIT-012700-012706 | 19940201 | Limouzin-Lamothe MA, Mairon N, Joyce CRB. Quality of life after menopause: Influence of hormonal replacement therapy. Am J Obstet Gynecol 1994;170:618-624 | | | | |
| DX06150 | W-MEDLIT-004271-004278 | 19940211 | Sontag JM, Fykse EM, Ushkaryov Y, Liu JP, Robinson PF, Sudhof TC. Differential expression and regulation of multiple dynamins. J Biol Chem 1994;269(6):4547-4554 | | | | |
| DX06151 | ZUCAV206-001255-001258 | 19940300 | Coronary Heart Disease and Estrogen Replacement Therapy can Compliance Bias Explain the Results of Observational Studies? AEP Vol. 4(2) 1994: 115-118. | | | | |
| DX06152 | W-MEDLIT-004389-004392 | 19940506 | Jaffe AB, Toran-Allerand CD, Greengard P, Gandy SE. Estrogen Regulates Metabolism of Alzheimer Amyloid Beta Precursor Protein. Journal of Biological Chemistry May 6, 1994; 269(18):13065-13068 | | | | |
| DX06153 | W-MEDLIT-023255-023257 | 19940308 | Angier, N; How Estrogen May Work to Protect Against Alzheimer's; The New York Times | | | | |
| DX06154 | W-MEDLIT-026859-026881 | 19940308 | Angier, N; How Estrogen May Work to Protect Against Alzheimer's; The New York Times | | | | |
| DX06155 | W-MEDLIT-029588-029588 | 19940313 | Nayfield S, Ford L, Parsons J, Warnecke R. Hormone replacement therapy HRT in breast cancer BC: Physician practices. Proc Amer Soc Clin Oncol 1994; 13:A471 | | | | |
| DX06156 | W-MEDLIT-004339-004349 | 19940406 | White E, Malone KE, Weiss NS, Daling JR. Breast Cancer Among Young U.S. Women in Relation to Oral Contraceptive Use. Journal National Cancer Institute 1994; 86:505-514 | | | | |
| DX06157 | W-MEDLIT-018775-018776 | 19940500 | Rossouw, J Editorial; Postmenopausal Estrogen and the Risk of Breast Cancer: The Need for Randomized Trials; AEP Vol 4(3), p. 255-256. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06158 | W-MEDLIT-019528-019529 | 19940500 | Rossouw, J Editorial; Postmenopausal Estrogen and the Risk of Breast Cancer: The Need for Randomized Trials; AEP Vol 4(3), p. 255-256. | | | | |
| DX06159 | W-MEDLIT-029239-029246 | 19940500 | Koval KJ, Zuckerman JD. Functional recovery after fracture of the hip. J Bone Joint Surg Am 1994;76:751-758 | | | | |
| DX06160 | RHUDM012-000582-000623 | 19940501 | Society of Obstetricians and Gynecologists of Canada: . Canadian Menopause Consensus Conference. J Soc Obstet Gynecol Can 1994; 16:4-40 | | | | |
| DX06161 | W-MEDLIT-004393-004405 | 19940601 | Shi YE, Liu YE, Lippman ME, Dickson RB. Progestins and antiprogestins in mammary tumour growth and metastasis. Human Reproduction Volume 9 Supplement I, 1994:162-173 | | | | |
| DX06162 | W-MEDLIT-004417-004419 | 19940624 | Guinee VF, Olsson H, Moller T. Effect of pregnancy on prognosis for young women with breast cancer. Lancet 1994:343:1587 | | | | |
| DX06163 | VICTJ201-001255-001266 | 19940701 | Lafferty FW, Fiske ME. Postmenopausal estrogen replacement: a long-term cohort study. Am J Med 1994;97:66-77 | | | | |
| DX06164 | W-MEDLIT-004427-004434 | 19940707 | Lambe M, Hsieh CC, Trichopoulos D, Ekbom A, Pavia M, Adami HO. Transient Increase in the Risk of Breast Cancer after Giving Birth. N Engl J Med 1994; 331:5-9 | | | | |
| DX06165 | W-MEDLIT-004121-004126 | 19940800 | Robinson PJ, Liu JP, Powell KA, Fykse EM, Sudhof TC. Phosphorylation of dynamin I and synaptic-vesicle recycling. Trends Neurosci 1994;17(8):348-53 | | | | |
| DX06166 | W-MEDLIT-004462-004466 | 19940800 | Naslund J., Schierhorn A., Hellman U., Lannfelt L. Roses A. Relative Abundance of Alzheimer Ab Amyloid Peptide Variants in Alzheimer Disease and Normal Aging. Proc. Natl. Acad. Sci. 1994; 91: 8378-8382 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06167 | W-MEDLIT-004330-004334 | 19940801 | McNicholas MM, Heneghan JP, Milner MH, Tunney T, Hourihane JB, MacErlaine DP. Pain and Increased Mammographic Density in Women Receiving Hormone Replacement Therapy: A Prospective Study. AJR 1994; 163:311-315 | | | | |
| DX06168 | W-MEDLIT-004458-004461 | 19940801 | Ernst RL, Hay JW. The U.S. economic and social costs of Alzheimer's disease revisited. Am J Public Health 1994;84:1261-4 | | | | |
| DX06169 | W-MEDLIT-004298-004305 | 19940819 | Liu JP, Powell KA, Sudhof TC, Robinson PJ. Dynamin I is a Ca(2+)-sensitive phospholipid-binding protein with very high affinity for protein kinase C. J Biol Chem 1994;269(33):21043-50 | | | | |
| DX06170 | W-MEDLIT-004482-004489 | 19940924 | Dixon JM, Mansel RE. ABC of Breast Diseases: Congenital Problems and Aberrations of Normal Breast Development and Involution. BMJ 1994;309:797-800 | | | | |
| DX06171 | W-MEDLIT-004490-004497 | 19940924 | Rookus MA, van Leeuwen FE. Oral contraceptives and risk of breast cancer in women aged 20-54 years. Lancet 1994; 344:844-51 | | | | |
| DX06172 | W-MEDLIT-004504-004510 | 19941000 | Hall GM, Daniels M, et al. Effect of Hormone Replacement Therapy on Bone Mass in Rheumatoid Arthritis Patients Treated with or without Steroids. Arthritis & Rheumatism 1994; 37(10):1499-1505 | | | | |
| DX06173 | W-MEDLIT-004511-004516 | 19941015 | Fabian CJ, Kimler BF, McKittrick R. Recruitment with high physiological doses of estradiol preceding chemotherapy: flow cytometric and therapeutic results in women with locally advanced breast cancer - a Southwest Oncology Group Study. Cancer Res 1994;54:5357-5362 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06175 | W-MEDLIT-004527-004535 | 19941102 | Daling JR, Malone KE, Voight LF, White E, Weiss NS. Risk of breast cancer among young women: relationship to induced abortion. J Natl Cancer Inst 1994; 86(21):1584-1592 | | | | |
| DX06176 | OLIVS006-001421-001427 | 19941119 | The Scandinavian Simvastatin Survival Study Group, "Randomized trial of cholesterol lowering in 4444 patients with coronary heart disease: the Scandinavian Simvastatin Survival Study (4S)". The Lancet; Vol. 344. | | | | |
| DX06177 | W-MEDLIT-004545-004558 | 19941201 | Begg CB, Mazumdar M. Operating Characteristics of a Rank Correlation Test for Publication Bias. Biometrics 50:1088-1101, December 1994 | | | | |
| DX06181 | W-MEDLIT-032609-032611 | 19950000 | Healy, Bernadine; A New Prescription for Women's Health - Getting the Best Medical Care in a Man's World, Viking Penguin, 1995. | | | | |
| DX06182 | W-MEDLIT-004577-004581 | 19950000 | Singh M. The Effect of Ovariectomy and Estradiol Replacement on Brain-Derived Neurotrophic Factor Messenger Ribonucleic Acid Expression in Cortical and Hippocampal Brain Regions of Female Sprague-Dawley Rats. Endocrinology 1995; 136(5): 2320-2324 | | | | |
| DX06183 | W-MEDLIT-004650-004656 | 19950000 | Hashimoto M, Akishita M, Eto M, Ishikawa M, Kozaki K, Toba K, Sagara Y, Taketani Y, Orimo H, Ouchi Y. Modulation of Endothelium-Dependent Flow-Mediated Dilatation of the Brachial Artery by Sex and Menstrual Cycle. Circulation 1995; 92:3431-3435 | | | | |
| DX06184 | W-MEDLIT-004709-004717 | 19950000 | Calle EE, Mervis CA, Wingo PA, Thun MJ, Rodriguez C, Heath Jr. CW. Spontaneous Abortion and Risk of Fatal Breast Cancer in a Prospective Cohort of United States Women. Cancer Causes and Control 1995; 6:460-468 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06185 | W-MEDLIT-012792-012802 | 19950000 | McEwen BS, Gould E, Orchinik M, et al. Oestrogens and the Structural and Functional Plasticity of Neurons: Implications for Memory, Ageing and the Neurodegenerative Processes. Ciba Foundation Symposium 1995; 191:52-66, discussion 66-73 | | | | |
| DX06186 | W-MEDLIT-029311-029318 | 19950000 | Michels KB, Hsieh CC, Trichopoulos D, Willett WC. Abortion and breast cancer risk in seven countries. Cancer Cause Control 1995; 6:75-82 | | | | |
| DX06187 | GMCAR099-001544-001546 | 19950100 | Rodriguez C, Calle EE, Coates RJ, Miracle-McMahill HL, Thun MJ, Heath CW, Jr.. Estrogen replacement therapy and fatal ovarian cancer. Amer J Epidemiol 1995;735-737 | | | | |
| DX06188 | PANAA017-000449-000451 | 19950100 | Gambrell RD. Hormone replacement therapy in patients with previous breast cancer. Menopause 1995;2:55-57 | | | | |
| DX06189 | W-MEDLIT-004598-004604 | 19950100 | Barnes S, Peterson TG, Coward L. Rationale for the use of genistein-containing soy matrices in chemoprevention trials for breast and prostate cancer. J Cellular Biochemistry 1995 Suppl 22:181-187 | | | | |
| DX06190 | PANAA017-000441-000448 | 19950101 | Sands R, Boshoff C, Jones A, Studd J. Current opinion: Hormone replacement therapy after a diagnosis of breast cancer. Menopause: The Journal of the North American Menopause Society 1995; 2:73-80 | | | | |
| DX06191 | W-MEDLIT-004740-004743 | 19950101 | Dhodapkar MV, Ingle JN, Ahmann DL. Estrogen Replacement Therapy Withdrawal and Regression of Metastatic Breast Cancer. Cancer 1995; 75:43-46 | | | | |
| DX06192 | WEBEM002-000464-000470 | 19950101 | Murkies AL, Lombard C, Strauss BJ, Wilcox G, Burger HG, Morton MS. Dietary flour supplementation decreases post-menopausal hot flashes: effect of soy and wheat. Maturitas 1995; 213:189-195 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06193 | W-MEDLIT-004760-004765 | 19950120 | Eden JA, Bush T, Nand S, Wren BG. The Royal Hospital for Women Breast Cancer Study a case controlled study of combined continuous hormone replacement therapy amongst women with a personal history of breast cancer. Menopause 1995;2:67-72 | | | | |
| DX06194 | W-MEDLIT-004782-004813 | 19950200 | Jones JI, Clemmons DR. Insulin-Like Growth Factors and Their Binding Proteins: Biological Actions. Endocrine Reviews 1995; 16:3-34 | | | | |
| DX06195 | W-MEDLIT-004869-004876 | 19950217 | Nandi S. Hormones and Mammary Carcinogenesis in Mice, rats, and Humans: A Unifying Hypothesis. Proc. Ntl. Acad. Sci. 1995; 92:3650-3657 | | | | |
| DX06197 | W-MEDLIT-004849-004858 | 19950315 | Taplin SH, Barlow W, Urban N, Mandelson MT, Timlin DJ, Ichikawa L, Nefcy P. Stage, Age, Comorbidity, and Direct Costs of Colon, Prostate and Breast Cancer Care. JNCI 1995;87:417-426 | | | | |
| DX06198 | W-MEDLIT-029273-029276 | 19950410 | Lipworth L, Katsouyanni K, Ekbom A, Michels KB, Trichopoulos D. Abortion and the risk of breast cancer: a case-control study in Greece. Int J Cancer 1995; 61:181-184 | | | | |
| DX06199 | W-MEDLIT-004892-004896 | 19950420 | Bruning PF, Van Doorn J, Bonfrer JMG, Van Noord PAH, Korse CM, Linders TC, Hart AAM. Insulin-Like Growth-Factor-Binding Protein 3 is Decreased in Early-Stage Operable Pre-Menopausal Breast Cancer. Int. J. Cancer 1995; 62:266-270 | | | | |
| DX06200 | W-MEDLIT-004897-004906 | 19950428 | Pereira H, Pinder SE, Sibbering DM, Galea MH, Elston CW, Blamey RW, Robertson JFR, Ellis IO. Pathological prognostic factors in breast cancer. IV: Should you be a typer or a grader? A comparative study of two histological prognostic features in operable breast carcinoma. Histopathology 1995;27:219-226 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06201 | W-MEDLIT-004729-004732 | 19950508 | Kazer R. Insulin resistance, insulin-like growth factor 1 and breast cancer: A hypothesis. Int J Cancer 1995;62:403-406 | | | | |
| DX06202 | W-MEDLIT-025095-025104 | 19950615 | Colditz GA, Hankinson SE, Hunter DJ, Willett WC, Manson JE, Stampfer MJ, Hennekens C, Rosner B, Speizer FE; The Use of Estrogens and Progestins and the Risk of Breast Cancer in Postmenopausal Women; N Engl J Med 1995; 332:1589-1593 | | | | |
| DX06203 | W-MEDLIT-026690-026694 | 19950615 | Colditz, G; The Use of Estrogen and Progestins and the Risk of Breast Cancer in Postmenopausal Women; The New England Journal of Medicine, Vol 332(24); 1589-1593 | | | | |
| DX06204 | W-MEDLIT-027503-027504 | 19950617 | Vingerling JR, et al., Macular Degeneration and Early Menopause: A Case-Control Study, Br Med J 1995;310:1570-1571 | | | | |
| DX06205 | SENDM010-001474-001480 | 19950700 | Wimalawansa SJ. Combined therapy with estrogen and etidronate has an additive effect on bone mineral density in the hip and vertebrae: Four-year randomized study. Am J Med 1995;99:36-42 | | | | |
| DX06206 | W-MEDLIT-004970-004974 | 19950731 | Martins R, Clarnette R, Fisher C, Broe GA, Brooks WS, Montgomery P, Gandy SE. ApoE Genotypes in Australia: Roles in Early and late Onset Alzheimer's Disease and Down's Syndrome. NeuroReport 1995; 6: 1513-1516 | | | | |
| DX06207 | W-MEDLIT-016573-016585 | 19950215 | Hereditary Breast Cancer: Pathobiology, Prognosis and BRCA1 and BRCA2 Gene Linkage | | | | |
| DX06208 | W-MEDLIT-005009-005015 | 19950900 | Farrer L., Cupples A., van Duijn C., Connor-Lacke L., Kiely D., Growdon J. Rate of Progression of Alzheimer's Disease is Associated with Genetic Risk. Arch Neurol 1995; 52: 918-923 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06209 | W-MCL012-02315-02323 | 19950901 | Gordon SF. Clinical experience with a seven day estradiol transdermal system for estrogen replacement therapy. Am J Obstet Gynecol 1995;173:998-1004 | | | | |
| DX06210 | W-PUBLIC-000080-000083 | 19950901 | Woman's Day -- Fight Breast Cancer: Reduce your Risk Now | | | | |
| DX06211 | W-MEDLIT-028960-028961 | 19950908 | Willett W, Greenland S, MacMahon B, Trichopoulos D, Rothman K, Thomas D, Thun M, Weiss N. The discipline of epidemiology. Science. 1995 Sep 8;269(5229):1325-6. | | | | |
| DX06212 | W-PUBLIC-000084-000085 | 19950919 | Woman's Day -- Should You Take Hormones? | | | | |
| DX06213 | W-MEDLIT-022966-022989 | 19950928 | McGeer, P; The Inflammatory Response System of Brain: Implications for Therapy of Alzheimer and other Neurodegenerative Diseases; Brain Research Reviews, Vol 21, p. 195-218 | | | | |
| DX06214 | W-MEDLIT-005094-005098 | 19951001 | Page DL, Dupont WD, Rogers W, Jensen RA, Schuyler PA. Continued local recurrence of carcinoma 15-25 years after a diagnosis of low grade ductal carcinoma in situ of the breast treated only by biopsy. Cancer 1995; 76:1197-1200 | | | | |
| DX06215 | W-MEDLIT-005027-005031 | 19951000 | Cook DJ, Guyatt GH, Laupacis A, Sackett DL, Goldberg RJ. Clinical Recommendations Using Levels of Evidence for Antithrombotic Agents. Chest 1995; 108:227S-230S | | | | |
| DX06216 | W-MEDLIT-005032-005062 | 19951100 | Dickson RB, Lippman ME. Growth Factors in Breast Cancer. Endocrine Reviews 1995;16(5):559-589 | | | | |
| DX06217 | W-MEDLIT-005099-005112 | 19951100 | Locascio J. Cognitive Test Performance in Detecting, Staging and Tracking Alzheimer's Disease. Arch Neurol 1995; 52: 1087-1099 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06218 | W-MEDLIT-005120-005127 | 19951100 | Couzi, RJ, Helzlsouer KJ, Fetting JH. Prevalence of Menopausal Symptoms Among Women with a History of Breast Cancer and Attitudes Toward Estrogen Replacement Therapy. J Clin Oncol 1995; 13:2737-2744 | | | | |
| DX06219 | W-MEDLIT-005170-005180 | 19951101 | Layfield LJ, Kerns BJM, Conlon DH, Iglehart JD, Marks JR, Dodge RK. Determination of Proliferation Index by MIB-1 Immunostaining in Early Stage Breast Cancer Using Quantitative Image Analysis. The Breast Journal 1995;1(6):362-371 | | | | |
| DX06221 | W-MEDLIT-029388-029394 | 19951110 | Long BJ, Rose DP. Invasive capacity and regulation of urokinase-type plasminogen activator in estrogen receptor ER-negative MDA-MB-231 human breast cancer cells, and a transfetant (S30) stably expressing ER. Cancer Lett 1996; 99:209-215 | | | | |
| DX06222 | W-MEDLIT-005149-005153 | 19951115 | Madigan MP. Ziegler RG, Benichou J, Byrne C, Hoover RN. Proportion of Breast Cancer Cases in the United States Explained by Well-Established Risk Factors. Journal of the National Cancer Institute, 1995; Vol 87, No. 22:1681-1685 | | | | |
| DX06223 | W-MEDLIT-016712-016716 | 19960600 | Schneider LS, Farlow MR, et al. Effects of Estrogen Replacement Therapy on Response to Tacrine in Patients with Alzheimer's Disease. Neurology 1996; 46: 1580-1584 | | | | |
| DX06224 | RIGGB005-001825-001831 | 19951116 | Shepherd, J. - "Prevention of coronary heart disease with pravastatin in men with hypercholesterolemia". The New England Journal of Medicine; Vol. 333, No. 20, pp 1301-1307. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06225 | W-MEDLIT-005202-005205 | 19951200 | Weinstat-Saslow D, Merino MJ, Manrow RE, Lawrence JA, Bluth RF, Wittenbel KD, Simpson JF, Page DL, Steeg PS. Overexpression of cyclin D mRNA distinguishes invasive and in situ breast carcinomas from non-malignant lesions. Nature Medicine1995; 1 (12):1257-1260 | | | | |
| DX06226 | W-MEDLIT-016270-016279 | 19951204 | Kushi LH, Fee RM, Sellers TA, Zheng W, Folsom AR. Intake of vitamins A, C and E and postmenopausal breast cancer. The Iowa Women's Health Study. Am J Epidemiology 1996; Jul 15:165-174 | | | | |
| DX06227 | W-MEDLIT-029642-029644 | 19951215 | Smith AH. Depicting Epidemiology. Science 1995; 270:1743-1744 | | | | |
| DX06228 | W-MEDLIT-005004-005008 | 19951200 | Poirier J . Apolipoprotein E4 Allele as a Predictor of Cholinergic Deficits and Treatment Outcome in Alzheimer Disease. Proc Natl. Acad. Sci. 1995; 92: 12260-12264 | | | | |
| DX06229 | W-MEDLIT-005212-005216 | 19951229 | Martins R., Turner B., Carroll R., Sweeney D., Kim K., Wisniewski H., Blass J., Gibson G., Gandy S. High Levels of Amyloid-B Protein from S182 (Glu246) Familial Alzheimer's Cells. Neuro Report 1995; 7(1): 217-220 | | | | |
| DX06230 | W-MEDLIT-024427-024432 | 19950116 | Lucky, Anne W.; Hormonal correlates of acne and hirsutism; Am J Med 1995;98:89S-94S | | | | |
| DX06231 | CCC084-000727-000759 | 19960000 | Estrogens and Progestins. Williams CL, Stancel GM. Chapter 57, from Goodman and Gildman's The Pharmacological Basis of Therapeutics. Ninth Edition. | | | | |
| DX06232 | DELCA005-001142-001149 | 19961106 | Draper MW, Flowers DE, Huster WJ, Neild JA, Harper KD, Arnaud C. A controlled trial of raloxifene LY139481 HCL: Impact on bone turnover and serum lipid profile in healthy postmenopausal women. J Bone Miner Res 1996;116:835-842 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06233 | GMAAR089-001141-001153 | 19960000 | Good WR, John VA, Ramirez M. Double-masked, multicenter study of an estradiol matrix transdermal delivery system (Alora) versus placebo in postmenopausal symptoms. Clin Ther 1996;18:1093-1105 | | | | |
| DX06234 | JANEC004-000505-000517 | 19960000 | WHO Scientific Group, Study Group. Research on the menopause in the 1990s (WHO Technical Report Series 866). Geneva, Switzerland: World Health Organization, 1996. | | | | |
| DX06235 | OLIVS004-001030-001035 | 19960000 | Callens A, Vaillant L, Lecomte P, et al. Does hormonal skin aging exist? A study of the influence of different hormone therapy regimens on the skin of postmenopausal women using non-invasive measurement techniques. Dermatology. 1996;193:289-294. | | | | |
| DX06236 | W-MEDLIT-012351-012360 | 19960000 | Henderson VW, Watt, L, Buckwalter JG. Cognitive Skills Associated with Estrogen Replacement in Women with Alzheimer's Disease. Psychoneuroendocrinology January 1996; 21(4):421-430 | | | | |
| DX06237 | W-MEDLIT-016432-016434 | 19960000 | Charlton BC. Attribution of causation in epidemiology: Chain or mosaic. J Clin Epidemiol 1996;49:105-7 | | | | |
| DX06238 | W-MEDLIT-016435-016450 | 19960000 | Wong M, Thompson TL, Moss RL. Nongenomic Actions of Estrogen in the Brain: Physiological Significance and Cellular Mechanisms. Critical Reviews in Neurobiology 1996; 10(2): 189-203 | | | | |
| DX06239 | W-MEDLIT-016476-016484 | 19960000 | Goodman Y. Estrogens Attenuate and Corticosterone Exacerbates Excitotoxicity, Oxidative Injury, and Amyloid B-Peptide Toxicity in Hippocampal Neurons. Journal of Neurochemistry 1996; Vol. 66, No.5:1836-1844 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06240 | W-MEDLIT-016485-016486 | 19960000 | Ganz PA. Are Breast Cancer Survivors (BCS) willing to take hormone replacement therapy (HRT)? (Meeting abstract). | | | | |
| DX06241 | W-MEDLIT-016487-016488 | 19960000 | Holmberg L. Hormonal Replacement Therapy for Women With a Personal History of Breast Cancer?. Annals of Oncology 1996; 7:655-656 | | | | |
| DX06242 | W-MEDLIT-016534-016539 | 19960000 | Sherwin, Barbara B., Hormones, Mood and Cognitive Functioning in Postmenopausal Women, Obstet Gynecol 1996;87:20s-25s | | | | |
| DX06243 | W-MEDLIT-016697-016699 | 19960000 | Weiss, NS. Health consequences of short - and long-term postmenopausal hormone therapy. Clinical Chemistry 1996; 42:8(B); 1342-1344 | | | | |
| DX06244 | W-MEDLIT-016725-016731 | 19960000 | Doren M, Schneider HPG. Long-term compliance of continuous combined estrogen and progesterone replacement in postmenopausal women. Maturitas 1996;25:99-105 | | | | |
| DX06245 | W-MEDLIT-019645-019651 | 19951100 | Veronese, SM. et al. "Comparative Prognostic Value of Ki-67 and MIB-1 Proliferation Indices in Breast Cancer." Anticancer Research 1996; 16:2171-2722. | | | | |
| DX06246 | W-MEDLIT-028432-028438 | 19960000 | DiSaia PJ. Hormone replacement therapy in the gynecologic and breast cancer patients. Cancer Control 1996;3:101-106 | | | | |
| DX06247 | W-MEDLIT-029364-029365 | 19960000 | Howard D, Homesley. Would estrogen replacement be appropriate for this women with a history of breast cancer?. Primary Care & Cancer 1996;16:5-6 | | | | |
| DX06248 | W-MEDLIT-029877-029881 | 19960000 | DeLignieres B. Estrogen Replacement Therapy Must be Customized. European Menopause Journal 1996;3:21-25 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06249 | W-MEDLIT-028197-028203 | 19960100 | Powles TJ, Hickish T, Kanis JA. Effect of tamoxifen on bone mineral density measured by dual-energy x-ray absorptionometry in healthy premenopausal and postmenopausal women. J Clin Oncol 1996; 14:78-84 | | | | |
| DX06250 | GMCAR015-000744-000753 | 19960000 | Parker SL, Tong T, Bolden S, Wingo PA. Cancer statistics, 1996. CA 1996; 46:5-27 | | | | |
| DX06251 | GMCAR116-001687-001695 | 19960101 | Eden JA, Wren GB. Hormone replacement therapy after breast cancer: A review. Cancer Treat Rev 1996;22:335-343 | | | | |
| DX06252 | VICTJ005-000551-000557 | 19960606 | Zuckerman JD. Hip fracture. N Engl J Med 1996;334:1519-1525 | | | | |
| DX06253 | W-MEDLIT-012725-012733 | 19960101 | Schur, P. Systemic Lupus Erythematosus. Systemic Lupus Erythematosus; 1509-1517. | | | | |
| DX06254 | W-MEDLIT-012809A-012811 | 19960101 | Letters, p. 1548-1549 | | | | |
| DX06255 | W-MEDLIT-016515-016518 | 19960101 | Liang M H, Karlson EW. Female Hormone Therapy and the Risk of Developing or Exacerbating Systemic Lupus Erythematosus or Rheumatoid Arthritis. Proceedings of the Association of American Physicians 1996;108: 25-28 | | | | |
| DX06256 | W-MEDLIT-019441-019446 | 19960000 | Prentice, R; The Role of Randomized Controlled Trials in Assessing the Benefits and Risks of Long-Term Hormone Replacement Therapy: Example of the Women's Health Initiative; Menopause: The Journal of the North American Menopause Society; Vol 3(2), p. 71-76 | | | | |
| DX06257 | W-MEDLIT-016519-016525 | 19960118 | Collins FS. BRCA 1: Lots of mutations, lots of dilemmas. N Engl J Med 1996;334:186-8 | | | | |
| DX06258 | W-MEDLIT-029649-029653 | 19960131 | Newcomb PA, Storer BE, Longnecker MP, Mittendorf R, Greenberg ER, Willett WC. Pregnancy termination in relation to risk of breast cancer. JAMA 1996; Vol. 275, No. 4, 2754:283-287 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06259 | GMAAR043-002444-002460 | 19960200 | Freedman, L; Approaches to Monitoring the Results of Long-Term Disease Prevention Trials: Examples from the Women's Health Initiative; Controlled Clinical Trials, 17:509-525. | | | | |
| DX06260 | W-MEDLIT-016556-016572 | 19960213 | Lemere CA, Blusztajn JK, Yamaguchi H, et al. Sequence of Deposition of Heterogeneous Amyloid Beta-Peptides and APOE in Down Syndrome: Implications for Initial Events in Amyloid Plaque Formation. Neurobiol Dis 1996; 3:16-32 | | | | |
| DX06261 | W-MCL009-00395-00402 | 19960300 | Grodstein, Francine et al., Post-Menopausal Hormone Use and Tooth Loss: A Prospective Study, JADA 1996 Mar;127:370-377. | | | | |
| DX06262 | W-MEDLIT-021976-021985 | 19960300 | Roy, J.A.; Hormone Replacement Therapy in Women with Breast Cancer: Do the Risks Outweigh the Benefits? Journal of Clinical Oncology, Vol 14(3), p. 997-1006 | | | | |
| DX06263 | W-MEDLIT-028369-028376 | 19960300 | Kolodgie FD, Jacob A, Wilson PS. Estradiol attenuates directed migration of vascular smooth muscle cells in vitro. Am J Pathol 1996;148:9969-76 | | | | |
| DX06264 | W-MEDLIT-029560-029564 | 19960424 | Newcomb PA, Mandelson MT. A record-based evaluation of induced abortion and breast cancer risk United States. Cancer Causes Control 2000; 119:777-781 | | | | |
| DX06265 | W-MEDLIT-029593-029600 | 19960319 | Newcomb PA, Longnecker MP, Storer BE, Mittendorf R, Baron J, Clapp RW, Trentham-Dietz A, Willett WC. Recent oral contraceptive use and risk of breast cancer (United States). Cancer Causes and Control 1996;7(5):525-532 | | | | |
| DX06266 | W-MEDLIT-016620-016626 | 19960321 | Bhatia S, Robison LL, Oberlin O, Greenberg M, Bunin G, Fossati-Bellani F, Meadows AT. Breast Cancer and Other Second Neoplasms After Childhood Hodgkin's Disease. N Engl J Med 1996;334:745-751 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06267 | W-MEDLIT-016821-016828 | 19960327 | Kauffman RF, Bensch WR, Roudebush RE, Cole HW, Bean JS, Phillips DL, Monroe A, Cullinan GJ, Glasebrook AL, Bryant HU. Hypocholesterolemic Activity of Raloxifene (LY139481): Pharmacological Characterization as a Selective Estrogen Receptor Modulator. The Journal of Pharmacology and Experimental Therapeutics 1997; 280:146-153 | | | | |
| DX06268 | W-MEDLIT-012347-012350 | 19960400 | Katelaris AG, Cummings RG. Health status before and mortality after hip fracture. Am J Public Health 1996;86:557-560 | | | | |
| DX06269 | W-MEDLIT-016627-016630 | 19960400 | Xu H. Metabolism of Alzheimer B-Amyloid Precursor Protein: Regulation by Protein Kinase A in Intact Cells and In a Cell-Free system. Proc. Natl. Acad. Sci. 1996; 93: 4081-4084 | | | | |
| DX06270 | W-MEDLIT-016635-016644 | 19960400 | Payami H, Zareparsi S, Montee KR, et al., Gender Difference in Apolipoprotein E-Associated Risk for Familial Alzheimer Disease: A Possible Clue to Higher Incidence of Alzheimer Disease in Women. Am JHum Genet 1996; 58:803-811. | | | | |
| DX06271 | W-MEDLIT-025126-025131 | 19960400 | DiSaia PJ; Hormone replacement therapy in the gynecologic and breast cancer patients; Cancer Control 1996;3:101-106 | | | | |
| DX06272 | W-MEDLIT-028270-028276 | 19960400 | Hokansson J. Plasma triglyceride levels a risk factor for cardiovascular disease independent of high-density lipoprotein cholesterol level: A meta-analysis of population-based prospective studies. J Cardiovascular Risk 1996; Vol. 3, No. 2; 213-219 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06273 | LYTTR010-000119-000124 | 19960412 | Callens A, Vaillant L, Lecomte P. Does hormonal skin aging exist. A Study of the influence of different hormone therapy regimens on the skin of postmenopausal women using non-invasive measurements techniques. Dermatology 1996;193:289-294 | | | | |
| DX06274 | W-MEDLIT-016645-016649 | 19960420 | Alzheimer's Association Working Group. Apolipoprotein E Genotyping in Alzheimer's Disease. Lancet 1996; 347: 1091-1095 | | | | |
| DX06275 | GMCAR117-002316-002341 | 19960422 | Reinli K, Block G. Phytoestrogen content of foods - a compendium of literature values. Nutr Cancer 1996; Vol. 26, No. 2:123-148 | | | | |
| DX06276 | W-MEDLIT-016663-016670 | 19960500 | Knight DC, Eden JA. A review of the clinical effects of phytoestrogens. Obstet Gynecol 1996 May; Vol. 87, No. 5, PT 2:897-904 | | | | |
| DX06277 | W-MEDLIT-016717-016724 | 19960601 | Silverstein MJ, Lagios MD, Craig PH. A prognostic index for ductal carcinoma in situ of the breast. Cancer 1996; 77:2267-2274 | | | | |
| DX06278 | W-MEDLIT-024141-024143 | 19960615 | Egan, K; Jewish Religion and Risk of Breast Cancer; The Lancet, Vol 347, p. 1645-1646 | | | | |
| DX06279 | W-MEDLIT-016843-016848 | 19960625 | Potter JK, Bostick RM, Granitis GA. Hormone replacement therapy is associated with lower risk of adenomatous polyps of the large bowel: The Minnesota Cancer Prevention research unit case-control study. Cancer Epidemiol Biomarkers Prevent 1996; 5:779-784 | | | | |
| DX06280 | W-MEDLIT-016751-016760 | 19960700 | Thinakaran G. Endoproteolysis of Presenilin 1 and Accumulation of Processes Derivatives in Vivo. Neuron 1996; 17: 181-190 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06281 | W-MEDLIT-016786-016787 | 19960800 | Harvey SC, Dipiro PJ, Meyer JE. Marked regression of a nonpalpable breast cancer after cessation of hormone replacement therapy. Am J Radiology 1996;167:394-395 | | | | |
| DX06282 | W-MEDLIT-016788-016794 | 19960800 | Scheuner D, Eckman C, Jensen M, et al. Secreted Amyloid Beta-Protein Similar to that in the Senile Plaques of Alzheimer's Disease is Increased In Vivo by the Presenilin 1 and 2 and APP Mutations Linked to Familial Alzheimer's Disease. Nature Medicine 1996; 2(8):864-870 | | | | |
| DX06283 | W-MEDLIT-016465-016468 | 19960000 | Lekakis J, Mavrikakis M, et al. Acute estrogen administration can reverse cold-induced coronary Raynaud's phenomenon in systemic sclerosis. Clinical and Experimental Rheumatology 1996; 14: 421-424 | | | | |
| DX06284 | WEBEM002-000893-000898 | 19961001 | Speroff L, Whitcomb RW, Kempfert NJ. Efficacy and local tolerance of a low-dose 7 day matrix estradiol transdermal system in the treatment of menopausal vasomotor symptoms. Obstet Gynecol 1996;Vol. 88, No. 4:587-592 | | | | |
| DX06285 | W-MEDLIT-016927-016959 | 19961100 | Costa PT JR, Williams T, Somerfield M, et al.. Early Identification of Alzheimer's Disease and Related Dementias. . Clinical Practice Guideline, Quick Reference Guide for Clinicians No. 19, AHCPR Publication No., 97-0703, Rockville, MD, 1996 | | | | |
| DX06286 | W-MEDLIT-024403-024408 | 19961100 | Wu, et al; Tofu and Risk of Breast Cancer in Asian-Americans Cancer Epidemiology, Biomarkers & Prevention; 1996;5(11):901-6 | | | | |
| DX06287 | W-MEDLIT-026946-026953 | 19961106 | The Writing Group for the PEPI Trial; Effects of Hormone Therapy on Bone Mineral Density; JAMA, Vol 276(17); 1389-1396. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06288 | W-MEDLIT-031472-031479 | 19961113 | Ambrosone CB, et al., Cigarette Smoking, N-Acetyltransferase 2 Genetic Polymorphisms, and Breast Cancer Risk, JAMA 1996 Nov 13;276(18):1494-1501. | | | | |
| DX06289 | W-MEDLIT-016973-016987 | 19961119 | WHIMS. WHIMS Study Protocol. 35370 | | | | |
| DX06290 | DUROJ038-000892-000896 | 19961207 | Michels, KB. et al. Birthweight as a risk factor for breast cancer. Lancet 1996; 348:1542-46. | | | | |
| DX06291 | W-MEDLIT-017005-017013 | 19961213 | Wang R., Sweeney D., Gandy S., Sisodia S. The Profile of Soluble Amylid B Protein in Cultured Cell Media. The Journal of Biological Chemistry 1996; 271(50): 31894-31902 | | | | |
| DX06292 | W-MCL004-01121-01126 | 19970000 | Decker D, Cox T, Burdakin J, et al. Hormone replacement therapy (HRT) in breast cancer survivors. The Breast Journal, 3(2): 63-68. | | | | |
| DX06293 | W-MCL022-01073-01085 | 19970000 | Hulka BS. Epidemiologic Analysis of Breast and Gynecologic Cancers. Prog Clin Biol Res 1997;396:17-29 | | | | |
| DX06294 | W-MEDLIT-012335-012338 | 19970000 | Shepard MA. Estrogen for Alzheimer's Disease. Journal Watch Women's Health 1997 | | | | |
| DX06295 | W-MEDLIT-012367-012373 | 19970000 | Hashimoto S. Effects of Hormone Replacement Therapy on Serum Amyloid P Component in Postmenopausal Women. Maturitas 1997; 26: 113-119 | | | | |
| DX06296 | W-MEDLIT-012734-012739 | 19970000 | Schneider L., Farlow M. Combined Tacrine and Estrogen Replacement Therapy in Patients with Alzheimer's Disease. Annals New York Academy of Sciences. 317-322 | | | | |
| DX06297 | W-MEDLIT-017021-017027 | 19970000 | Garcia M, Derocq D, Plater N. Both estradiol and tamoxifen decrease proliferation and invasiveness of cancer cells transfected with a mutated estrogen receptor. J Steroid Biochem Mol Biol 1997;61:11-17 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06298 | W-MEDLIT-017075-017087 | 19970000 | Clarke RB, Howell A, Anderson E. Estrogen sensitivity of normal human breast tissue in vivo and implanted into athymic nude mice: Analysis of the relationship between estrogen-induced proliferation and progesterone receptor expression. Breast Cancer Research and Treatment 1997;45:121-133 | | | | |
| DX06299 | W-MEDLIT-017123-017130 | 19970000 | Cabot MC, Zhang Z, Cao H, Lavie Y, Giuliano AE, Han TY, Jones RC. Tamoxifen activates cellular phospholipase C and D and elicits protein kinase C translocation. Int J Cancer 1997;70(5):567-574 | | | | |
| DX06300 | W-MEDLIT-017131-017140 | 19970000 | Brinton, RD, Proffitt P, Tran J, Luu R. Equilin, a Principal Component of the Estrogen Replacement Therapy Premarin, Increaes the Growth of Cortical Neurons via an NMDA Receptor-Dependent Mechanism. Experimental Neurology 1997; 147:211-220 | | | | |
| DX06301 | W-MEDLIT-017183-017185 | 19970000 | Jarvinen R, Knekt P, Seppanen R, Teppo L. Diet and Breast Cancer Risk in a Cohort of Finnish Women. Cancer Letters 1997; pp. 251-253 | | | | |
| DX06302 | W-MEDLIT-017272-017287 | 19970000 | Wingo PA, Newsome K, Marks JS, Calle EE, Parker SL. The risk of breast cancer following spontaneous or induced abortion. Cancer Causes Control 1997; 8:93-108 | | | | |
| DX06303 | W-MEDLIT-017322-017326 | 19970000 | Yang D. Characterization of the Binding of Amyloid-B Peptide to Cell Culture-Derived Native Apolipoprotein E2, E3, and E4 Isoforms and to Isoforms from Human Plasma. Journal of Neurochemistry 1997; 68(2): 721-725 | | | | |
| DX06304 | W-MEDLIT-017327-017331 | 19970000 | Haybittle J, Houghton J, Baum M. Social Class and Weight as Prognostic Factors in Early Breast Cancer. British Journal of Cancer 1997; 75(5)729-733 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06305 | W-MEDLIT-017332-017337 | 19970000 | Hardy J. Amyloid, The Presenilins and Alzheimer's Disease. Trends Neurosci 1997; 20: 154-159 | | | | |
| DX06306 | W-MEDLIT-017353-017361 | 19970000 | Dodd LG, Kerns BJ, Dodge R, Layfield LJ. Intramural Heterogeneity in Primary Breast Carcinoma: Study of Concurrent Parameters. Journal of Surgical Oncology 1997;64:280-288 | | | | |
| DX06307 | W-MEDLIT-017480-017485 | 19970000 | Birge S. The Role of Estrogen in the Treatment of Alzheimer's Disease. Neurology 1997; 48(Suppl 7): S36-S41 | | | | |
| DX06308 | W-MEDLIT-017534-017540 | 19970000 | Doraiswamy P., Bieber F., Kaiser L., Krishnan K., Reuning-Scherer J., Gulanski B. The Alzheimer's Disease Assessment Scale: Patterns and Predictors of Baseline Cognitive Performance in Multicenter Alzheimer's Disease Trials. Neurology 1997; 48: 1511-1517 | | | | |
| DX06309 | W-MEDLIT-017570-017579 | 19970000 | Weiland N., Orikasa C., Hayashi S., McEwen B. Distribution and Hormone Regulation of Estrogen Receptor Immunoreactive Cells in the Hippocampus of Male and Female Rats. The Journal of Comparative Neurology 1997; 603-612 | | | | |
| DX06310 | W-MEDLIT-017724-017733 | 19970922 | Birge S, Mortel K. Estrogen and the Treatment of Alzheimer's Disease. The American Journal of Medicine 1997; 103(3A): 36S-45S | | | | |
| DX06311 | W-MEDLIT-017756-017763 | 19970000 | Gibson G., Vestiling M., Zhang H., Szolosi S., Alkon D., Lannfelt L., Gandy S., Cowburn R. Abnormalities in Alzheimer's Disease Fibroblasts Bearing the APP670/671 Mutation. Neurobiology of Aging 1997; 18(6): 573-580 | | | | |
| DX06312 | W-MEDLIT-028969-028975 | 19970000 | Alfie J, Lbelardo A. Hemodynamic effects of transdermal estradiol alone combined with norethisterone acetate. Maturitas 1997;27:163-169 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06313 | W-MEDLIT-029657-029658 | 19970000 | Marsden J, Baum M, Whitehead MI. A randomized trial of HRT in women with a history of breast cancer: A feasibility study. Acta Obstet Gynecol Scand 1997; 76:22 | | | | |
| DX06314 | W-MEDLIT-029710-029717 | 19970000 | Schwartz GF. Treatment of subclinical and ductal carcinoma in situ by local excision and surveillance. A personal experience. In: Ductal Carcinoma In Situ of the Breast. Williams and Wilkins 1997; pp 353-360 ibid p. 98 | | | | |
| DX06315 | W-MEDLIT-017739-017748 | 19970922 | Rice MM, Graves AB, McCurry SM. Estrogen replacement therapy and cognitive function in postmenopausal women without dementia. Am J Med 1997; 103:26-35S | | | | |
| DX06316 | GMAAR089-001208-001219 | 19970101 | Rozenberg S, Ylikorhala O, Arrenbrecht S. Comparison of continuous and sequential transdermal progestogen with sequential oral progestogen in postmenopausal women using continuous transdermal estrogen: Vasomotor symptoms, bleeding patterns, and serum lipids. Int J Fertil Women's Med. 1997;42 Suppl 2:376-87 | | | | |
| DX06317 | W-MEDLIT-013100-013106 | 19970000 | Kopans DB. Histology and Pathology . Breast Imaging, 2nd edition, Lippincot Williams & Wilkins pp21; 160; 236-238; 242 | | | | |
| DX06318 | W-MEDLIT-017014-017020 | 19970101 | Marugg RC, van der Mooren MJ, Hendriks JH, Rolland R, et al. Mammographic changes in postmenopausal women on hormonal replacement therapy . Eur Radiol 1997;7:749-55 | | | | |
| DX06319 | W-MEDLIT-017064-017066 | 19970101 | Marcus JN, Watson P, Page DL, Narod SA, Tonin P, Lenoir GM, Serova O, Lynch HT. BRCA2 hereditary breast cancer pathophenotype. Breast Cancer Research and Treatment 1997;44:275-277 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06320 | W-MEDLIT-017154-017158 | 19970101 | Lahita, RG. Predisposing Factors to Autoimmune Disease. Int J Fertil 1997; 42: 115-119 | | | | |
| DX06321 | W-MEDLIT-017195-017202 | 19970101 | Mor Z, Caspi E.. Cutaneous Complications of Hormonal Replacement Therapy. Clinics in Dermatology, 1997;15:147-154 | | | | |
| DX06322 | W-MEDLIT-017260-017266 | 19970101 | Newman SC, Lees AW, Jenkins HJ. The effect of body mass index and oestrogen receptor level on survival of breast cancer patients. Int J Epidemiol 1997; 26:484-490 | | | | |
| DX06323 | W-MEDLIT-017378-017382 | 19970109 | Melbye M, Wohlfahrt J, Olsen JH, Frisch M, Westergaard T, Helweg-Larsen K, Andersen PK. Induced Abortion and the Risk of Breast Cancer. N Engl J Med 1997; 336:81-85 | | | | |
| DX06324 | W-MEDLIT-017498-017501 | 19970101 | Kreidstein S, Urowitz MB, et al. Hormone Replacement Therapy in Systemic Lupus Erythematosus. J Rheumatol 1997; 24(11): 2149-2152 | | | | |
| DX06325 | W-MEDLIT-017502-017509 | 19970515 | Struewing JP, Hartge P, Wacholder S, Baker SM, Berlin M, McAdams M, Timmerman MM, Brody LC, Tucker MA. The Risk of Cancer Associated with Specific Mutations of BRCA1 and BRCA2 Among Ashkenazi Jews. N Engl J Med 1997; 336:1401-1408 | | | | |
| DX06326 | W-MEDLIT-017550-017561 | 19971023 | Russo J, Russo IH. "Differentiation and breast cancer." Medicina (B Aires) 1997; 57 Suppl 2:81-91. | | | | |
| DX06327 | W-MEDLIT-017659-017665 | 19970821 | LeLorier J, Gregoire G, Benhadda A, Lapierre J, Derderian F. Discrepancies Between Meta-Analyses and Subsequent Large Randomized, Controlled Trials. N Engl J Med 1997; 337:536-542 | | | | |
| DX06328 | W-MEDLIT-017764-017770 | 19970101 | Meade MO, Richardson WS. Selecting and Appraising Studies for a Systematic Review. Annals of Internal Medicine 1997; 127:531-537 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06329 | W-MEDLIT-028204-028207 | 19970102 | Basburg M, Aygen E, Tayyar M. Twenty two weeks of transdermal estradiol increases sex hormone-binding globulin in surgical menopausal women. Eur J Obstet Gynecol Reprod Bio 1997;73:149-152 | | | | |
| DX06330 | W-MEDLIT-029432-029440 | 19970000 | Steinberg KK, et al. Comparison of Effect Estimates from a Meta-Analysis of Summary Data From Published Studies and from a Meta-Analysis Using Individual Patient Data for Ovarian Cancer Studies. Am J Epidemiology 1996;145:917-925 | | | | |
| DX06331 | W-MEDLIT-017288-017291 | 19970114 | Taddei K., Clarnette R., Gandy S., Martins R. Increased Plasma Apolipoprotein E (apoE) Levels in Alzheimer's Disease. Neuroscience Letters 1997; 223: 29-32 | | | | |
| DX06332 | W-MEDLIT-017254-017259 | 19970117 | Tjernberg L. Generation of Alzheimer Amyloid B Peptide Through Nonspecific Proteolysis. The Journal of Biological Chemistry 1997; 272(3): 1870-1875 | | | | |
| DX06333 | W-MEDLIT-029166-029171 | 19770124 | Asselin J, Kelly P, Caron M, Labrie F, Control of Hormone Receptor Levels and Growth of 7,12-Dimethylbenz(a)anthracene-Induced Mammary Tumors by Estrogens, Progesterone and Prolactine, Endocrinology 1982; 101:666-671 | | | | |
| DX06334 | W-MEDLIT-017392-017404 | 19970200 | Oishi M. The Cytoplasmic Domain of Alzheimer's Amyloid Precursor Protein Is Phosphorylated at Thr654, Ser655, and Thr668 in Adult Rat Brain and Cultured Cells. Molecular Medicine 1997; 3(2): 111-123 | | | | |
| DX06335 | W-MEDLIT-025598-025601 | 19970200 | Soderstrom, C; Detection with MR Imaging of Residual Tumor in the Breast Soon After Surgery; AJR, Vol 168, p. 485-488 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06336 | W-MEDLIT-028574-028589 | 19970200 | Matthews, Shumaker, Bowen, Langer, Hunt, Kaplan, Klesges, Ritenbaugh. Women Health Initiative: Why Now? What is it? What's New?. American Psychologist. 1997; 52(2): 101-1 16 | | | | |
| DX06337 | W-MEDLIT-017405-017406 | 19970208 | Lerner A. Smoking and Oestrogen-Replacement Therapy as Protective Factors for Alzheimer's Disease. Lancet 1997; 349: 403-404 | | | | |
| DX06338 | W-MEDLIT-022837-022842 | 19970213 | Redelmeier, D; Association between Cellular-Telephone Calls and Motor Vehicle Collisions; The New England Journal of Medicine, Vol 336(7), p. 453-458 | | | | |
| DX06339 | W-MEDLIT-026960-026964 | 19970220 | Bjack, R; A Metalloproteniase Disintegrin that Releases Tumour-Necrosis Factor-a from cells; Nature, Vol 385: 729-733. | | | | |
| DX06340 | W-MEDLIT-022926-022940 | 19970300 | McGeer, E; Inflammatory Cytokines in the CNS: Possible Role in the Pathogenesis of Neurodegenerative Disorders and Therapeutic Implications; Pharmacology and Pathophysiology, Vol 7(3), p. 214-228 | | | | |
| DX06341 | W-MEDLIT-022941-022947 | 19970300 | Stewart, W; Risk of Alzheimer's Disease and Duration of NSAID Use; Neurology, Vol 48, p. 626-632 | | | | |
| DX06342 | W-PUBLIC-000086-000088 | 19970324 | US News and World Report--Menopuase is no disease; pgs 71-72. | | | | |
| DX06343 | W-MEDLIT-017442-017448 | 19970414 | Kwok J. Two Novel (M233T and R278T) Presenilin-1 Mutations in Early-Onset Alzheimer's Disease Pedigrees and Preliminary Evidence for Association of Presenilin-1 Mutations With a Novel Phenotype. NeuroReport 1997; 8: 1537-1542 | | | | |
| DX06344 | W-MEDLIT-027899-027903 | 19970400 | Xu, H. "Generation of Alzheimer beta-amyloid protein in the trans-Golgi network in the apparent absence of vesicle formation." Proc. Natl. Acad, Vol 94, p. 3748-3752. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06345 | W-MEDLIT-017456-017462 | 19970424 | Sano M, Ernesto C, Thomas RG, Klauber M, Schafer K, Grundman M, Woodbury P, Growdon J, Cotman C, Pfeiffer E, Schneider L, Thal LJ. A Controlled Trial of Selegiline, Alpha-Tocopherol, or Both as Treatment for Alzheimer's Disease. The New England Journal of Medicine 1997; 336(17) 1216-1222 | | | | |
| DX06346 | W-MEDLIT-029406-029408 | 19970426 | Raloff, J. Hormone mimics get harder pigeonhole. Science News 1997; 151:254 | | | | |
| DX06347 | W-MEDLIT-017383-017387 | 19970500 | Seeger M. Evidence for Phosphorylation and Oligomeric Assembly of Presenilin. Proc Natl. Acad. Science 1997;94:5090-5094 | | | | |
| DX06348 | W-MEDLIT-017468-017472 | 19970500 | Guerrero, J., Karlson, E. et al. Past Use of Oral Contraceptives and The Risk of developing Systemic Lupus Erythematosus. Arthritis & Rheumatism, Vol. 40, No. 5 May 1997,pp 804-808 | | | | |
| DX06349 | W-MEDLIT-017141-017153 | 19970510 | Brinton RD, Tran J, Proffitt P, Montoya M. 17 b-Estradiol Enhances the Outgrowth and Survival of Neocortical Neurons in Culture. Neurochemical Research 1997; 22(11): 1339-1351 | | | | |
| DX06350 | W-MCL029-01981-01990 | 19970600 | Hanggi W, Lippuner, Kriessen W. Long term influence of different postmenopausal hormone replacement regimens on serum lipids and lipoprotein(a): A randomized study. Br. J Obstet Gynecol 1997; 104:708-717 | | | | |
| DX06351 | W-MEDLIT-017516-017520 | 19970600 | Hempling RE, Wong C, Piver MS, Natarajan N, Metlin CJ. Hormone replacement therapy as a risk factor for epithelial ovarian cancer: results from a case-control study. Obstet Gynecol 1997;89:1012-6 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06352 | W-MEDLIT-017521-017528 | 19970600 | Kasami M, VnencakpHoones CL, Manning S, Dupont WD, Page DL. Loss of heterozygosity and microsatellite instability in breast hyperplasia. No obligate correlation of these genetic alterations with subsequent malignancy. American J Pathology 1997; 150:1925-1932 | | | | |
| DX06353 | W-MEDLIT-017529-017533 | 19970600 | Kawas C, Resnick S, Morrison A, et al. A Prospective Study of Estrogen Replacement Therapy and the Risk of Developing Alzheimer's Disease: The Baltimore Longitudinal Study of Aging. Neurology 1997; 48:1517-1521 | | | | |
| DX06355 | W-MEDLIT-026482-026492 | 19970604 | Russo, J; Differentiation and Breast Cancer; International Symposium Academia Nactional de Medicina, Vol 57(Suppl. 2), p. 81-91. | | | | |
| DX06356 | W-MEDLIT-017541-017549 | 19970611 | Palmer JR, Rosenberg L, Rao RS, Zauber A, Strom BL, Warshauer ME, Stolley PD, Shapiro S. Induced and Spontaneous Abortion in Relation to Risk of Breast Cancer (United States). Cancer Causes and Control 1997; 8:841-849 | | | | |
| DX06357 | W-MEDLIT-017580-017585 | 19970700 | Lee M., Borchelt D., Kim G. Hyperaccumulation of FAD-Linked Presenilin 1 Variants in vivo. Nature Medicine 1997; 3(7): 756-760 | | | | |
| DX06358 | W-MEDLIT-021196-021208 | 19970700 | Sacco RL, et al. Public Health Burden of Stroke. Stroke 1997;28:1507-1517 | | | | |
| DX06359 | W-MEDLIT-023001-023011 | 19970700 | Sacco, R; AHA Conference Proceedings: Risk Factors; Stroke, Vol 28(7):1507-1517. | | | | |
| DX06360 | W-MEDLIT-028242-028251 | 19970700 | Haug, James D. Physicians' preference for information sources: a meta-analytic study. Bull Med Libr Assoc 85(3) July 1997. 223-232. | | | | |
| DX06361 | W-MEDLIT-017586-017592 | 19970711 | Resnick S.M.. Estrogen Replacement Therapy and Longitudinal Decline in Visual Memory A Possible Protective Effect?. Neurology 1997; 49: 1491-1497 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06362 | W-MEDLIT-012317-012334 | 19970801 | Graham JD, Clarke CL. Physiological Action of Progesterone in Target Tissues. Endocrine Reviews 1997;18(4):502-519 | | | | |
| DX06363 | W-MEDLIT-017633-017651 | 19970814 | Shughrue P., Lane M., Merchenthaler I., Comparative Distribution of Estrogen Receptora and b-mRNA in the Rat Central Nervous System. The Journal of Comparative Neurology 1997; 388: 507-525. | | | | |
| DX06364 | OLIVS012-000979-000982 | 19980000 | Bonduki CE, Lourenco DM, Baracat E. Effect of estrogen-progestin hormonal replacement therapy on plasma antithrombin III of postmenopausal women. Acta Obstet Gynecol Scand 1998;77:330-333 | | | | |
| DX06365 | W-MEDLIT-017666-017681 | 19970821 | Roses A. Apolipoprotein E, A Gene With Complex Biological Interactions in the Aging Brain. Neurobiology of Disease 1997; 4: 170-185. | | | | |
| DX06366 | W-MEDLIT-017975-017983 | 19970827 | Page DL, Jensen RA, Simpson JF. Premalignant and Malignant Disease of the Breast: The Roles of the Pathologist. Mod Pathol 1998;11(2):120-128 | | | | |
| DX06367 | W-MEDLIT-017691-017695 | 19970900 | Yaffe K., Cauley J., Sands L., Browner W. Apolipoprotein E Phenotype and Cognitive Decline in a Prospective Study of Elderly Community Women. Arch Neurol. 1997; 54: 1110-1114 | | | | |
| DX06368 | W-MEDLIT-024664-024667 | 19980100 | Sellers, et al. Family Histories of Diabetes Mellitus and Breast Cancer and Incidence of Postmenopausal Breast Cancer. Epidemiology 1998;9:102-105 | | | | |
| DX06369 | W-MEDLIT-017717-017723 | 19970913 | Egger M, Smith GD, Schneider M, Minder C. Bias in meta-analysis detected by a simple, graphical test. BMJ 315:629-634 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06370 | W-MEDLIT-017734-017738 | 19970922 | Schneider LS, Farlow MR, Pogoda JM. Potential Role for Estrogen Replacement in the Treatment of Alzheimer's Dementia. Am J Med 1997; 103(3A): 46S-50S | | | | |
| DX06371 | W-MEDLIT-029565-029568 | 19971000 | NG ST. Growth hormone treatment induces mammary hyperplasia in aging primates. Nat Med 1997; 3:1141-1144 | | | | |
| DX06372 | W-MEDLIT-017884-017888 | 19971015 | Hayashido Y, Lucas A, Rougeon C, Godyna S, Argraves WS, Rochefort H. Estradiol and Fibulin-1 Inhibit Motility of Human Ovarian and Breast-Cancer Cells Induced by Fibronectin. Int J Cancer 1998; 75:654-658 | | | | |
| DX06373 | W-MEDLIT-017792-017800 | 19971022 | Farrer L. Effects of Age, Sex, and Ethnicity on the Association Between Apolipoprotein E Genotype and Alzheimer Disease A Meta-Analysis. JAMA 1997; 278(16): 1349-1356 | | | | |
| DX06374 | W-MEDLIT-017956-017962 | 19971030 | Murkies AL, Wilcox G, Davis SR. Clinical Review 92 Phytoestrogens. Journal of Clinical Endocrinology and Metabolism 1998; 83:297-303 | | | | |
| DX06375 | W-MEDLIT-019490-019497 | 19971030 | Espeland, M; Effect of Postmenopausal Hormone Therapy on Lipoprotien (a) Concentration. Circulation. 1998;97:979-986. | | | | |
| DX06376 | W-MEDLIT-017617-017620 | 19970805 | Hajjar RR, Kaiser FE, Morley JE. Outcomes of Long-Term Testosterone Replacement in Older Hypogonadal Males: A Retrospective Analysis. Journal of Clinical Endocrinology and Metabolism 119; 82:3793-3796 | | | | |
| DX06377 | W-MEDLIT-017801-017808 | 19971100 | Walker L. Cerebral Lipid Deposition in Aged Apolipoprotein-E-Deficient Mice. American Journal of Pathology 1997: 151(5): 1371-1377 | | | | |
| DX06378 | W-MEDLIT-026543-026547 | 19971100 | Acta Obstetricia et Gynecologica Scandinavica, Vol 76 (10) | | | | |
| DX06380 | W-MEDLIT-017817-017817 | 19971129 | Editorial. Assessing the Odds. Lancet 1997; 350(9091):1563 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06381 | W-MEDLIT-017827-017832 | 19971200 | Hirata JD, Swiersz LM, Zell B, Small R, Ettinger B. Does Dong Quai Have Estrogenic Effects in Postmenopausal Women? A double-blind, Placebo Controlled Trial. Fertility and Sterility 1997; 68(6):981-986 | | | | |
| DX06382 | W-MEDLIT-017833-017840 | 19971215 | Mills J, Charest D., Lam F., Beyreuther K., Ida N., Pelech S., Reiner P. Regulation of Amyloid Precursor Protein Catabolism Involves the Mitogen-Activated Protein Kinase Signal Transduction Pathway. The Journal of Neuroscience 1997; 17(24): 9415-9422 | | | | |
| DX06383 | W-MEDLIT-025049-025050 | 19971218 | "The Effect of Aggressive Lowering of Low-Density Lipoprotein Cholesterol levels and Low-Dose Anticoagulation on Obstructive Changes in Saphenous-Vein Coronary-Artery Bypass Grafts." N Engl J Med 1997;337(25):1859. (Abstract) | | | | |
| DX06386 | COBBP008-000905-000910 | 19980000 | Kaufert P, et al. Women and menopause: beliefs, attitudes, and behaviors. Menopause. 1998;5(4):197-202. | | | | |
| DX06387 | DUROJ014-000819-000826 | 19980500 | Polo-Kantola P, Erkkola R, Helenius H. When does Estrogen replacement therapy improve sleep quality? Am J Obstet Gynecol 1998;178:1002-1009 | | | | |
| DX06388 | GMCAR015-000266-000270 | 19980000 | Uhler ML, Marks JW, Voig B. Comparison of the impact of transdermal versus oral estrogens on biliary markers of gallstone formation in postmenopausal women. J Clin Endocrinol Metab 1998;83:410-414 | | | | |
| DX06389 | GMCAR028-001994-002004 | 19980000 | Cobleigh M. Hormone replacement therapy and nonhormonal control of menopausal symptoms in breast cancer survivors. Cancer Treat Res 1998;94:209-229. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06390 | GMCAR041-001186-001193 | 19980500 | Polo-Kantola P, Erkkola R, Helenius H, et al. When does estrogen replacement therapy improve sleep quality? Am J Obstet Gynecol. 1998;178:1002-1009. | | | | |
| DX06391 | W-MEDLIT-033506-033512 | 19980000 | Bland and Copeland, et al; The Breast: Comprehensive Management of Benign and Malignant Disorders, Second Edition (2 Volume Set); W.B. Saunders Company, 1998. | | | | |
| DX06392 | OLIVS007-000897-000903 | 19981200 | Greendale GA, Reboussin BA, Hogan P, et al. Symptom relief and side effects of postmenopausal hormones: results from the Postmenopausal Estrogen/Progestin Interventions Trial. Obstet Gynecol. 1998;92:982-988. | | | | |
| DX06393 | ROSSC024-001427-001432 | 19980000 | Dew J, et al. A cohort study of hormone replacement therapy given to women previously treated for breast cancer. Climacteric 1998;1:137-42 | | | | |
| DX06394 | W-MEDLIT-012292-012296 | 19980000 | Hargreaves DF, Knox F, Swindell R, Potten CS, Bundred NJ. Epithelial proliferation and hormone receptor status in the normal post-menopausal breast and the effects of hormone replacement therapy. British Journal of Cancer 1998;78(7):945-949 | | | | |
| DX06395 | W-MEDLIT-012859-012859 | 19980000 | Jordan VC, Glassman JE, Eckert S. Raloxifene reduces incident primary breast cancer: Integrated data from multicenter double blind, placebo controlled randomized trials in postmenopausal women abstract. Breast Cancer Res Treat 1998;50:227 | | | | |
| DX06396 | W-MEDLIT-016918-016926 | 19981100 | Borchelt D, Thinakaran G, et al.. Familial Alzheimer's Disease-Linked Presenilin 1 Variants Elevate Ab-42/1-40 Ratio in Vitro and in Vivo. Neuron 1996; 17: 1005-1013 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06397 | W-MEDLIT-017848-017853 | 19980200 | Jacobs DM, Tang MX, Stern Y, et al. Cognitive Function in Nondemented Older Women Who Took Estrogen After Menopause. Neurology 1998; 50:368-373 | | | | |
| DX06398 | W-MEDLIT-017942-017955 | 19980000 | Inestrosa NC, Marzolo MP, Bonnefont AB. Cellular and Molecular Basis of Estrogen's Neuroprotection, Potential Relevance for Alzheimer's Disease. Mol Neurobiol 1998; 17(1-3):73-86 | | | | |
| DX06399 | W-MEDLIT-017970-017974 | 19980000 | Foth D, Cline JM. Effects of mammalian and plant estrogens on mammary glands and uteri of macaques. American Journal of Clinical Nutrition 1998; 68 (suppl):1413S-1417S | | | | |
| DX06400 | W-MEDLIT-018016-018018 | 19980000 | Fraser P., Levesque G., Yu G., Mills L., Thirlwell J., Frantseva M., Gandy S., Seeger M., Carlen P., George-Hyslop P. Presenilin 1 is Actively Degraded by the 26S Proteasome. Neurobiology of Aging 1998; 19(1S): S19-S21 | | | | |
| DX06401 | W-MEDLIT-019596-019644 | 19980000 | The Women's Health Initiative Study Group, Design of the Women's Health Initiative clinical trial and observational study, Control Clin Trials. 1998;19:61-109. | | | | |
| DX06402 | W-MEDLIT-021207-021218 | 19980512 | Wilson, Peter W.F., et al., Special Report: Prediction of Coronary Heart Disease Using Risk Factor Categories, Circulation, 97:1837-1847 | | | | |
| DX06403 | W-MEDLIT-024235-024241 | 19980000 | Wu, et al; Soy Intake and Risk of Breast Cancer in Asians and Asian Americans; Am J Clin Nutr 1998; 68(suppl):1437S-43S | | | | |
| DX06404 | W-MEDLIT-024946-024994 | 19980000 | The Women's Health Initiative Study Group; Design of the Women's Health Initiative Clinical Trial and Observational Study; Controlled Clinical Trials 1998; 19: 61-109 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06405 | W-MEDLIT-029441-029446 | 19980000 | Rochefort H, Plater N, Hatashido Y. Estrogen receptor mediated inhibition of cancer cell invasion and motility: an overview. J Steroid Biochem Mol Biol 1998; 65:163-168 | | | | |
| DX06406 | W-MEDLIT-029645-029645 | 19980000 | Petrakis NL, Barnes S. Stimulatory effects of soy protein isolates on breast fluid secretion (Abstract). Am J Clin Nutr 1998; 686;suppl:530S | | | | |
| DX06407 | GPIL004-001231-001256 | 19980101 | Lindsay R. Sex steroids in the pathogenesis and prevention of osteoporosis. Osteoporosis: Etiology, diagnosis and management; New York: Raven Press, 1988,pp.333-358 | | | | |
| DX06408 | W-MEDLIT-012761-012791 | 19980101 | Page DL. Chapter 6; Classic Papers in Breast Disease. Classic in Breast Pathology, Baum M and Henderson C , Eds.,Martin Dunitz Ltd., London, 2004:127-157 | | | | |
| DX06409 | W-MEDLIT-012876-012877 | 19980101 | Bundred NJ, Harding C, McMichael PD, Howell A, Morton M. Serum Phytoestrogen Concentrations in British Women with Breast Cancer and Controls. Am J Clin Nutr 1998;686 suppl:1529S-1530S | | | | |
| DX06410 | W-MEDLIT-017859-017871 | 19980101 | Surmacz E. Type I Insulin-like growth factor receptor function in breast cancer. Breast Cancer Res Treat 1998;47:255-67 | | | | |
| DX06411 | W-MEDLIT-018074-018096 | 19980101 | Kopans DB. Breast Imaging. J.B. Lippincott Co., Philadelphia, PA 2nd Edition 1998 | | | | |
| DX06412 | W-MEDLIT-018322-018329 | 19980416 | Elmore JG, Barton MB, Moceri VM, Polk S, Arean PJ, Flectcher SW. Ten-Year Risk of False Positive Screening Mammograms and Clinical Breast Examinations. N Engl J Med 1998; 338:1089-1096 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06413 | W-MEDLIT-018439-018443 | 19980101 | Mok C, Lau C, et al. Safety of Hormonal Replacement Therapy in Postmenopausal Patients with Systemic Lupus Erythematosus. Scand J Rheumatol 1998;27:342-6 | | | | |
| DX06414 | W-MEDLIT-022713-022717 | 19980101 | Paganini-Hill, A; Estrogen Replacement Therapy-Something to Smile About; Compendium/Supplement 22, Vol 19, p. S4-S8 | | | | |
| DX06415 | WOODB001-001502-001510 | 19980101 | Magnusson C, Colditz GA, Rosner B, et at. Association of family history and other risk factors with breast cancer risk (Sweden). Cancer Causes and Control 1998;9:259-67 | | | | |
| DX06416 | W-MEDLIT-024123-024140 | 19980121 | Gammon, M; Recreational and Occupational Physical Activities and Risk of Breast Cancer; Journal of the National Cancer Institute, Vol 90(2), p. 100-117 | | | | |
| DX06417 | W-MEDLIT-022911-022925 | 19980200 | Revelli, A; Nongenomic Actions of Steroid Hormones in Reproductive Tissues; Endocrine Reviews, Vol 19(1), p. 3-17 | | | | |
| DX06418 | W-MEDLIT-018184-018188 | 19980206 | Meier C, Mirman C, et al. Postmenopausal Estrogen Replacement Therapy and the risk of developing Systemic Lupus Erythematosus or discoid lupus. The Journal of Rheumatology, 1998;25:8: 1515-1519 | | | | |
| DX06419 | GMCAR111-000594-000599 | 19980220 | Meschia M, Bruschi F, Soma M. Effects of oral and transdermal hormone replacement therapy on lipoprotein (A) and lipids: A randomized controlled trial. Menopause 1998;5:157-162 | | | | |
| DX06420 | ROSSC016-000107-000114 | 19980300 | Wimalawansa SJ. A four-year randomized controlled trial of hormone replacement and bisphosphonate alone or in combination, in women with postmenopausal osteoporosis. Am J Med 1998;104:219-26 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06421 | W-MEDLIT-018219-018228 | 19980301 | Savage MJ, Trusko SP, Howland DS, et al. Turnover of Amyloid ' .A -Protein in Mouse Brain and Acute Reduction of Its Level by Phorbol Ester. J Neurosci 1998; 18(5):1743-1752 | | | | |
| DX06422 | W-MEDLIT-018248-018250 | 19980313 | Taddei K., Yang D., Fisher C., Clarnette R., Hallmayer J., Barnestone R., Maller R., Brooks W., Whyte S., Nicholson G., Masters C., Broe G., Gandy S., Martins R. No Association of Presenilin-1 Intronic Polymorphism and Alzheimer's Disease in Australia. Neuroscience 1998; 246: 178-180 | | | | |
| DX06423 | W-MEDLIT-017925-017931 | 19980400 | Baldereschi M, Di Carlo A, Lepore V, Bracco L, Maggi S, Grigoletto F, Scarlato G, Amaducci L, for the ILSA Working Group. Estrogen-Replacement Therapy and Alzheimer's Disease in the Italian Longitudinal Study on Aging. Neurology 1998; 50: 996-1002 | | | | |
| DX06424 | W-MEDLIT-018273-018277 | 19980400 | Xu H, Gouras GK, Greenfeld JP, et al. Estrogen Reduces Neuronal Generation of Alzheimer ' .A -Amyloid Peptides. Nature Medicine 1998; 4(4):447-451 | | | | |
| DX06425 | W-MEDLIT-023351-023355 | 19980400 | Bush, Ruth; The Effects of Insurance Coverage and Ethnicity on Mammography Utilization in a Postmenopausal Population; WJM, Vol 168(4), p. 236-240 | | | | |
| DX06426 | W-MEDLIT-024441-024443 | 19980400 | American Federation of Clinical Oncology Society; Access to Quality Cancer Care: Consensus Statement; Journal of A Clinical Oncology, Vol.16, No. 4 April, 1998 pp 1628-1630 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06427 | W-MEDLIT-029422-029429 | 19980403 | The Hormone Foundation, The Susan G. Komen Breast Cancer Foundation, The Canadian Breast Cancer Research Initiative, The National Cancer Institute of Canada, The Endocrine Society and the University of Virginia Cancer Center and Woman's Place. Consensus Statement Treatment of Estrogen Deficiency Symptoms in Women Surviving Breast Cancer. Journal of Clinical Endocrinology & Metabolism 1998; 83:1993-2000 | | | | |
| DX06428 | W-MEDLIT-018294-018307 | 19980408 | Gibbs RB, Aggarwal P. Estrogen and Basal Forebrain Cholinergic Neurons: Implications for Brain Aging and Alzheimer's Disease-Related Cognitive Decline. Hormones and Behavior 1998; 34(2):98-111 | | | | |
| DX06429 | W-MEDLIT-012090-012112 | 19980415 | Behl C. Alzheimer's Disease and Oxidative Stress: Implications for Novel Therapeutic Approaches. Progress in Neurology 1999; 57(3): 301-323 | | | | |
| DX06430 | W-MEDLIT-029736-029741 | 19980415 | Resnik JL, . Elevated insulin-like growth factor receptor autophosphorylation and kinase activity in human breast cancer . Cancer Res 1998; 58:1159-1164 | | | | |
| DX06431 | W-MEDLIT-018308-018321 | 19980417 | Mustafa IA, Bland KI. Physiologic effects of steroids hormones and postmenopausal hormone replacement on the female breast and breast cancer risk. Ann Surg 1998; 228:638-651 | | | | |
| DX06432 | W-MEDLIT-018346-018352 | 19980500 | Foidart JM, Colin C, Denco X, Desrenux J, Bellard A, Fournier S, deLingieres B. Estradiol and progesterone regulate the proliferation of human epithelial cells. Fertility and Sterility 1998;69(5):963-969 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06433 | ROSSC009-002791-002803 | 19980501 | Pickar JH, Thorneycroft I, Whitehead M. Effects of hormone replacement therapy on the endometrium and lipid parameters: A review of randomized clinical trials, 1985-1995. Am J Obstet Gynecol 1998;178:1087-1099 | | | | |
| DX06434 | W-MEDLIT-018330-018335 | 19980501 | Stone DJ, Rozovsky I, Morgan TH, et al. Increased synaptic Sprouting in Response to Estrogen via an Apolipoprotein E-Dependant Mechanism: Implications for Alzheimer's Disease. J Neurosci 1998; 18(9):3180-3185 | | | | |
| DX06435 | W-MEDLIT-025167-025173 | 19980600 | Ragaz J, Coldman A; Survival impact of adjuvant tamoxifen on competing causes of mortality in breast cancer survivors, with analysis of mortality from contralateral breast cancer, cardiovascular events, endometrial cancer, and thromboembolic episodes; J Clin Oncol 1998; 16:2018-2024 | | | | |
| DX06436 | W-MEDLIT-018374-018391 | 19980608 | Shumaker SA, Reboussin BA, Espeland MA, et al . The Women's Health Initiative Memory Study (WHIMS): A Trial of the Effect of Estrogen Therapy in Preventing and Slowing the Progression of Dementia. Controlled Clinical Trials 1998; 19:604-621 | | | | |
| DX06437 | W-MEDLIT-018509-018514 | 19980615 | Gouras GK, Xu H, et al. Generation and Regulation of Beta-Amyloid Peptide Variants by Neurons. Journal of Neurochemistry 1998; 71: 1920-1925 | | | | |
| DX06438 | W-MEDLIT-018444-018446 | 19980627 | Communicating the risk reduction achieved by cholesteron reducing drugs. BMJ 1998; Vol 316: 1956-1958 | | | | |
| DX06439 | W-MEDLIT-018454-018459 | 19980700 | Yaffe K., Grady D., Pressman A., Cummings S.. Serum Estrogen Levels, Cognitive Performance, and Risk of Cognitive Decline in Older Community Women. J Am Geriatr Soc 1998; 46: 816-821 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06440 | W-MEDLIT-027040-027048 | 19980700 | Khosla, S; Relationship of Serum Sex Steroid Levels and Bone Turnonver Markers with Bone Mineral Density in Men and Women: A Key Role for Bioavailable Estrogen; Journal of Clinical Endocrinology and Metabolism, Vol 83(7); 2266-2274 | | | | |
| DX06441 | XUESO211-000612-000625 | 19980723 | Nickelsen T, Lufkin EG, Riggs BL. Raloxifene hydrochloride, a selective estrogen receptor modulator: Safety assessment of effects on cognitive function and mood in postmenopausal women. Psychneuroendocrinology 1999; 24:115-128 | | | | |
| DX06442 | W-MEDLIT-018488-018491 | 19980801 | Fraenkel L, Zhang Y, et al. The Association of Estrogen Replacement Therapy and the Raynaud Phenomenon in Postmenopausal Women. Annals of Internal Medicine 1998; 129(3): 208-211 | | | | |
| DX06443 | W-MEDLIT-018484-018487 | 19980804 | Faulkner DL, Young C, Hutchins D, McCollam JS. Patient noncompliance a hormone replacement therapy: a nationwide estimate using a large prescription claims data base. Menopause 1998;5:226-9 | | | | |
| DX06444 | W-MEDLIT-018472-018483 | 19980812 | Resnick S.M... Effects of Estrogen Replacement Therapy on PET Cerebral Blood Flow and Neuropsychological Performance. Hormones and Behavior 1998; 34: 171-182 | | | | |
| DX06445 | W-MEDLIT-028322-028326 | 19980813 | Narold SA, et al. Oral Contraceptives and the Risk of Hereditary Ovarian Cancer. Hereditary Ovarian Cancer Clinical Study Group. N Engl J Med 1998;339:424-8 | | | | |
| DX06446 | W-MEDLIT-023621-023622 | 19980822 | "Value of HRT in women with heart disease doubted," Larkin, Marilynn. Lancet, Vol. 352; Issue 9128. 1998. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06447 | W-MEDLIT-018505-018508 | 19980900 | Hardy J. Genetic Dissection of Alzheimer's Disease and Related Dementias: Amyloid and its Relationship to Tau. Nature Neuroscience 1998; 1(5): 355-358 | | | | |
| DX06448 | COBBP005-000535-000590 | 19980900 | Hammond, "Therapeutic Options for Menopausal Health: Monograph." Duke Univ. and MBK Associates, LLC. September 1998. | | | | |
| DX06449 | W-MEDLIT-023623-023624 | 19980901 | "New Study Fails to Confirm HRT Heart Protection." Menopause News, Vol. 8, Iss. 5. 1998. | | | | |
| DX06450 | W-MEDLIT-018515-018522 | 19980902 | Rohan TE, Hartwick W, Miller AB, Kandel RA. Immunohistochemical Detection of c-erbB-2 and p53 in Benign Breast Disease and Breast Cancer Risk. JNCI 1998;90:1262-1269 | | | | |
| DX06451 | W-MEDLIT-027522-027528 | 19981000 | Hart DJ, Doyle DV, Spector TD., Estrogen REplacement Therapy and Worsening of Radiographic Knee Osteoarthritis, Arthritis & Rheumatism 1998; Vol 41(10): 1867-1873 | | | | |
| DX06452 | W-MEDLIT-019447-019452 | 19981001 | Krag, D. et al., The Sentinel Node in Breast Cancer, NEJM 1998; Vol 39(14): 941-946 | | | | |
| DX06453 | W-MCL002-02716-02721 | 19981005 | North American Menopause Society. Women and menopause; beliefs, attitudes and behaviors. Menopause 1998;5(4):197-202 | | | | |
| DX06454 | W-MEDLIT-013828-013835 | 19981007 | Enger SM, Ross RK, Paganini-Hill A, Longnecker MP, BernsteinL. Alcohol consumption and breast cancer oestrogen and progesterone receptor status. Br J Cancer 1999;79:1308-1314 | | | | |
| DX06455 | W-MEDLIT-013572-013582 | 19981030 | Francis PT, Palmer AM; Snape M, et al. The Cholinergic Hypothesis of Alzheimer's Disease: A Review of Progress. Journal of Neurology, Neurosurgery and Psychiatry 1999; 66:137-147 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06456 | W-MEDLIT-018251-018258 | 19981101 | Lekakis J, Mavrikakiss M, et al. Short-term estrogen administration improves abnormal endothelial function in women with systemic sclerosis and Raynaud's phenomenon. American Heart Journal 1998; 136(5) 905-912 | | | | |
| DX06457 | W-MEDLIT-018575-018582 | 19981101 | Rosenberg RD, Hunt WC, Williamson MR, Gilliland FD, Wiest PW, Kelsey CA, Key CR, Linver MN. Effects of Age, Breast Density, Ethnicity and Estrogen Replacement Therapy on Screening Mammographic Sensitivity and Cancer Stage at Diagnosis: Review of 183, 134 Screening Mammograms in Albuquerque, New Mexico. Radiology 1998; 209:511-518 | | | | |
| DX06458 | W-MEDLIT-018583-018592 | 19981101 | Sloane PD. Advances in the Treatment of Alzheimer's Disease. American Family Physician November 1998; 58(7):1577-1586 | | | | |
| DX06459 | W-MEDLIT-013692-013696 | 19981102 | Komesroff P. Estrogen Supplementation Attenuates Glucocorticoid and Catecholamine Responses to Mental stress in Perimenopausal Women. Journal of Clinical Endocrinology and Metabolism 1999;84(2):606-610 | | | | |
| DX06460 | W-MEDLIT-013844-013850 | 19981102 | Cosa, MM, Reus, VI, et al. Estrogen Replacement Therapy and Cognitive Decline in Memory-Impaired Post-menopausal Women. Bio Psychiatry 1999; 46:182-188 | | | | |
| DX06461 | W-MEDLIT-013740-013751 | 19981105 | Pike CJ . Estrogen Modulates Neuronal Bcl-xL Expression and Beta-Amyloid-Induced Apoptosis: Relevance to Alzheimer's Disease. J Neurochem 1999; 72(4):1552-1563 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06462 | PICKJ024-001234-001329 | 19981111 | National Osteoporosis Foundation. Osteoporosis: Review of the evidence for prevention, diagnosis, and treatment and cost-effectiveness analysis. Osteoporosis Int. (suppl) 1998;8:S1-S88 | | | | |
| DX06463 | W-MEDLIT-018602-018605 | 19981127 | Komano H., Seegeer M., Gandy S., Fuller R. Involvement of Cell Surface Glycosyl-phosphatidylinositol-Linked Aspartyl Proteases in a-Secretase-Type Cleavage and Ectodomain Solubilization of Human Alzheimer B-Amyloid Precursor Protein in Yeast. The Journal of Biological Chemistry 1998; 273(48): 31648-31651 | | | | |
| DX06464 | W-MEDLIT-018418-018429 | 19981200 | Byung JW, Yaffe MJ, Jong RA, Shumak RS, Lockwood GA, Tritchler DL, Boyd NF. Analysis of Mammographic Density and Breast Cancer Risk From Digitized Mammograms. RadioGraphics 1998; 18:1587-1598 | | | | |
| DX06465 | W-MEDLIT-018643-018645 | 19981200 | Fitzgibbons PL, Henson DE, Hutter RVP. Benign Breast Changes and the Risk for Subsequent Breast Cancer An Update of the 1985 Consensus Statement . Arch Pathol Lab Med 1998;122:1053-1055 | | | | |
| DX06466 | W-MCL002-01968-01974 | 19981201 | Greendale GA, Reboussin BA, Hogan P. Symptom relief and side effects of postmenopausal hormones: results from the Postmenopausal Estrogen/Progestin Interventions Trial. Obstet Gynecol 1998;92:982-988 | | | | |
| DX06467 | W-MEDLIT-027596-027608 | 19981202 | Risch HA., Hormonal Etiology of Epithelial Ovarian Cancer, With a Hypothesis Concerning the Role of Androgens and Progesterone, Journal of the National Cancer Institute 1998; 90:1774-1786 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06468 | W-MEDLIT-018259-018261 | 19981215 | Lekakis J, Papamichael C, et al. Effect of Long-Term Estrogen Therapy on Brachial Arterial Endothelium-Dependent Vasodilation in Women With Raynaud's Phenomenon Secondary to Systemic Sclerosis. American Journal of Cardiology 1998; 82: 1555-1557 | | | | |
| DX06469 | W-MEDLIT-034284-034292 | 19990000 | Wilkins, Kathryn. Hormonal Replacement Therapy and Incident Arthritis, Health Reports Statistics Canada, Autumn 1999; 11: 49-57 | | | | |
| DX06470 | GMCAR076-001656-001659 | 19990000 | Ursic-Vrscaj M, Bebar S. A case-control study of hormone replacement therapy after primary surgical breast cancer treatment. Eur J Surg Oncol 1999;25:146-51 | | | | |
| DX06471 | W-MCL013-01764-01772 | 19990712 | Col, NF. et al. Individualizing Therapy to Prevent Long-term Consequences of Estrogen Deficiency in Postmenopausal Women. Archives of Internal Medicine, 1999; 159:1458-1466. | | | | |
| DX06472 | W-MEDLIT-013550-013553 | 19990000 | Shen E. Estradiol Induces Galanin Gene Expression in the Pituitary of the Mouse in an Estrogen Receptor Alpha-Dependent Manner. Endocrinology 1999; 140(6): 2628-2631 | | | | |
| DX06473 | W-MEDLIT-013583-013589 | 19990000 | Gandy S. Neurohormonal Signaling Pathways and the Regulation of Alzheimer ' .A -Amyloid Precursor Metabolism. Metabolism 1999; 273-279 | | | | |
| DX06474 | W-MEDLIT-013607-013612 | 19990000 | Wooley CS. Effects of Estrogen in the CNS. Curr Opin Neurobiol 1999; 9(3):349-354 | | | | |
| DX06475 | W-MEDLIT-013779A-013785 | 19990000 | Ursin, Giske; Breast Cancer and Oral Contraceptive Use in Asian-American Women; American Journal of Epidemiology; Vol 150(6), p. 561-567. | | | | |
| DX06476 | W-MEDLIT-013897-013901 | 19990000 | Van Duijn, CM. Hormone Replacement Therapy and Alzheimer's Disease. Maturitas 1999; 31:201-205 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06477 | W-MEDLIT-014181-014183 | 19990000 | Slooter A., Bronzova J., Witteman J., Broeckhoven C., Hofman A., Duijn C. Estrogen Use and Early Onset Alzheimer's Disease: A Population-Based Study. J Neurol Neurosurg Psychiatry 1999; 67: 779-781 | | | | |
| DX06478 | W-MEDLIT-014353-014357 | 19991000 | Steffens DC, Norton MC, Plassman BL, et al. Enhanced Cognitive Performance with Estrogen Use in Nondemented Community-Dwelling Older Women. Journal of the American Geriatrics Society 1999; 47:1171-1175 | | | | |
| DX06479 | W-MEDLIT-018711-018713 | 19990000 | Rossouw, J; The Women's Health Initiative: Recruitment Complete-Looking Back and Looking Forward; Journal of Women's Health; Vol 8(1), p. 3-5. | | | | |
| DX06481 | W-MEDLIT-029143-029151 | 19990000 | Cooper C, Stakkestad JA, Radowicki W. Matrix delivery transdermal 17 beta-estradiol for the prevention of bone loss in postmenopausal women. Osteoporosis Int. 1999;9:358-366 | | | | |
| DX06482 | YOUSK004-001656-001662 | 19990000 | Slattery ML, Anderson K, Samowitz W. Hormone replacement therapy and improved survival among postmenopausal women diagnosed with colon cancer (USA). Cancer Causes Control 1999;5:467-473 | | | | |
| DX06483 | W-MEDLIT-013672-013684 | 19990100 | Chlebowski RT, McTiernan A. Elements of Informed Consent for Hormone Replacement Therapy in Patients with Diagnosed Breast Cancer. Journal of Clinical Oncology 1999; 17:130-142 | | | | |
| DX06484 | W-MEDLIT-013793-013805 | 19990100 | British Society for Rheumatology. An Uncommon association : Sjogren's Syndrome and autoimmune myelofibrosis. Rheumatology 1999,38:370-382 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06485 | W-MEDLIT-013889-013896 | 19990100 | Hart DJ, Doyle DV, Spector TD. Incidence and Risk Factors for Radiographic Knee Osteoarthritis in Middle-Aged Women. Arthritis & Rheumatism 1999; 42(1):17-24 | | | | |
| DX06486 | W-MEDLIT-022828-022836 | 19990100 | Koh, K; Vascular Effects of Estrogen and Cholesterol-Lowering Therapies in Hypercholesterolemic Postmenopausal Women; Circulation, Vol 99(3): 354-360 | | | | |
| DX06487 | WEBEM002-000053-000060 | 19990100 | Good WR, John VA, Ramirez M. Comparison of Alora estradiol matrix transdermal delivery system with oral conjugated equine estrogen therapy in relieving menopausal symptoms. Climacteric 1999;2:29-36 | | | | |
| DX06488 | GMCAR039-000691-000708 | 19990101 | Proceedings of a conference held at the Boar's Head Inn Charlottesville, VA. Treatment of estrogen deficiency symptoms in women surviving breast cancer Part I: Defining the problem. Oncology 1999;13:109-36 | | | | |
| DX06489 | ROSSC025-000970-000971 | 19990101 | Lobo R. Treatment of the Post-Menopausal Woman: Basic and Clinical Aspects. 2nd edition Philadelphia: Lippincott Williams and Wilkins, 1999 | | | | |
| DX06490 | W-MEDLIT-013031-013037 | 19990101 | Lahita RG. Emerging Concepts for Sexual Predilection in the Disease Systemic Lups Erythematosus. Annals New York Academy of Science: 64-70 | | | | |
| DX06491 | W-MEDLIT-013733-013739 | 19990101 | Sayhorn, N., Brett, K, et al. Estrogen Replacement Therapy and Incidence of Self-Reported Physician-Diagnosed Arthritis. American Health Foundation, 1999 | | | | |
| DX06492 | W-MEDLIT-013768-013772 | 19990101 | Lahita RG. The role of sex hormones in systemic lupus erythematosus. Curr Opin Rheumatol 1999; 11:352-6 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06493 | W-MEDLIT-014044-014050 | 19990101 | Ruan W, Kleinberg D. Insulin-Like Growth Factor I Is Essential for Terminal End Bud Formation and Ductal Morphogenesis during Mammary Development. Endocrinology 1999; 140:5075-5081 | | | | |
| DX06494 | W-MEDLIT-013902-013907 | 19990109 | Beral V, Hermon C, Kay C, et al. Mortality associated with oral contraceptive use: 25-year follow-up of cohort of 46,000 women from Royal College of General Practitioners' oral contraceptive study. BMJ 1999,318:96-100 | | | | |
| DX06495 | W-MEDLIT-024208-024216 | 19990115 | Zhang Y, Kreger BE, Dorgan JF; Alcohol consumption and risk of breast cancer: the Framingham study revisited; Am J Epidemiology 1999; 149:93-101 | | | | |
| DX06496 | W-MEDLIT-029492-029499 | 19990115 | Rohan TE, Miller AB. Hormone replacement therapy and risk of benign proliferative epithelial disorders of the breast. Eur J Cancer Prev 1999;8(2):123-30 | | | | |
| DX06497 | W-MEDLIT-019324-019330 | 19990126 | Kon, K; Vascular Effects of Estrogen and Cholesterol-Lowering Therapies in Hypercholesterolemic Postmenopausal Women; Circulation 1999: 354-360 | | | | |
| DX06498 | W-MEDLIT-024369-024383 | 19990201 | Proceedings of a conference held at the Boar's Head Inn Charlottesville, VA; Treatment of estrogen deficiency symptoms in women surviving breast cancer Part 2: Hormone replacement therapy and breast cancer; Oncology 1999;13:245-67 | | | | |
| DX06499 | W-MEDLIT-013949-013955 | 19990211 | Jacobs TW, Byrne C, Colditz G, Connolly JL, Schnitt SJ. Radical Scars in Benign Breast Biopsy Specimens and the Risk of Breast Cancer. N Engl J Med 1999;340:430-6 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06500 | W-MEDLIT-013956-013965 | 19990215 | Singh M, Setalo JG, Guan X, et al.,. J . Estrogen-Induced Activation of Mitogen-Activated Protein Kinase in Cerebral Cortical Explants: Convergence of Estrogen and Neurotrophin Signaling Pathways. Neurosci 1999; 19(4):1179-1188 | | | | |
| DX06501 | W-MEDLIT-014191-014200 | 19990219 | Breitner JCS, Wyse BW, Anthony JC, et al.. APOE-epsilon 4 Count Predicts Age When Prevalence of AD Increases, the Declines (The Cache County Study). Neurology 1999; 53: 321-330 | | | | |
| DX06502 | W-MEDLIT-024871-024878 | 19990222 | Persson I, Weiderpass E, Bergkvist L, Bergstrom R, Schairer C; Risks of breast and endometrial cancer after estrogen and estrogen-progestin replacement; Cancer Causes and Control 1999; 10:253-260 | | | | |
| DX06503 | W-MEDLIT-013929-013933 | 19990225 | Seradour B, Esteve J, Heid P, Jacquemier J. Hormone replacement therapy and screening mammography: analysis of the results in the Bouches du Rhone progamme. J Med Screen 1999;6:99-102 | | | | |
| DX06504 | W-MEDLIT-013998-014001 | 19990317 | Laws S., Taddei K. The-491AA Polymorphism in the APOE Gene is Associated with Increased Plasma apoE Levels in Alzheimer's Disease. NeuroReport 1999; 10(4): 879-882 | | | | |
| DX06505 | W-MEDLIT-028952-028959 | 19830000 | Wren BG, Routledge AD. The effect of type and dose of oestrogen on the blood pressure of postmenopausal women. Maturitas. 1983;5:135-142. | | | | |
| DX06506 | GMCAR037-001136-001157 | 19990301 | Proceedings of a conference held at the Boar's Head Inn Charlottesville, VA. Treatment of estrogen deficiency symptoms in women surviving breast cancer Part 3: Prevention of osteoporosis and CV effects of estrogens and antiestrogens. Oncology 1999;13:397-432 | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06507 | W-MEDLIT-014201-014206 | 19990303 | Lai F. APOE Genotype and Gender Effects on Alzheimer Disease in 100 Adults with Down Syndrome. Neurology 1999; 53: 331-336 | | | | |
| DX06508 | MARDH003-001222-001228 | 19990900 | Weiss SR, Ellman H, Dolker M. A randomized controlled trial of four doses of transdermal estradiol for preventing postmenopausal bone loss. Obstet Gynecol 1999;94:330-336 | | | | |
| DX06509 | W-MEDLIT-014022-014028 | 19990901 | Ganz PA, Greendale GA, Kahn B, O'Leary JF, Desmond KA. Are Older Breast Carcinoma Survivors Willing to Take Hormone Replacement Therapy?. Cancer 1999; 86:814-820 | | | | |
| DX06510 | COBBP012-001131-001142 | 19990401 | Proceedings of a conference held at the Boar's Head Inn Charlottesville, VA. Treatment of estrogen deficiency symptoms in women surviving breast cancer Part 4: Urogenital atrophy, vasomotor instability, sleep disorders and related symptoms. Oncology 1999;13:551-75 | | | | |
| DX06511 | W-MEDLIT-023628-023636 | 19990406 | Keating, N; Use of Hormone Replacement Therapy by Postmenopausal Women in the United States; Annals of Internal Medicine, Vol 130(7), p. 545-553 | | | | |
| DX06512 | W-MEDLIT-014059-014064 | 19990500 | Matthews K, Cauley J, Yaffe K, et al. Estrogen Replacement Therapy and Cognitive Decline in Older Community Women. Journal of American Geriatrics Society 1999; 47:518-523 | | | | |
| DX06513 | W-MEDLIT-014080-014081 | 19990513 | Page DL, Simpson JF. Editorial: Ductal Carcinoma in Situ - The Focus for Prevention, Screening, and Breast Conservation in Breast Cancer. N Engl J Med 1999;340:1499-1500 | | | | |
| DX06514 | PARKA002-001648-001654 | 19990518 | Blumel JE, Castelo-Branco C, Binfa L. Quality of life after the menopause: A population study. Maturitas 2000; 34:17-23 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06515 | W-MEDLIT-014082-014085 | 19990522 | Dixon JM, McDonald C, Elton RA, Miller WR. Risk of breast cancer in women with palpable breast cysts: A prospective study. Edinburgh Breast Group. Lancet 1999; 353:1742-1745 | | | | |
| DX06516 | W-MEDLIT-010117-010119 | 19900601 | Esch FS, Keim PS, Beattie EC, Blacher RW, Culwell AR, Oltersdorf T, McClure D and Ward PJ. Cleavage of Amyloid ' .A Peptide During Constitutive Processing of Its Precursor. Science 1990; 248:1122-1124 | | | | |
| DX06517 | W-MEDLIT-014092-014098 | 19990601 | Mok C, Wong R, et al. Ovarian Failure and Flares of Systemic Lupus Erythematosus. Arthritis & Rheumatism Vol. 42, No. 6 June 1999, pp 1274-1280 | | | | |
| DX06518 | W-MEDLIT-014141-014148 | 19990610 | Dodel R, Du Y, Bales K, Gao F, Paul S. Sodium Salicylate and 17b-Estradiol Attenuate Nuclear Transcription Factor NF-kb Translocation in Cultured Rat Astroglial Cultures Following Exposure to Amyloid Ab1-40 and Lipopolysaccharides. Journal of Neurochemistry 1999; 73: 1453-1460 | | | | |
| DX06519 | W-MEDLIT-014171-014180 | 19990615 | Goodman SN. Toward Evidence-Based Medical Statistics. 1: The P Value Fallacy. Annals of Internal Medicine 1999; 130:995-1004 | | | | |
| DX06520 | W-MEDLIT-025105-025114 | 19990621 | Russo J, Russo IH. "Cellular basis of breast cancer susceptibility." Oncol Res 1999; 11(4):169-78. | | | | |
| DX06521 | WEBEM003-000148-000154 | 19990707 | Weiderpass E, Adami HO, Baron JA, Magnusson C, Bergstrom R, Lindgren A, Correia N, Persson I. Risk of Endometrial Cancer Following Estrogen Replacement With and Without Progestins. JNCI 1999;91(13):1131-7 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06522 | W-MEDLIT-014233-014246 | 19990714 | Levesque L. Developmental expression of Wild-Type and Mutant Presenilin-1 in Hippocampal Neurons from Transgenic Mice: Evidence for Novel Species-Specific Properties of Human Presenilin-1. Molecular Medicine 1999; 5: 542-554 | | | | |
| DX06523 | W-MEDLIT-014449-014454 | 19990728 | Andersen K, Launer LJ, Dwey ME, et al.. Gender Differencees in the iNcdience of AD and Vascular Dementia (The EURODEM Studies). Neurology 1999; 53: 1992-1997 | | | | |
| DX06524 | W-MEDLIT-014257-014266 | 19990800 | Ganz PA, Desmond KA, Belin TR, Meyerowitz BE, Rowland JH. Predictors of Sexual Health in Women after a Breast Cancer Diagnosis. Journal of Clinical Oncology 1999; 17(8):2371-2380 | | | | |
| DX06525 | W-MEDLIT-014267-014272 | 19990800 | Goodwin PJ, Ennis M, Pritchard KI, Trudeau M, Hood N. Risk of Menopause During the First Year After Breast Cancer Diagnosis. Journal of Clinical Oncology 1999; 17: 2365-2370 | | | | |
| DX06526 | W-MEDLIT-014247-014256 | 19990801 | Michaelson JS, Halpern E, Kopans DB. Breast Cancer: Computer Simulation Method for Estimating Optimal Intervals for Screening. Radiology 1999;212:551-560 | | | | |
| DX06527 | W-MEDLIT-028377-028390 | 19990801 | Tabar L, Duffy S W, Vitak B, Chen H H, Prevost T C, 'The natural history of breast carcinoma: what have we learned from screening?", Cancer (1999);Aug 1; 86 (3): pp. 449-462. | | | | |
| DX06528 | W-MEDLIT-014280-014284 | 19990802 | Petanceska S. The Phosphatidylinositol 3-Kinase Inhibitor Wortmannin Alters the Metabolism of the Alzheimer's Amyloid Precursor Protein. Journal of Neurochemistry 1999; 73(6): 2316-2320 | | | | |
| DX06529 | ROSSC007-000171-000175 | 19990817 | Ridker PM, Hennekens CH, Rifai N. Hormone replacement therapy and increased plasma concentration of C-reactive progestin. Circulation 1999;100:713-716 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06530 | W-MEDLIT-019154-019159 | 19990817 | Cushman, Mary; Effect of Postmenopausal Hormones on Inflammation-Sensitive Proteins: the Postmenopausal Estrogen/Progestin Interventions (PEPI) Study; Circulation, p. 717-722 | | | | |
| DX06531 | W-MEDLIT-014307-014311 | 19990900 | Sinha S. Cellular Mechanisms of B-Amyloid Production and Secretion. Proc Natl. Acad. Sci. USA 1999; 96: 11049-11053 | | | | |
| DX06532 | W-MEDLIT-023572-023578 | 19990900 | Wang, Anderson, Prentice. Estimation of the Correlation between Nutrient Intake Measures Under Restricted Sampling. Biometrics. 1999; 55:711-717 | | | | |
| DX06533 | CONTA019-001257-001258 | 19990901 | Helzlsour KF. Bad News/Good News: Information about Breast Cancer Risk following Prophylactic Oophorectomy. JNCI 1999;91:1442-3 | | | | |
| DX06534 | W-MEDLIT-028237-028241 | 19990901 | Rebbeck, Timothy R., et al. Breast Cancer Risk After Bilateral Prophylactic Oophorectomy in BRCA1 Mutation Carriers. Journal of the National Cancer Institute, Vol. 91, No. 17, September 1, 1999: 1475-1479 | | | | |
| DX06535 | W-MEDLIT-014312-014315 | 19990908 | Greenfield J. Generation of the Amyloid-B Peptide N Terminus in Saccharomyces Cerevisiae Expressing Human Alzheimer's Amyloid-B Precursor Protein. The Journal of Biological Chemistry 1999; 274(48): 33843-33846 | | | | |
| DX06537 | W-MCL008-000653-000658 | 19991000 | Paganini-Hill A., Estrogen Replacement Therapy and Colorectal Cancer Risk in Elderly Women, Dis Colon Rectum, Oct. 1999: 42: 1300-1305 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06538 | W-MEDLIT-013820-013827 | 19990000 | Jernstrom H, Barrett-Connor E. Obesity, weight change, fasting Insulin, Proinsulin, C-Peptide, and Insulin-like Growth Factor-1 levels in women with and without breast cancer: The Rancho Bernardo Study. J of Women's Health & Gender-Based Medicine 1999;810:1265-72 | | | | |
| DX06539 | W-MEDLIT-014339-014352 | 19991001 | Mayes MD. Epidemiologic Studies of Environmental Agents and Systemic Autoimmune Diseases. Environmental Health Perspectives 1999;107(S5):743-748 | | | | |
| DX06540 | W-MEDLIT-014358-014361 | 19991002 | Brandi M, Becherini L, Gennari L, Racchi M, Bianchetti A, Nacmia B, Sorbi S, Mecocci P, Senin U, Govoni S. Association of the Estrogen Receptor a Gene Polymorphisms with Sporadic Alzheimer's Disease. Biochemical and Biophysical Research Communications 1999; 265: 335-338 | | | | |
| DX06541 | W-MEDLIT-023024-023033 | 19991013 | Harris, S; Effects of Risedronate Treatment on Vertebral and Nonvertebral Fractures in Women with Postmenopausal Osteoporosis: A Randomized Controlled Trial; JAMA, Vol 282(14), p. 273-281 | | | | |
| DX06542 | W-MEDLIT-014374-014380 | 19991029 | Howard L, Nelson KK, Maciewicz RA, Blobel CP. Interaction of the metalloprotease disintegrins MDC9 and MDC15 with two SH3 domain-containing proteins, endophilin I and SH3PX1. J Biol Chem 1999;274(44):31693-9 | | | | |
| DX06543 | W-MEDLIT-014386-014389 | 19991100 | Behl C, Holsboer F. The Female Sex Hormone Oestrogen as a Neuroprotectant. TIPS 1999; 20: 441-444 | | | | |
| DX06544 | W-MEDLIT-013812-013819 | 19991101 | Schneider HP. HRT and cancer risk: separating fact from fiction. Maturitas 1999; 33:S65-72 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06545 | W-MEDLIT-014390-014396 | 19991101 | Shields TS, Weiss NS, Voight LF, Beresford SA. The Additional Risk of Endometrial Cancer Associated with Unopposed Estrogen Use in Women with Other Risk Factors. Epidemiology 1999; 10:733-738 | | | | |
| DX06546 | W-MEDLIT-017611-017611 | 19970800 | Schneider LS, Finch CE. Can estrogens prevent neurodegeneration?. Drugs Aging 1997;11(2):87-95 | | | | |
| DX06547 | W-MEDLIT-023471-023475 | 19991200 | Johnson, Susan; The Women's Health Initiative: Rationale, Design and Progress Report; Journal of the British Menopause Society: 155-159 | | | | |
| DX06548 | W-MEDLIT-014983-014992 | 19991203 | Killiany RJ, Gomez-Isla T; Moss M, et al. Use of Structural Magnetic Resonance Imaging to Predict Who Will Get Alzheimer's Disease. Annals of Neurology 2000; 47:430-439 | | | | |
| DX06549 | W-MEDLIT-014782-014788 | 19991209 | Petanceska S., Seeger M., Checler F., Gandy S.. Mutant Presenilin 1 Increases the levels of Alzheimer amyloid B-Peptide AB42 in Late Compartments of the Constitutive Secretory Pathway. Journal of Neurochemistry 2000; 74(5): 1878-1884 | | | | |
| DX06550 | W-MEDLIT-014455-014460 | 19991215 | Gobbi H, Dupont WD, Simpson JF, Plummer WD, Schuyler PA, Olson SJ, Arteaga CL, Page DL. Transforming Growth Factor- ' .A and Breast Cancer Risk in Women with Mammary Epithelial Hyperplasia. JNCI 1999;91(24):2096-2101 | | | | |
| DX06551 | BARBM001-001860-001865 | 20000000 | Mosca, Lori; Hormone Replacement Therapy in the Prevention and Treatment of Atherosclerosis, Current Atherosclerosis Reports 2000, 2: 297-302 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06552 | JANEC005-000796-000802 | 20000100 | Notelovitz M, Cassel d. Hille D, et al. Efficacy of continuous sequential transdermal estradiol and norethindrone acetate in relieving vasomotor symptoms associated with menopause. Am J Obstet Gynecol. 2000;182:7-12 | | | | |
| DX06554 | OLIVS007-000880-000889 | 20000223 | Mulnard RA, Cotman CW, Kawas C, et al. Estrogen replacement therapy for treatment of mild to moderate Alzheimer disease: a randomized controlled trial. Alzheimer Disease Cooperative Study. JAMA. 2000;283:1007-1015. | | | | |
| DX06555 | W-MCL007-02090-02097 | 20000000 | De Mitrio V, Marino R, Cincinelli E. Beneficial effects of postmenopausal hormone replacement therapy with transdermal estradiol on sensitivity to activated protein C. Blood Coag Fibrinol 2000;11:175-182 | | | | |
| DX06556 | W-MEDLIT-014461-014465 | 20000000 | Greene R. Estrogen and Cerebral Blood Flow: A Mechanism to Explain the Impact of Estrogen on the Incidence and treatment of Alzheimer's Disease. Int J Fertil. 2000; 45: 253-257 | | | | |
| DX06557 | W-MEDLIT-014575-014586 | 20000000 | Doody MM, Lonstein JE, Stovall M, Hacker DG, Luckyanov N, Land CE. Breast Cancer Mortality After Diagnostic Radiography. Spine 2000; 25:2052-2063 | | | | |
| DX06558 | W-MEDLIT-014613-014623 | 20000000 | Mayeux R, Gandy S. Alzheimer's Disease. Women and Health, Goldman MR, Hatch MC (eds): San Diego, CA. Academic Press 2000; V (14):1228-1238 | | | | |
| DX06559 | W-MEDLIT-014755-014760 | 20000000 | Rockhill, B, Colditz GA, Rosner B. Bias in Breast Cancer Analyses Due to Error in Age at Menopause. American Journal of Epidemiology 2000; 151:404-8 | | | | |
| DX06560 | W-MEDLIT-014761-014781 | 20000000 | Toran-Allerand CD,.. Novel sites and mechanisms of estrogen action in the brain. Novartis Found Symp 2000; 230:56-73 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06561 | W-MEDLIT-014807-014814 | 20000000 | Sterns EE, Zee B. Mammographic density changes in perimenopausal and postmenopausal women: is effect of hormone replacement therapy predictable. Breast Cancer Research and Treatment 2000; 59:125-132 | | | | |
| DX06562 | W-MEDLIT-014845-014851 | 20000000 | vanGils CH, Hendriks JHCL, Otten JDM, Holland R, Verbeek ALM. Parity and mammographic breast density in relation to breast cancer risk: indication of interaction. European J Cancer Prevention 2000;9:105-111 | | | | |
| DX06563 | W-MEDLIT-014883-014888 | 20000200 | Antonijevic I, Stalla G, Steiger A. Modualtion of the Sleep Electroencephalogram by Estrogen Replacement in Postmenopausal Women. Am J Obstet Gynecol 2000; 182(2): 277-282 | | | | |
| DX06564 | W-MEDLIT-015052-015057 | 20000600 | Wang PN, Liao SO, Liu RS, et al. Effects of Estrogen on Cognition, Mood, and Cerebral Blood Flow in AD: A Controlled Study. Neurology 2000; 54:2061-2066 | | | | |
| DX06565 | W-MEDLIT-015122-015128 | 20000700 | Grodstein F, Chen J, Pollen DA, et al. Postmenopausal Hormone Therapy and Cognitive Function in Healthy Older Women [Clinical Investigation]. Journal of American Geriatric Society 2000; 48(7):746-752 | | | | |
| DX06566 | W-MEDLIT-015259-015286 | 20000000 | Hogervorst E, Williams J, Budge M, et al. The Nature of the Effect of Female Gonadal Hormone Replacement Therapy on Cognitive Function in Post-Menopausal Women: A Meta-Analysis. Neuroscience, September 2000; 101(3):485-512 | | | | |
| DX06567 | W-MEDLIT-019075-019085 | 20000000 | Henry-Tillman, R. et al., In Situ Breast Cancer, Current Treatment Options in Oncology 2000, 1: 199-209 | | | | |
| DX06568 | W-MEDLIT-019101-019111 | 20000000 | Goldzieher, J; Historical Perspectives; Menopause, Biology and Pathobiology; p. 397-404. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06569 | W-MEDLIT-019453-019454 | 20000000 | Klimberg, V., The Path to Recurrence Is Paved With Good Intentions 2000, Annals of Surgical Oncology, 7(6): 402-403 | | | | |
| DX06570 | W-MEDLIT-024096-024108 | 20000000 | Bernier, MO; Breastfeeding and Risk of Breast Cancer: A Meta-Analysis of Published Studies; Human Reproduction Update, Vol 6(4), p. 374-386 | | | | |
| DX06571 | W-MEDLIT-024109-024122 | 20000000 | van den Brandt, PA. et al. Pooled Anaylsis of Prospective Cohort Studies on Height, Weight, and Breast Cancer Risk. American Journal of Epidemiology 2000; 152(6):514-527. | | | | |
| DX06572 | W-MEDLIT-027266-027272 | 20000000 | Humphreys, R; Transforming Growth Factor Alpha and Mouse Models of Human Breast Cancer; Oncogene, Vol 19, p. 1085-1091 | | | | |
| DX06573 | W-MEDLIT-027505-027521 | 20000000 | Wluka AE, Cicuttini FM, Spector TD, Menopause, oestrogens and arthritis, Maturitas 2000;35:183-199 | | | | |
| DX06574 | W-MEDLIT-028208-028216 | 20000000 | Parsey K, Ellman H, Rahman M. Randomized controlled comparison of transdermal estradiol with oral conjugated estrogens for the relief of hot flashes. Clin Drug Invest 2000;20:207-214 | | | | |
| DX06575 | W-MEDLIT-028555-028563 | 20000000 | Li C. Important factors for use of hormone replacement therapy: a population-based study of Swedish women. The Women's Health in Lund Area (WHILA) Study. MENOPAUSE. 2000;7(4):273-281. | | | | |
| DX06576 | W-MEDLIT-028591-028592 | 20001200 | Minkin M . Don't downplay market for hormonal injectable. Fam Plann Perspect 2000;32(6):306-7 | | | | |
| DX06577 | WOODB001-000867-000872 | 20000000 | Van Seumeren I. Weight gain and hormone replacemetn therapy: are women's fears justified? Maturitas. 2000;34(supp 1):S3-S8. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06578 | OLIVS008-000278-000282 | 20000100 | Walsh BW, Paul S, Wild RA. The effects of hormone replacement therapy and raloxifene on C-reactive protein and homocysteine in healthy postmenopausal women: a randomized, controlled trial. J Clin Endocrinol Metab 2000;85:214-218 | | | | |
| DX06579 | W-MEDLIT-014632-014641 | 20000100 | Boyd NF, Jensen HM, Cooke G, Han HL, Lockwood GA. Mammographic densities and the prevalence and incidence of histological types of benign breast disease. European Journal of Cancer Prevention 2000;9:15-24 | | | | |
| DX06580 | W-MEDLIT-014652-014657 | 20000100 | Gompel A, Somai S, Chaouat M, Kazem A, Kloosterboer HJ, Beusman I, Forgez P, Mimoun M, Rostene W. Hormonal regulation of apoptosis in breast cells and tissues. Steroids 2000;65:593-598 | | | | |
| DX06581 | DELCA007-000855-000862 | 20000101 | Nachtigall LE, Raju U, Banerjee S. Serum estradiol-binding profiles in postmenopausal women undergoing three common estrogen replacement therapies: Associations with sex hormone-binding globuli, estradiol, and estrogen levels. Menopause 2000;7:243-250 | | | | |
| DX06582 | GMCAR010-000634-000639 | 20000101 | Notelovitz M, Cassel D, Hille D. Efficacy of continuous sequential transdermal estradiol and norethindrone acetate in relieving vasomotor symptoms associated with menopause. Am J Obstet Gynecol 2000;182:7-12 | | | | |
| DX06583 | W-MEDLIT-014604-014612 | 20000101 | Page DL, Jensen RA, Simpson JF, Dupont WD. Historical and Epidemiologic Background of Human Premalignant Breast Disease. Journal of Mammary Gland Biology and Neoplasia 2000; 5(4):341-349 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06584 | W-MEDLIT-014624-014631 | 20000101 | Layfield LJ, Gupta D, Mooney EE. Assessment of Tissue Estrogen and Progesterone Receptor Levels: A Survey of Current Practice, Techniques, and Quantitation Methods. The Breast Journal 2000;6(3):189-196 | | | | |
| DX06585 | W-MEDLIT-014730-014739 | 20000101 | Sackett DL, Straus SE, Richardson WS, Rosenberg W, Haynes RB. Chapter :Harm. Evidence-Based Medicine How to Practice and Teach EBM, 2nd Edition:155-169 | | | | |
| DX06586 | W-MEDLIT-014822-014829 | 20000101 | Stark A, Hulka BS, Joens S, Novotny D, Thor AD, Wold LE, Schell MJ, Melton LJ, Liu ET, Conway K. Her-2/neu Amplification in Benign Breast Disease and the Risk of Subsequent Breast Cancer. Journal of Clinical Oncology 2000;18:267-274 | | | | |
| DX06587 | OLIVS004-000919-000924 | 20000101 | Sauerbronn AV, Fonseca AM, Bagnoli VR, Saldiva PH, Pinotti JA. The effects of systemic hormonal replacement therapy on the skin of postmenopausal women. Int J Gynaecol Obstet 2000;68(1):35-41 | | | | |
| DX06588 | W-MEDLIT-024156-024176 | 20000101 | Morrow, M; Chapter 26 "Lobular Carcinoma in Situ": Harris, Lippman, Morrow, Osborne, et al; Diseases of the Breast, Second Edition, Lippincott Williams & Wilkins, 2000: 377-381 | | | | |
| DX06589 | OLIVS003-000084-000094 | 20000800 | Mosca, Lori. The Role of Hormone Replacement Therapy in the Prevention of Postmenopausal Heart Disease. Archive Internal Medicine, Vol 160, p. 2263-2272. | | | | |
| DX06590 | OLIVS206-001243-001248 | 20000128 | A Case-Control Study of Use of Postmenopausal Female Hormone Supplements in Relation to the Risk of Large Bowel Cancer 2000, Vol 9: 443-447 | | | | |

Wyeth's Long Exhibit List

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06591 | W-MEDLIT-014719-014729 | 20000131 | Maki PM, Resnick SM. Longitudinal Effects of Estrogen Replacement Therapy on PET Cerebral Blood Flow and Cognition. Neurobiology of Aging 2000; 21:373-383 | | | | |
| DX06592 | W-MEDLIT-028263-028269 | 20000200 | Hill DA. Adherence to postmenopausal hormone therapy during the year after the initial prescription- A population based study. Am J Obstet Gynecol 2000;182(2):270-276 | | | | |
| DX06593 | W-MEDLIT-014889-014892 | 20000201 | Gouras GX, Xu H, Gross RS, Greenfield JP, Hai B, Wang R, Greengard P. Testosterone reduces neuronal secretion of Alzheimer's '.A -amyloid Peptides. Proc Natl Acad Sci USA 2000;97(3):1202-1205 | | | | |
| DX06594 | W-MEDLIT-015069-015074 | 20000216 | Anthony JC, Breitner JCS, Zandi PP, et al.. Reduced Prevalence of AD in Users of NSAIDs and H2 Receptor Antagonists (The Cashe County Study). Neurology 2000; 54: 2066-2071 | | | | |
| DX06595 | W-MEDLIT-014904-014913 | 20000223 | Mulnard RA, Cotman CW, Kawas C. Estrogen replacement therapy for treatment of mild to moderate Alzheimer Disease: a randomized controlled trial. Alzheimer Disease Cooperative Study. JAMA 2000;283:1007-1015 | | | | |
| DX06596 | W-MEDLIT-014943-014947 | 20000300 | Knopman D, Donahur JA, Gutterman EM. Patterns of Care in the Early Stages of Alzheimer's Disease: Impediments to Timely Diagnosis. Journal of American Geriatrics Society 2000; 48:300-304 | | | | |
| DX06597 | W-MEDLIT-014948-014949 | 20000300 | Winchester DJ. Hormone Replacement Therapy and High S Phase in Breast Cancer. Breast Diseases: A Year Book Quarterly 2000; 10:400 | | | | |
| DX06598 | W-MEDLIT-026524-026527 | 20000300 | Tang, M; Induced Abortion in Relation to Breast Cancer Among Parous Women: A Birth Certificate Registry Study; Epidemiology, Vol 11(2): 177-180 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06599 | W-MEDLIT-014960-014965 | 20000314 | Holtzman D., Bales K. Apolipoprotein E Isoform-Dependent amyloid Deposition and Neuritic Degeneration in a Mouse Model of Alzheimer's Disease. PNAS 2000; 92(6): 2092-2097 | | | | |
| DX06600 | BARBM001-002295-002299 | 20000400 | Gapstur S, et al. Breast Cancer Diagnosed During Hormone Replacement Therapy. Obstetrics & Gynecology 2000;95(4): 513-517 | | | | |
| DX06601 | REAPK005-000709-000714 | 20000400 | Den Tonkelaar, Oddens BK. Determinants of long-term hormone replacement therapy and reasons for early discontinuation. Obstet Gynecol 2000;95(4):507-512 | | | | |
| DX06602 | W-MEDLIT-014974-014982 | 20000411 | Gandy S, Duff K. Post-Menopausal Estrogen Deprivation and Alzheimer's Disease. Experimental Gerontology 2000; 35:503-511 | | | | |
| DX06603 | W-MEDLIT-015022-015027 | 20000419 | Fowler CA, Perks CM, Newcomb PV, Savage PB, Farndon JR, Holl JMP. Insulin-Like Growth Factor Binding Protein-3 (IGFBP-3) Potentiates Paclitaxel-Induced Apoptosis in Human Breast Cancer Cells. Int. J. Cancer 2000; 88:448-453 | | | | |
| DX06604 | JACKB005-001964-001970 | 20000428 | Erenus M, Karakoc B, Gurler A. A comparison of effects on continuous combined transdermal with oral estrogen and oral progestogen replacement therapies on serum, lipoproteins and compliance. Climacteric 2001;4:228-234 | | | | |
| DX06605 | W-MEDLIT-015032-015036 | 20000500 | Yaffe K, Haan M, Byers A, et al. Estrogen Use, APOE, and Cognitive Decline: Evidence of Gene-Environment Interaction. Neurology 2000; 54:1949-1953 | | | | |
| DX06606 | W-MEDLIT-029489-029491 | 20000512 | Ricci SB. Long-term relapses of breast cancer: questions, interpretations and hypotheses. Panminerva Medica 2000; 42:171-173 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06607 | SENDM002-000629-000635 | 20000518 | Tonino RP. Skeletal benefits of alendronate: 7 year treatment of postmenopausal osteoporotic women. J Clin Endocrinol Metab 2000;85:3109-3115 | | | | |
| DX06608 | W-MEDLIT-015043-015051 | 20000531 | Petanceska SS, Nagy V, Frail D, et al.. Ovariectomy and 17 Beta-Estradiol Modulate the Levels of Alzheimer's Amyloid Beta Peptides in Brain. Experimental Gerontology 2000; 35:1317-1325 | | | | |
| DX06609 | W-MEDLIT-015058-015060 | 20000600 | Marder K, Sano M. Estrogen to Treat Alzheimer's Disease: Too Little, Too Late? So What's a Woman to Do?. Neurology 2000; 54:2035-2037 | | | | |
| DX06610 | W-MEDLIT-015098-015106 | 20000612 | Rice MM, Graves AB, McCurry SM, Gibbons LE, et al. Postmenopausal Estrogen and Estrogen-Progestin Use and 2 Year Rate of Cognitive Change in a Cohort of Older Japanese-American Women: The Kame Project. Archives of Internal Medicine 2000; 160:1641-1649 | | | | |
| DX06611 | W-MEDLIT-015107-015115 | 20000622 | Benson K, Hartz AJ. A Comparison of Observational Studies and Randomized Controlled Trials. N Engl J Med 2000; 342:1878-1886 | | | | |
| DX06612 | W-MEDLIT-015116-015121 | 20000622 | Concato J, Shah N, Horwitz RI. Randomized, Controlled Trials, Observational Studies and the Hierarchy of Research Designs. N Engl J Med 2000; 342:1887-1892 | | | | |
| DX06613 | W-MEDLIT-029646-029648 | 20000622 | Pocock SJ, Elbourne DR. Randomized trials or observational tribulations?. N Engl J Med 2000; 342:1907-1909 | | | | |
| DX06614 | W-MEDLIT-014560-014566 | 20000623 | Karlawish JHT, Klocinski MA, Merz J, et al. Caregivers' Preferences for the Treatment of Patients with Alzheimer's Disease. Neurology 2000; 55:1008-1014 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06615 | W-MEDLIT-015061-015068 | 20000600 | Raskind MA, Peskind ER, Weisel T, et al. Galantamine in AD: A 6-Month Randomized, Placebo-Controlled Trial with a 6-Month Extension. Neurology 2000; 54:2261-2268 | | | | |
| DX06616 | GMCAR044-000227-000237 | 20000630 | Yokorkala O, Rozenberg S. Efficacy and tolerability of fully transdermal hormone replacement in sequential or continuous therapy at two doses of progestogen in postmenopausal women. Maturitas 2000;37:83-93 | | | | |
| DX06617 | W-MEDLIT-015129-015141 | 20000701 | Morrissey DR, Kirchner JT. Management of the climacteric Options abound to relieve women's midlife symptoms. Postgraduate Medicine 200; 108:85-100 | | | | |
| DX06618 | W-MEDLIT-015144-015150 | 20000705 | Mandelson MT, Oestreicher N, Porter PL, White D, Finder CA, Taplin SH, White E. Breast Density as a Predictor of Mammographic Detection: Comparison of Interval- and Screen-Detected Cancers. Journal of the National Cancer Institute 2000; 92(13):1081-1087 | | | | |
| DX06619 | GASTM011-027692-027692 | 20000600 | Spencer CP, Godsland IF, Cooper AJ. Effects of oral and transdermal 17 beta-estradiol with cyclical oral norethindrone acetate on insulin sensitivity, secretion and elimination in postmenopausal women. Metabolism 2000;49:742-747 | | | | |
| DX06620 | W-MEDLIT-029130-029135 | 20000711 | Conner P, Skoog L, Soderqvist G. Breast epithelial proliferation in postmenopausal women evaluated through fine-needle-aspiration cytology. Climacteric 2001;4(1):7-12 | | | | |
| DX06622 | W-MEDLIT-015181-015185 | 20000800 | Birge, SJ. Brain Aging and Estrogens: Implications for the Care of the Postmenopausal Women. Menopause Management 2000: 13 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06623 | W-MEDLIT-015204-015215 | 20000800 | Barrett-Connor E. Postmenopausal Hormone Use Following a 3-year Randomized Clinical Trial. J Women's Health Gend Based Med 2000;9(6):633-643 | | | | |
| DX06624 | W-MEDLIT-028217-028225 | 20000000 | Ness RB, et al. Risk of Ovarian Cancer in Relation to Estrogen and Progestin Dose and Use Characteristics of Oral Contraceptives. SHARE Study Group Steroid Hormones and Reproductions. Am J Epidemiology 2000;152:233-41 | | | | |
| DX06625 | W-MEDLIT-015223-015226 | 20000817 | Salminen TM, Saarenmaa IE, Heikkila MM, Hakama M. Is a Dense Mammographic Parenchyma Pattern a Contraindication to Hormonal Replacement Therapy. Acta Oncologica 2000; 39(8):969-972 | | | | |
| DX06626 | W-MEDLIT-015249-015253 | 20000826 | Yaffe K., Li-Yung L., Grady D., Cauley J., Kramer J., Cummings S. Cognitive Decline in Women in Relation to Non-Protein-Bound Oestradiol Concentrations. Lancet 2000; 356: 708-712 | | | | |
| DX06627 | W-MEDLIT-015392-015398 | 20000831 | Chen P, Ratcliff G, Phil D, Belle SH, Cauley JA, DeKosky St, Ganguli M. Cognitivie Tests that Best Discriminate Between Presymptomatic AD and Those Who Remain Nondemented. Neurology 2000; 55: 1847-1853 | | | | |
| DX06628 | W-MEDLIT-024520-024528 | 20000900 | Duell, et al. A Population-Based Case-Control Study of Farming and Breast Cancer in North Carolina. Epidemiology 2000;11:523-531 | | | | |
| DX06629 | W-MEDLIT-026698-026707 | 20000900 | Chesnut, C; A Randomized Trial of Nasal Spray Salmon Calcitonin in Postmenopausal Women with Established Osteoporosis: The Prevent Recurrence Of Osteoporotic Fractures Study; The American Journal of Medicine, Vol 109: 267-276 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06630 | W-MEDLIT-029575-029583 | 20000912 | Pasceri V, Willerson JT, Yeh ETH. Direct proinflammatory effect of C-reactive protein on human breast cells. Circulation 2000;102:2165-2168 | | | | |
| DX06631 | W-MEDLIT-026882-026887 | 20001000 | Shoupe, D; Oral Contraceptives and Breast Cancer; Contraception, Vol 11(4), p. 554-550 | | | | |
| DX06632 | DEYMI025-000205-000209 | 20001001 | Nachtigall LE. Hormone Therapy and Breast Cancer: Update 2000. The Female Patient 2000;25:77-83 | | | | |
| DX06633 | W-MEDLIT-015301-015305 | 20001015 | Fan S, Meng Q, Gao B, Grossman J, Yadegari M, Goldberg ID, Rosen EM. Alcohol Stimulates Estrogen Receptor Signaling in Human Breast Cancer Cell Lines. Cancer Research 2000;60:5635-5639 | | | | |
| DX06634 | W-MEDLIT-015306-015309 | 20001030 | Goodenough S, Engert S, Behl C. Testosterone stimulates rapid secretory amyloid precursor protein release form rat hypothalamic cells via the activation of the mitogen-activation protein kinase pathway. Neurosci Lett 2000;296(1):49-52 | | | | |
| DX06635 | W-MEDLIT-015310-015319 | 20001101 | Lahita, RG. Sex Hormones and Systemic Lupus Erythematosus. Rheumatic Disease Clinics of North America 2000; 26(4): 951-969 | | | | |
| DX06636 | CONTA207-000285-000292 | 20010400 | West SG, Hinderliter AL, Wells EC. Transdermal estrogen reduces vascular resistance and serum cholesterol in postmenopausal women. Am J Obstet Gynecol 2001;184:926-933 | | | | |
| DX06637 | W-MEDLIT-029589-029592 | 20001122 | Perera M, Sattar N, Petrie JR. The effects of transdermal estradiol in combination with oral norethisterone on lipoproteins, coagulation and endothelial markers in post-menopausal women with type 2 diabetes: A randomized, placebo-controlled study. J Clin Endocrinol Metab 2001;86:1140-1143 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06638 | W-MEDLIT-015355-015363 | 20001124 | Chen F, Yang D, Petanceska S, Yang A, et al.. Carboxyl-terminal Fragments of Alzheimer b-Amyloid Precursor Protein Accumulate in Restricted and Unpredicted Intracellular Compartments in Presenilin 1-Deficient Cells. The Journal of Biological Chemistry 2000; 275(47): 36794-36802 | | | | |
| DX06639 | W-MEDLIT-029033-029041 | 20001200 | Fineberg SE. Glycemic control and hormone replacement therapy: Implications of the Postmenopausal Estrogen/Progestogen Intervention (PEPI) Study. Drugs Aging 2000;17:453-461 | | | | |
| DX06640 | W-MEDLIT-015401-015406 | 20001201 | Leranth C. Estrogen is Essential for Maintaining Nigrostriatal Dopamine Neurons in Primates: Implications for Parkinson's Disease and Memory. The Journal of Neuroscience 2000; 20(23):8604-8609 | | | | |
| DX06641 | CONTA022-000809-000809 | 20001208 | Improved amenorrhea, favorable vasomotor and lipid effects, and endometrial safety with lower doses of conjugated estrogens (CE) and medroxyprogesterone acetate (MPA). | | | | |
| DX06642 | W-MEDLIT-005225-005234 | 20001212 | Mize A., Poisner A., Alper R. Estrogens Act in Rat Hippocampus and Frontal Cortex to Produce Rapid, Receptor-Mediated Decreases in Serotonin 5HT1A Receptor Function. Neuroendocrinology 2001; 73: 166-174 | | | | |
| DX06643 | GASTM005-000242-000247 | 20010000 | Chen FP, Lee N, Soong YK. Comparison of transdermal and oral estrogen-progestin replacement therapy: Effects on cardiovascular risk factors. Menopause 2001;8:347-352 | | | | |
| DX06645 | W-MEDLIT-139710-139719 | 20010000 | DeGroot LJ, and JL Jameson, eds. . Endocrinology. 2001; 4th edition. WB Saunders Company, Philadelphia, | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06647 | MITRD204-000781-000787 | 20010000 | Vehkavara S. Silveria A, Hakala-Ala-Pietila T. Effects of oral and transdermal estrogen replacement therapy on markers of coagulation, fibrinolysis, inflammation and serum lipids and lipoproteins in postmenopausal women. Thromb Haemost 2001;85:619-625 | | | | |
| DX06648 | OLIVS207-001458-001475 | 20010500 | Godsland, IF. Effects of postmenopausal hormone replacement therapy on lipid, lipoprotein, and apolipoprotein(a) concentrations: analysis of studies published from 1974-2000; Fertil Steril. 2001;75:898-915. | | | | |
| DX06649 | PICKJ006-000202-000205 | 20010100 | Pilon D, et al. Estrogen replacement therapy: determinants of persistence with treatment. Obstet Gynecol. 2001;97(1):97-100. | | | | |
| DX06650 | W-MEDLIT-005235-005250 | 20010000 | Hankinson SE, Colditz GA, Manson JE, Speizer FE. Healthy Women, Healthy Lives: A Guide to Preventing Disease from the Landmark Nurses' Health Study. A Harvard Medical School Book; 2001; Simon & Schuster Source (Chapter 22): 428-453 | | | | |
| DX06651 | W-MEDLIT-005259-005263 | 20010000 | Cunningham C, Sinnott M, Denihan A, Rowan M, et al.. Endogenous Sex Hormone Levels in Postmenopausal Women with Alzheimer's Disease. The Journal of Clinical Endocrinology & Metabolism 2001; 86(3): 1099-1103 | | | | |
| DX06652 | W-MEDLIT-005285-005292 | 20010000 | Byrne C, Schairer C, Brinton LA, Wolfe J, Parekh N, Salane M, Carter C, Hoover R. Effects of mammographic density and benign breast disease on breast cancer risk (United States). Cancer Causes and Control 2001;12:103-110 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06653 | W-MEDLIT-005379-005386 | 20010000 | Jacobs TW, Byrne C, Colditz G, Connolly JL, Schnitt Stuart. Pathologic Features of Breast Cancers in Women with Previous Benign Breast Disease. American Journal of Clinical Pathology 2001; 115:362-369 | | | | |
| DX06654 | W-MEDLIT-005467-005472 | 20010000 | Silva I, Mor G, Naftolin F. Estrogen and the Aging Brain. Maturitas 2001; 38: 95-101 | | | | |
| DX06655 | W-MEDLIT-005519-005531 | 20010000 | Mitchell E., Woods N. Midlife Women's Attributions about Perceived Memory Changes: Observations From the Seattle Midlife Women's Health Study. Journal of Women's Health & Gender-Based Medicine 2001; 10(4): 351-362 | | | | |
| DX06656 | W-MEDLIT-015464-015469 | 20010000 | Dupont J, LeRoith D. Insulin-like growth factor 1 and oestradiol promote cell proliferation of MCF-7 breast cancer cells: new insights into their synergistic effects. J Clin Pathol. Mol Pathol 2001;54:149-154 | | | | |
| DX06657 | W-MEDLIT-015570-015581 | 20010000 | Knopman DS, DeKosky ST, Cummings JL, et al. Practice Parameter: Diagnosis of Dementia (an Evidence-Based Review): Report of the Quality Standards Committee of the American Academy of Neurology. Neurology 2001; 56:1143-1153 | | | | |
| DX06658 | W-MEDLIT-015615-015619 | 20010000 | Kim H, Bang O, Jung MW, et al. Neuroprotective Effects of Estrogen Against Beta-Amyloid Toxicity are Mediated by Estrogen Receptors in Cultured Neuronal Cells. Neurosci Lett 2001; 302(1):58-62 | | | | |
| DX06659 | W-MEDLIT-015852-015857 | 20010000 | Colacurci N, Fornaro F, DeFranciscis P, Palermo M, del Vecchio W. Effects of different types of hormone replacement therapy on mammographic density. Maturitas 2001;40:159-164 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06660 | W-MEDLIT-016247-016253 | 20010400 | Jagust W. SPECT Perfusion Imaging in the Diagnosis of Alzheimer's Disease A Clinical-Pathologic Study. Neurology 2001; 56: 950-956 | | | | |
| DX06661 | W-MEDLIT-022550-022558 | 20010000 | Huston, S; Physician Gender and Hormone Replacement Therapy Discussion; Journal of Women's Health and Gender-Based Medicine; Vol 10(3), p. 279-287 | | | | |
| DX06662 | W-MEDLIT-024144-024152 | 20010000 | Yost, K; Socioeconomic Status and Breast Cancer Incidence in California for Different Race/Ethnic Groups; Cancer Causes and Control, Vol 12, p. 703-711 | | | | |
| DX06663 | W-MEDLIT-024228-024234 | 20010000 | Tessaro S, Beria J, Tomasi E. Barros, Aluisio; Oral contraceptive and breast cancer: a case-control study; Rev. Saude Publica, Vol 35 no. 1 Sao Paulo Feb 2001 | | | | |
| DX06664 | W-MEDLIT-024747-024757 | 20010000 | Santen, et al; Adaptive hypersensitivity to estradiol; potential mechanism for secondary horomonal responses in breast cancer patients; Journal of Steroid Biochemistry & Molecular Bio 79 (2001) 115-125 | | | | |
| DX06665 | W-MEDLIT-029654-029654 | 20010000 | O'Regan RM, Gajdos C, Dardes R, de Los Reyes A, Bentrem DJ, Jordan VC. Effect of raloxiphene after tamoxifen on breast and endometrial cancer growth[abstract]. Proc ASCO 2001; 20:25a | | | | |
| DX06666 | CHOOM040-001283-001294 | 20010100 | The Role of Calcium in Peri- And Postmenopausal Women: Consensus Opinion of the North American Menopause Society; Menopause, Vol 11(2); 84-95 | | | | |
| DX06667 | SENDM202-000513-000516 | 20010100 | Finkelde DT, et al. Symptomatic benign breast disease and hormone replacement therapy. Breast 2001;10:127-30 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06668 | W-MEDLIT-005532-005547 | 20010100 | Rider, V.. Gender differences in autoimmunity: molecular basis for estrogen effects in systemic lupus erythematosus. International Immunopharmacology 1 (2001) 1009-1024 | | | | |
| DX06669 | W-MEDLIT-015448-015454 | 20010100 | Falco C, Tormo G, Estelles A. Fibrinolysis and lipoprotein(a) in a women with coronary artery disease: Influence of hormone replacement therapy. Homeostasis Thromb 2001;86:92-98 | | | | |
| DX06670 | W-MEDLIT-029584-029587 | 20010100 | Pilon D, Castiboux AM, Lebosier J. Estrogen replacement therapy: determinant of persistence with treatment. Obstet Gynecol 2001; 97:97-100 | | | | |
| DX06671 | W-MEDLIT-005271-005278 | 20010101 | Beckman MW, Jap D, Djahansouzi S, Nestle-Kramling C, Kuschel B, Dall P, Brumm C, Bender HG. Hormone Replacement Therapy after Treatment of Breast Cancer: Effects on Postmenopausal Symptoms, Bone Mineral Density and Recurrence Rates. Oncology 2001;60:199-206 | | | | |
| DX06672 | W-MEDLIT-005293-005301 | 20010101 | Mandlekar S, Kong ANT. Mechanisms of tamoxifen-induced apoptosis. Apoptosis 2001;6(6):496-477 | | | | |
| DX06673 | W-MEDLIT-005356-005362 | 20010101 | Lakshminarayanan S, Walsh S, et al. Factors Associated with Low Bone Mineral Density in Female Patients with Systemic Lupus Erythematosus. J Rheumatol 2001; 28: 102-8 | | | | |
| DX06674 | W-MEDLIT-005395-005396 | 20010101 | Pinto AE, Andre S, Pereira T, Nobrega S, Soares J. Prognostic comparative study of S-phase fraction and Ki-67 index in breast carcinoma. J Clin Pathol 2001;54:543-549 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06675 | W-MEDLIT-005497-005501 | 20010101 | Petri ,M. Exogenous estrogen in systemic lupus erythematosus: Oral Contraceptives and hormone replacement therapy. Lupus (2001) 10, 222-226 | | | | |
| DX06676 | W-MEDLIT-026530-026537 | 20010101 | Pymar, H; The Risks of Oral Contraceptive Pills; Seminars In Reproductive Medicine, Vol 19(4): 305-312 | | | | |
| DX06677 | W-MEDLIT-015495-015501 | 20010118 | Singletary KW, Frey RS, Yan W. Effect of ethanol on proliferation and estrogen receptor an expression in human breast cancer cells. Cancer Letters 2001;165:131-137 | | | | |
| DX06678 | W-MEDLIT-015502-015502 | 20010127 | Cox DR. Another comment on the role of statistical methods. British Medical Journal 2001; 322:231 | | | | |
| DX06679 | W-MEDLIT-015508-015509 | 20010127 | Editor's choice. Some gentle statistics. British Medical Journal 2001; 322:0- | | | | |
| DX06680 | W-MEDLIT-015510-015515 | 20010127 | Sterne JA, Smith GD. Sifting the evidence - what's wrong with significance tests?. British Medical Journal 2001; 322:226-231 | | | | |
| DX06681 | BARBM001-000383-000399 | 20010200 | Gallagher JC. Role of Estrogens in the Management of Postmenopausal Bone Loss. Rheumatic Disease Clinic of North America 2001;27(1):143-162 | | | | |
| DX06682 | W-MEDLIT-028514-028522 | 20010000 | Karjalainen A, Paassilta M, Heikkinen J. Effects of peroral and transdermal oestrogen replacement therapy on glucose and insulin metabolism. Clin Endocrinol 2001;54:165-173 | | | | |
| DX06683 | W-MCL023-01967-01975 | 20010201 | Ansbacher R. The Pharmacokinetics and Efficacy of Different Estrogens are not Equivalent. Am J OB/GYN 2001;184(3):255-263 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06684 | W-MEDLIT-015599-015608 | 20010213 | Petersen RC, Stevens JC, et al.. Practice Parameter: Early Detection of Dementia: Mild Cognitive Impairment (An Evidence-Based Review), Report of the Quality of Standards Subcommittee of the American Academy of Neurology. Neurology 2001; 56: 1133-1142 | | | | |
| DX06685 | W-MEDLIT-015609-015614 | 20010213 | Dubal D. Estrogen Receptor a, Not Beta is A Critical Link in Estradiol-Mediated Protection Against Brain Injury. PNAS 2001; 98(4): 1952-1957 | | | | |
| DX06686 | W-MEDLIT-005502-005506 | 20010227 | Wang L, Andersson S, Warner M, Gustafsson JA. Morphological Abnormalities in the Brains of Estrogen Receptor Beta Knockout Mice. Proc. Natl. Acad. Sci., USA 2001; 98(5):2792-2796 | | | | |
| DX06687 | W-MEDLIT-015330-015334 | 20010300 | Callahan M, Lipinski W, Bian F, Durham R, Pack A, Walker L. Augmented Senile Plaque Load in Aged Female b-Amyloid Precursor Protein-Transgenic Mice. American Journal of Pathology 2001; 158(3): 1173-1177 | | | | |
| DX06688 | W-MEDLIT-015651-015656 | 20010300 | Seshadri S, Zornberg GL, Derby LE, et al. Postmenopausal Estrogen Replacement Therapy and the Risk of Alzheimer's Disease. Arch Neurology 2001; 58:435-440 | | | | |
| DX06689 | W-MEDLIT-015675-015682 | 20010300 | Lundstrom E, Wilczek B, von Palffy Z, Soderqvist G, et al. Mammographic breast density during hormone replacement therapy: effects of continuous combination, unopposed transdermal and low-potency estrogen regimens. Climacteric 2001;4:42-8 | | | | |
| DX06690 | W-MEDLIT-027875-027881 | 20010300 | Doody, R; - "Open-Label, Multicenter, Phase 3 Extension Study of the Safety and Efficacy of Donepezil in Patients with Alzheimer's Disease." Arch Neuro, Vol 58: 427-433 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06691 | W-MEDLIT-019669-019682 | 20010315 | Bast, Robert; 2000 Update of Recommendations for the Use of Tumor Markers in Breast and Colorectal Cancer: Clinical Practice Guidelines of the American Society of Clinical Oncology; Journal of Clinical Oncology, Vol 19(6), p. 1865-1878 | | | | |
| DX06692 | W-MEDLIT-015725-015731 | 20010321 | Geerlings MI, Ruitenberg A, et al. Reproductive Period and Risk of Dementia in Postmenopausal Women. JAMA 2001; 285(11): 1475-1481 | | | | |
| DX06693 | W-MEDLIT-015732-015742 | 20010321 | LeBlanc ES, Janowsky J, Chan BK, Nelson HD. Hormone Replacement Therapy and Cognition: Systematic Review and Meta-Analysis. JAMA 2001; 285(11):1489-1499 | | | | |
| DX06694 | GMCAR111-000572-000577 | 20010400 | Cacciatore B, Paakkari I, Hasselblatt R. Randomized comparison between orally and transdermally administered hormone replacement therapy regimens of long-term effects on 24 hours ambulatory blood pressure in postmenopausal women. Am J Obstet Gynecol 2001;184:904-909 | | | | |
| DX06695 | W-MEDLIT-015755-015761 | 20010402 | Sanderson M, Shu XO, Jin F, Dai Q, Wen W, Hua Y, Gao YT, Zheng W. Abortion history and breast cancer risk: results from the Shanghai Breast Cancer Study . Int J Cancer 2001; 926:899-905 | | | | |
| DX06696 | GMCAR002-001713-001717 | 20010408 | Serin IS, Ozclik B, Basbug M. Long-term effects of continuous oral and transdermal estrogen replacement therapy on sex hormone binding globulin and free testosterone levels. Eur J Obstet Gynecol Reprod Biol 2001;99:222-225 | | | | |
| DX06697 | W-MEDLIT-015582-015587 | 20010206 | Ohtani H. Chronic Estrogen Treatment Replaces Striatal Dopaminergic Function in Ovariectomized Rats. Brain Research 2001; 900: 163-168 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06698 | W-MEDLIT-015766-015773 | 20010412 | Asthana S, Baker LD, Craft S, Stanczyk FZ, Veith RC, Raskin MA, Plymate SR. High-Dose Estradiol Improves Cognition for Women with AD (Results of a Randomized Study). Neurology 2001; 57: 605-612 | | | | |
| DX06699 | W-MEDLIT-008544-008544 | 20010415 | Silfversward C, Gustafsson JA, Gustafsson SA, Humla S, Nordenskjold B, Wallgren A, Wrange O, Estrogen receptor concentrations in 269 cases of histologically classified human breast cancer, Cancer 1980 Apr 15; 45(8):2001-5 | | | | |
| DX06700 | W-MEDLIT-024224-024227 | 20010417 | Pasceri V, Chang J, Willerson JT, Yeh ETH; Modulation of C-reactive protein-mediated monocyte chemoattractant protein-1 induction in human endothelial cells by anti-atherosclerosis drugs; Circulation 2001;103:2531-4 | | | | |
| DX06701 | W-MEDLIT-015785-015788 | 20010418 | Moher D, Jones A, Lepage L for the CONSORT Group -Use of the CONSORT Statement and Quality of Reports of Randomized TrialsA Comparative Before - and - After Evaluation. JAMA 2001; 285: 1992-1995 | | | | |
| DX06702 | W-MEDLIT-015789-015792 | 20010418 | Devereaux PJ, Manns BJ, Ghali WA, Quan H, Lacchetti C, Montori VM, Bhandari M, Guyatt GH. Physician Interpretations and Textbook Definitions of Blinding Terminology in Randomized Controlled Trials. JAMA 2001; 285:2000-2003 | | | | |
| DX06703 | W-MEDLIT-015805-015808 | 20010418 | Egger M, Juni P, Bartlett C for the CONSORT Group. Value of Flow Diagrams in Reports of Randomized Controlled Trials. JAMA 2001; 285:1996-1999 | | | | |
| DX06704 | W-MEDLIT-015809-015810 | 20010418 | Rennie D - CONSORT Revised - Improving the Reporting of Randomized Trials. JAMA 2001; 285(15): 2006-2007 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06705 | W-MEDLIT-015811-015817 | 20010419 | Yaffe K., Krueger K., Sarkar S. Cognitive Function in Postmenopausal Women Treated with Raloxifene. N Engl J Med 2001; 344(16): 1207-1213 | | | | |
| DX06706 | W-MEDLIT-015838-015846 | 20010501 | Denmark-Wahnefried W, Peterson BL, Winer EP, Marks L, Aziz N, Marcom PK, Blackwell K, Rimer BK. Changes in Weight, Body Composition, and Factors Influencing Energy Balance Among Premenopausal Breast Cancer Patients Receiving Adjuvant Chemotherapy. Journal of Clinical Oncology 2001; 19:2381-2389 | | | | |
| DX06707 | W-MEDLIT-015847-015849 | 20010501 | Goodwin PJ. Editorial: Weight Gain in Early-Stage Breast Cancer: Where Do We Go From Here?. Journal of Clinical Oncology 2001; 19:2367-2369 | | | | |
| DX06708 | W-MEDLIT-015850-015851 | 20010502 | Gandy S, Almeida OP, Fonte J, et al. Chemical Andropause and Amyloid-Beta Peptide. JAMA 2001; 285(17):2195-2196 | | | | |
| DX06709 | BURKM209-000059-000076 | 20010505 | Godsland I. Effects of postmenopausal hormone replacement therapy on lipid, lipoprotein, and apolipoprotein (a) concentrations: analysis of studies published from 1974 -2000. Fertility & Sterility 2001;75:898-915 | | | | |
| DX06710 | W-MEDLIT-015866-015872 | 20010515 | Jacobson JS, Troxel AB, Evans J, Klaus L, Vahdat L, Kinne D, Lo KM, Moore A, Rosenman PJ, Kaufman EL, Neugut AI, Grann VR. Randomized Trial of Black Cohosh for the Treatment of Hot Flashes Among Women With a History of Breast Cancer. Journal of Clinical Oncology 2001; 19:2739-2745 | | | | |
| DX06711 | W-MEDLIT-016208-016215 | 20010515 | Erel CT, Esen G, Seyisoglu H, Elter K, Uras C, Ertungealp E, Aksu MF. Mammographic density increase in women receiving different hormone replacement regimens. Maturitas 2001;40:151-157 | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06712 | W-MEDLIT-015864-015865 | 20010516 | Cuzick J. Is Hormone Replacement Therapy Safe for Breast Cancer Patients?. Journal of the National Cancer Institute 2001; 93:733-734 | | | | |
| DX06713 | W-MEDLIT-015950-015955 | 20010600 | Soares C. Efficacy of Estradiol for the Treatment of Depressive Disorders in Perimenopausal Women. Arch Gen Psychiatry 2001; 58: 529-534 | | | | |
| DX06714 | W-MEDLIT-015884-015893 | 20010601 | Mok C, Lau C, et al. Use of Exogenous Estrogens in Systemic Lupus Erythematosus. Seminars in Arthritis, Vol. 30, No. 6 (June) 2001: 426-435 | | | | |
| DX06715 | W-MEDLIT-015938-015944 | 20010611 | Manthey D, Heck S, Engert S, Behl C. Estrogen induces a rapid secretion of amyloid beta precursor protein via the mitogen-activated protein kinase pathway. Eur J Biochem 2001;268(15):4285-4291 | | | | |
| DX06716 | W-MEDLIT-016112-016117 | 20010704 | Li CI, Malone KE, Weiss NS, Daling JR. Tamoxifen therapy for primary breast cancer and risk of contralateral breast cancer. JNCI 2001; 93(13):1008-13 | | | | |
| DX06717 | OLIVS018-023681-023686 | 20010726 | Modan B, et al. Parity, Oral Contraceptives, and the risk of Ovarian Cancer Among Carriers and Non-Carriers of BRCA1 or BRCA2 Mutation. N Engl J Med 2001;345:235-40 | | | | |
| DX06718 | W-MEDLIT-016010-016014 | 20010824 | Peters GN, Fodera T, Sabol J, Jones S, Euhus D. Estrogen Replacement Therapy after Breast Cancer: A 12-Year Follow-Up. Annals of Surgical Oncology 2001; 8(10):828-832 | | | | |
| DX06719 | W-MEDLIT-024358-024368 | 20010900 | Bush TL, Whiteman M, Flaws JA; Hormone Replacement Therapy and Breast Cancer: A Qualitative Review; Obstetrics & Gynecology; 2001; 98:498-508 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06720 | ZUCAV208-000055-000056 | 20010900 | Pickar, J. et al., Endometrial Safety with Lower Doses of Conjugated Equine Estrogens (CEE) and Medroxyprogesterone Acetate (MPA); Fertility and Sterility 2001; 76(3) Suppl.1: S52-S53 | | | | |
| DX06721 | W-MEDLIT-016054-016060 | 20010912 | Carlson MC, Zandi PP, Plassman B, Tschanz JT, et al.. Hormone Replacement Therapy and Reduced Cognitive Decline in Older Women (The Cache County Study). Neurology 2001; 57: 2210-2216 | | | | |
| DX06722 | GMCAR045-001253-001287 | 20011000 | Sperof, L; Inconsistency in Epidemiologic Findings on Postmenopausal Hormone Therapy and Breast Cancer. Women's Supplement. | | | | |
| DX06723 | W-MEDLIT-005779-005789 | 20011000 | Fuqua SAW. The Role of Estrogen Receptors in Breast Cancer Metastasis. Journal of Mammary Gland Biology and Neoplasia 2001;6(4):407-417 | | | | |
| DX06724 | W-MEDLIT-023012-023018 | 20011000 | Blackwood, M; Postmenopausal Hormone Therapy: Informed Patients, Shared Decisions; Women's Health (Supplement) | | | | |
| DX06725 | CONTA018-000508-000516 | 20011002 | Simon JA, Hunninghake DB, Agarwarl SK. Effect of estrogen plus progestin on risk for biliary tract surgery in postmenopausal women with coronary artery disease: The Heart and Estrogen/Progestin Replacement Study. Ann Intern Med 2001;135:493-501 | | | | |
| DX06726 | W-MEDLIT-015945-015949 | 20011015 | Guerrero, J., Villegas, A., et al. Disease Activity during the Premenopausal and Postmenopausal Periods in Women with Systemic Lupus . The American Journal of Medicine Vol. 111, 10/15/01: 464-468 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06727 | GMAAR089-001220-001232 | 20011016 | Shulman LP, Yankov V, Uhl K. Safety and efficacy of a continuous once-a week 17 beta-estradiol/levonorgestrel transdermal system and its effects on vasomotor symptoms and endometrial safety in postmenopausal women: The results of two multicenter, double-blind, randomized, controlled trials. Menopause 2002;9:195-207 | | | | |
| DX06728 | W-MEDLIT-016131-016133 | 20010720 | Schernhammer, Eva; Urinary Melatonin Levels and Breast Cancer Risk; Journal of the National Cancer Institute; Vol 97(14), p. 1084-1087. | | | | |
| DX06729 | W-MEDLIT-023019-023023 | 20011100 | Dsaia, P; A Rationale for Estrogen Use in Breast Cancer Survivors; Women's Health (Supplement) | | | | |
| DX06730 | OLIVS210-001316-001330 | 20010000 | Cefalu, W, MD. The Use of Hormone Replacement Therapy in Postmenopausal Women with Type 2 Diabetes. Journal of Women's Health, Vol. 10, November 3, 2001 | | | | |
| DX06731 | W-MEDLIT-016154-016160 | 20010000 | Greenstein, BD. Lupus: Why Women?. Journal of Women's Health & Gender-Based Medicine 2001; 10: 233-9 | | | | |
| DX06732 | W-MEDLIT-016161-016168 | 20011107 | Silverman DH, Small GW, Chang CY, et al. Positron Emission Tomography in Evaluation of Dementia: Regional Brain Metabolism and Long-Term Outcome. JAMA 2001; 286(17):2120-2127 | | | | |
| DX06733 | W-MEDLIT-016169-016177 | 20011107 | Singletary KW, Gapstur SM. Alcohol and Breast Cancer: Review of Epidemiologic and Experimental Evidence and Potential Mechanisms. JAMA 2001;286(17): 2143-2151 | | | | |
| DX06734 | W-MEDLIT-016198-016204 | 20011122 | Veld BA, Ruitenberg A, Hofman A, et al. Nonsteroidal Antiinflammatory Drugs and the Risk of Alzheimer's Disease. New England Journal of Medicine 2001; 345(21):1515-1521 | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06735 | W-MEDLIT-027557-027563 | 20011025 | Viscoli CM, et al., A Clinical Trial of Estrogen-Replacement Therapy After Ischemic Stroke, N Engl J Med 2001;345:243-249 | | | | |
| DX06736 | W-MEDLIT-012656-012663 | 20011200 | Yaffe K. Estrogens, Selective Estrogen Receptor Modulators, and Dementia: What Is The Evidence?. Annals New York Academy of Sciences 215-222 | | | | |
| DX06737 | W-MEDLIT-016225-016231 | 20011200 | Barondess DA, Singh M, Hendrix SL, Nelson DA. Radiographic Measurements, Bone Mineral Density and The Singh Index in the Proximal Femur of White and Black Postmenopausal Women. Clinical Journal of Women's Health 2001; 1:253-258 | | | | |
| DX06738 | W-MEDLIT-031432-031439 | 20011212 | Siris ES, et al., Identification and Fracture Outcomes of Undiagnosed Low Bone Mineral Density in Postmenopausal Women: Results from the National Osteoporosis Risk Assessment, JAMA 2001 Dec 12;286(22):2815-2822. | | | | |
| DX06740 | GMCAR111-000559-000571 | 20020000 | Campagnoli C, Paloysio D. Positive effects on cardiovascular and breast metabolic markers or oral estradiol and dydrogesterone in comparison with transdermal estradiol and norethisterone acetate. Maturitas 2002;41:229-311 | | | | |
| DX06741 | KUSIV007-000059-000142 | 20020000 | Wells G. Meta-analysis of therapies for postmenopausal osteoporosis VII. Meta-analysis of calcium supplementation for the prevention of postmenopausal osteoporosis. Endocr Rev 2002;23(4):552-9 | | | | |
| DX06742 | W-MEDLIT-034520-034526 | 20020000 | Rackley, CE. Strategies for the Prevention of Atherosclerotic Progression in Women. Cardiology in Review 2002;10(2):119-125 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06743 | PANAA001-000497-000508 | 20010516 | NCEP Expert Panel on Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III). Final Report. Circulation. 2002;106:3143-3421. | | | | |
| DX06744 | SENDM002-000186-000272 | 20020000 | Wells G, et al. Meta-analyses of therapies for postmenopausal osteoporosis. V Metal-analysis of Raloxifene for the prevention and treatment of postmenopausal osteoporosis. Endocrine Rev. 2002;23:529-539. | | | | |
| DX06745 | W-MEDLIT-005703-005710 | 20020000 | Liu, X., J. Yao, et al., Oxidative DNA damage induced by equine estrogen metabolites: role of estrogen receptor alpha, Chem Res Toxicol 15(4):512-9. | | | | |
| DX06746 | W-MEDLIT-005714-005719 | 20020000 | Yaffe K., Lui L., Grady D., Stone K., Morin P. Estrogen Receptor 1 Polymorphism and Risk of Cognitive Impairment in Older Women. Biological Psychiatry 2002; 51: 677-682 | | | | |
| DX06747 | W-MEDLIT-005827-005832 | 20020000 | Zheng H, Xu H, Uljon SN, et al. Modulation of A beta peptides by estrogen in mouse models. J Neurochem 2002;80(1):191-196 | | | | |
| DX06748 | W-MEDLIT-005894-005899 | 20020000 | Taddei K. Association Between Presenilin-1 Glu318Gly Mutation and Familial Alzheimer's Disease in the Australian Population. Molecular Psychiatry 2002; 7: 776-781 | | | | |
| DX06749 | W-MEDLIT-006074-006085 | 20020000 | Spurdle AB, Goodwin et al. The CYP3A4*1B polymorphism has no functional significance and is not associated with the risk of breast or ovarian cancer. Pharmacogenetics 2002;12(5):355-66 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06750 | W-MEDLIT-006130-006139 | 20020000 | Lenz SK, Goldberg MS, Labreche F, Parent ME, Valois MF. Association between alcohol consumption and postmenopausal breast cancer results of a case-control study in Montreal, Quebec, Canada. Cancer Causes and Control 2002;13:701-710 | | | | |
| DX06751 | W-MEDLIT-006192-006212 | 20020000 | Veld BA, Launer LJ, et al. Pharmacologic Agents Associated with a Preventive Effect on Alzheimer's Disease: A Review of the Epidemiologic Evidence. Epidemiologic Reviews 2002; 24(2): 248-268 | | | | |
| DX06752 | W-MEDLIT-006844-006852 | 20021200 | DeLignieres, de Vathaire F, Sournier S, Urbinelli R,Allaer F, Le MG, Kuttenn F. Combined hormone replacement therapy and risk of breast cancer in a French cohort study of 3175 women. Climacteric 2002;5:332-340 | | | | |
| DX06753 | W-MEDLIT-012220-012227 | 20020000 | Gibbs RB, Nelson D, Anthony MS, Clarkson TB. Effects of Long-Term Hormone Replacement and of Tibolone on Choline Acetyltransferase and Acetylcholinesterase Activities in the Brains of Ovariectomized, Cynomologous Monkeys. Neuroscience 2002; 113(4):907-914 | | | | |
| DX06754 | W-MEDLIT-016134-016141 | 20020000 | Dinda S, Sanchez A, Moudgil V. Estrogen-like effects of thyroid hormone on the regulation of tumor suppressor proteins, p53 and retinoblastoma, in breast cancer cells. Oncogene 2002;21:761-768 | | | | |
| DX06755 | W-MEDLIT-023532-023537 | 20020000 | Terry, Paul; Short Report, Cigarette Smoking and Breast Cancer Risk: A Long Latency Period?; International Journal of Cancer, Vol 100, p. 723-728 | | | | |
| DX06756 | W-MEDLIT-024722-024727 | 20020000 | Wu, et al; Adolescent and Adult Soy Intake and Risk of Breast Cancer in Asian-Americans; Carcinogenesis 2002;23(9):1491-1496 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06757 | W-MEDLIT-027535-027545 | 20020000 | Bernstein L, et al., High Breast Cancer Incidence Rates Among California Teachers: Results from the California Teachers Study (United States); Cancer Causes and Control 2002;13:625-635 | | | | |
| DX06758 | W-MEDLIT-027609-027619 | 20020000 | Riman T, et al., Risk Factors for Invasive Epithelial Ovarian Cancer: Results from a Swedish Case-Control Study, Am J Epidemiology 2002;156:363-373 | | | | |
| DX06759 | W-MEDLIT-027750-027756 | 20020000 | Rackley, CE, Strategies for the Prevention of Atherosclerotic Progression in Women; Cardiology in Review 2002;10(2):119-125 | | | | |
| DX06760 | W-MEDLIT-028481-028504 | 20020000 | Greendale G, Cauley JA. Osteoporosis, an evidence based guide to prevention and management. Cummings SR , et als (eds. American College of Physicians: Philadelphia:2002:127-150 | | | | |
| DX06761 | W-MEDLIT-029409-029412 | 20020726 | Reaven G. Metabolic syndrome: Pathophysiology and implications for management of cardiovascular disease. Circulation 2002;106:286-288 | | | | |
| DX06762 | W-MEDLIT-005833-005848 | 20020100 | Askanase AD, Buyon JP. Reproductive health in SLE. Best Practice & Research Rheumatology 2002; 16(2):265-280 | | | | |
| DX06763 | W-MEDLIT-005876-005885 | 20020100 | Miech RA, Breitner JCS, Zandi PP, et al. Incidence of AD May Decline in the Early 90's for Men, Later for Women. Neurology 2002; 58:209-218 | | | | |
| DX06764 | W-MEDLIT-005886-005893 | 20020100 | Ross JL, Stefanatos GA, Kushner H, et al . Persistent Cognitive Deficits in Adult Women with Turner Syndrome. Neurology 2002; 58:218-225 | | | | |
| DX06765 | GMCAR002-000353-000361 | 20020101 | Borissova AM, Tankova T, Kamenova P. Effect of hormone replacement therapy on insulin secretion and insulin sensitivity in postmenopausal diabetic women. Gynecol Endocrinol 2002;16:67-74 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06766 | JACKB002-001442-001455 | 20020101 | Post, M.S. et al., Effects of Transdermal and Oral Oestrogen Replacement Therapy on C-Reactive Protein Levels in Postmenopausal Women: A Randomized, Placebo-Controlled Trial. Thrombhaemost 2002; 88: 605-610 | | | | |
| DX06767 | W-MCL021-00254-00261 | 20020101 | Arrenbrecht S, Boermans WJM. Effects of transdermal estradiol delivered by a Matrix Patch on Bone Density in Hysterectomized, Postmenopausal Women: A 2 year Placebo Controlled Trial. Osteoporosis Int 2002;13:176-183 | | | | |
| DX06768 | W-MEDLIT-005625-005631 | 20020101 | Marthinsen ABL, Wanderas AD, Lundgren S, Stickert T, Hundal E, Graff. Effects of growth factors on growth and radiation sensitivity of the human breast cancer cell line T-47D. Oncology Reports 2002;9:397-403 | | | | |
| DX06769 | W-MEDLIT-005696-005702 | 20020101 | Page DL, Rogers LW, Schuyler PA, Dupont WD, Jensen RA. Chapter 3: The Natural History of Ductal Carcinoma in Situ of the Breast. Ductal Carcinoma in Situ of the Breast, 2nd Edition; Editor Melvin J. Silverstein; Lippincott Williams & Wilkins; 2002: 17-21 | | | | |
| DX06770 | W-MEDLIT-005736-005737 | 20020101 | Slanetz PJ. Hormone replacement therapy and breast tissue density on mammography. Menopause 2002;9:82-3 | | | | |
| DX06771 | W-MEDLIT-012557-012557 | 20020101 | National Cancer Institute. Breast Cancer (Invasive) SEER incidence rates, age-adjusted and age specific rates, by race and sex. SEER Cancer Statistics Review 1975-2002, Table IV-3(2003) | | | | |
| DX06772 | W-MEDLIT-012860-012875 | 20020101 | Burlingame, MB, Delafuente JC. System Lupus Erythematosus and Other Collagen Vascular Diseases. Pharmacotherapy, Chap. 80: 1378-1392 | | | | |
| DX06773 | W-MEDLIT-017159-017172 | 20020101 | Burlingame MB, Delafuente C. Systemic Lupus Erythematosus and Other Collagen Vascular Diseases. Pharmacotherapy, Chap. 81: 1661-1673 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06774 | W-MEDLIT-028428-028431 | 20020116 | Ford ES. Prevalence of the Metabolic Syndrome Among US Adults: Findings from the Third National Health and Nutrition Examination Survey. JAMA 2002;287:356-359 | | | | |
| DX06775 | W-MEDLIT-005920-005924 | 20020123 | Laws S., Hone E., Taddei K., Harper C., Dean B., McClean C., Maters C., Lautenschlager N., Gandy S., Martins R. Variation at the APOE-491 Promoter Locus is Associated with Altered Brain Levels of Apolipoprotein E. Molecular Psychiatry 2002; 7:886-890 | | | | |
| DX06776 | W-MEDLIT-005925-005933 | 20020128 | Puolivali J, Wang J, Heikkinen T, Heikkila M, Tapiola T, van Groen T, Tanila H. Hippocampal Ab42 Levels Correlate With Spatial Memory Deficit in App and PS1 Double Transgenic Mice. Neurobiology 2002;9:339-347 | | | | |
| DX06777 | OLIVS010-000640-000644 | 20020200 | US Preventive Task Force. AHRQ Publication No. 00-P046, February 2002.. Agency for Healthcare Research and Quality, Rockville, MD http://www.ahrq.gov/clinic/uspstfab.htm | | | | |
| DX06778 | W-MEDLIT-005947-005957 | 20020200 | Narod SA. Modifiers of risk of hereditary breast and ovarian cancer. Nat Rev Cancer 2002;2(2):113-123 | | | | |
| DX06779 | W-MEDLIT-029531-029541 | 20020211 | Notelovitz M, John VA, Good WR. Effectiveness of Alora estradiol matrix transdermal delivery system in improving lumbar bone mineral density in healthy, postmenopausal women. Menopause 2002;9:343-353 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06780 | W-MEDLIT-005989-005999 | 20020220 | Barrett-Connor E, Grady D, Sashegyi A, Anderson PW, Cox DA, Hoszowski K, Rautaharju P, Harger KD for the MORE Investigators. Raloxifene and Cardiovascular Events in Osteoporotic Postmenopausal Women Four -Year Results from the MORE (Multiple Outcomes of Raloxifene Evaluation) Randomized Trial. JAMA 2002;287:847-857 | | | | |
| DX06781 | W-MEDLIT-029522-029522 | 20020306 | Anthony MS, Clarkson TJ. Does Extenet of Pretreatment Atherosclerosis Influence the Effect s of Conjugated Equine Estrogens on Atherosclerosis Progression? J Am Coll Cardiol 2002;39:248 | | | | |
| DX06782 | W-MEDLIT-006052-006057 | 20020319 | Rissman EF, Heck AL, Leonard JE, et al. Disruption of Estrogen Receptor ' .A Gene Impairs Spatial Learning in Female Mice. Proc. Natl. Acad. Sci., USA 2002; 99(6):3996-4001 | | | | |
| DX06783 | W-MEDLIT-028258-028262 | 20020325 | Gambacciani M, Monteleone P, Genazzani AR. Low-dose hormone replacement therapy: effects on bone. Climacteric 2002;5:135-9 | | | | |
| DX06784 | W-MEDLIT-006102-006112 | 20020400 | De la Torre JC. Alzheimer Disease as a Vascular Disorder Nosological Evidence. Stroke 2002; 33: 1152-1162 | | | | |
| DX06785 | W-MEDLIT-022990-023000 | 20020400 | Kannel, W; The Framingham Study: Historical Insight on the Impact of Cardiovascular Risk Factors in Men Versus Women; JGSm, Vol 5(2): 27-37 | | | | |
| DX06786 | W-MEDLIT-006121-006129 | 20020405 | Greenfield JP, Leung LW, Cai D, Kaasik K, Gross RS, Rodriguea-Boulan E, Greengard P, Xu H. Estrogen Lowers Alzheimer Beta-Amyloid Generation by Stimulating tans-Golgi Network Vesicle Biogenesis. J Biol Chem 2002;277(14):12128-12136 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06787 | W-MEDLIT-006140-006150 | 20020417 | The Endogenous Hormones and Breast Cancer Collaborative Group. Endogenous Sex Hormones and Breast Cancer in Postmenopausal Women: Reanalysis of Nine Prospective Studies. JNCI 2002;94;606-16 | | | | |
| DX06788 | W-MEDLIT-006167-006168 | 20020500 | Vidaver R. Molecular and clinical evidence of the role of estrogen in lupus. Trends in Immunology Vol. 23 N0. 5 May 2002: 229-230 | | | | |
| DX06789 | W-MEDLIT-006178-006178 | 20020510 | Palomba S, SenaT, Morelli M, Noia R, Zullo F, Mastrantonio P. Effect of different doses of progestin on uterine leiomyomas in postmenopausal women. Eur J Obstet Gynecol Reprod Biol 2002;102(2):199-201 | | | | |
| DX06790 | W-MEDLIT-006213-006218 | 20020528 | Lee JY, Cole TB, Palmiter RD, Suh SW, Koh JY. Contribution of synaptic zinc to the gender-disparate plaque formation in human Swedish mutant APP transgenic mice. Proc Natl Acad Sci USA 2002;99(11):7705-7710 | | | | |
| DX06791 | W-MEDLIT-006701-006706 | 20020614 | Grady D, Yaffe K, Kristof M, et al. Effect of Postmenopausal Hormone Therapy on Cognitive Function: The Heart and Estrogen/Progestin Replacement Study (HERS). American Journal of Medicine 2002; 113:543-548 | | | | |
| DX06792 | GMCAR021-000401-000407 | 20020626 | Post MS. Effects of oral and transdermal oestrogen replacement therapy on C-reactive protein levels in postmenopausal women: A randomized, placebo-controlled trial. Thromb Haemost 2002;88:605-610 | | | | |
| DX06793 | W-MEDLIT-006306-006312 | 20020626 | Engelhart MJ, Geerlings MI, et al. Dietary Intake of Antioxidants and Risk of Alzheimer Disease. JAMA 2002; 287(24): 3223-3229 | | | | |
| DX06794 | W-MEDLIT-028564-028571 | 20020627 | Marchbanks, PA, McDonald JA, Wilson HG, et al. OCs Don't Seem to Increase Breast Cancer Risk. N Engl J Med 2002; 346(26): 2025-2032 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06795 | W-MEDLIT-007916-007922 | 20030702 | Rapp PR, Morrison JH, Roberts JA. Cyclic Estrogen Replacement Improves Cognitive Function in Aged Ovariectomized Rhesus Monkeys. J of Neuroscience 2002;23:5708-5714 | | | | |
| DX06796 | W-MEDLIT-007089-007099 | 20020827 | Pichert G, Bolliger B, Buser K, Pagani O. Evidence-based management options for women at increased breast/ovarian cancer risk. Ann Oncol 2003;14(1):9-19 | | | | |
| DX06797 | XUESO005-000089-000107 | 20020828 | Paganini-Hill A. Stroke risk in older men and women: aspirin, estrogen, exercise, vitamins, and other factors. J Gend Spec Med 2001;4(2):18-28 | | | | |
| DX06798 | W-MEDLIT-006553-006554 | 20020829 | Deary I., Cognitive Change and the APOE 4 Allele. Nature 2002; 418: 932. | | | | |
| DX06799 | W-MEDLIT-012571-012575 | 20020830 | Ye Z, Gao DL, Qin Q, Ray RM, Thomas DB. Breast Cancer in Relation to Induced Abortions in a Cohort of Chinese Women. British Journal of Cancer 2002; 87:977-981 | | | | |
| DX06800 | W-MEDLIT-028608-028868 | 20020900 | National Cholesterol Education Program. Third Report of the National Cholesterol Education Program (NCEP) Expert Panel on Detection, Evaluation and Treatment of High Blood Cholesterol in Adults (Adult Treatment Panel III) final report. Circulation 2002;106:3143-3421 | | | | |
| DX06801 | W-MEDLIT-006569-006577 | 20020901 | Li R, Gilliland FD, Baumgartner K, Samet J. Hormone Replacement Therapy and Breast Carcinoma Risk in Hispanic and Non-Hispanic Women. Cancer 2002;95:960-968 | | | | |
| DX06802 | W-MEDLIT-028449-028456 | 20020918 | Brose MS, et al. Cancer Risk Estimates for BRCA 1 Mutation Carriers Identified in a Risk Evaluation Program. JNCI 2002; Vol. 94: 1365-72 | | | | |
| DX06803 | W-MEDLIT-006654-006656 | 20020921 | Beral V, Banks E, Reeves G. Evidence From Randomised Trials on the Long-Term Effects of Hormone Replacement Therapy. Lancet 2002; 360: 942-944 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06804 | W-MEDLIT-001420-001423 | 20021000 | Buyon J. Safety of Estrogens in Lupus: Hormone Replacement Therapy. ClinicalTrials.gov | | | | |
| DX06805 | W-MEDLIT-006671-006672 | 20021005 | Russo IH. Cigarette smoking and risk of breast cancer. Lancet 2002;360:1033-1034 | | | | |
| DX06806 | W-MEDLIT-006707-006711 | 20021100 | Tuszynski M. Growth Factor Gene Therapy for Alzheimer Disease. Neurosurg. Focus 2002; 13(5): 1-5 | | | | |
| DX06807 | W-MEDLIT-006712-006716 | 20021100 | Miller KJ, Conney JC; Rasgon NL, et al. Mood Symptoms and Cognitive Performance in Women Estrogen Users and Nonusers and Men. Journal of American Geriatrics Society 2002; 50:1826-1830 | | | | |
| DX06808 | W-MEDLIT-006724-006734 | 20021101 | Wang W, Wyckoff JB, Frohlich VC, Oleynikov Y, Huttelmaier S, Zavadil J, Cermak L, Bottinger EP, Singer RH, White JG, Segall JE, Condeelis JS. Single Cell Behavior in Metastatic Primary Mammary Tumors Correlated with Gene Expression Patterns Revealed by Molecular Profiling. Cancer Research 2002;62:6278-6288 | | | | |
| DX06809 | W-MEDLIT-006735-006744 | 20021101 | Vassilopoulou-Sellin R, Cohen DS, Hortobagyi GN, Lein MJ, McNeese M, Singletary SE, Smith TL, Theriault RL. Estrogen replacement therapy for menopausal women with a history of breast carcinoma. Results of a 5-year prospective study. Cancer 2002;95:1817-26 | | | | |
| DX06810 | FRANP003-000497-000505 | 20021114 | Ridker PM. Comparison of C-reactive protein and low-density lipoprotein cholesterol levels in the prediction of first cardiovascular events. N Engl J Med 2002;347:1557-1565 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06811 | W-MEDLIT-006755-006757 | 20021119 | U.S. Preventive Services Task Force. Postmenopausal Hormone Replacement Therapy to Prevent Chronic Conditions: Recommendations from the U.S. Preventive Services Task Force. Annals of Internal Medicine 2002; 137(10): 834-839 | | | | |
| DX06812 | W-MEDLIT-006760-006765 | 20021119 | U.S. Preventive Services Task Force. Postmenopausal Hormone Replacement Therapy for Primary Prevention of Chronic Conditions: Recommendations and Rationale. Ann Intern Med 2002:137:834-839 | | | | |
| DX06813 | W-MEDLIT-028290-028302 | 20020913 | Kang HF, Ansbacher R, Hammoud MM. Use of alternative and complementary medicine in menopause. Int J Gynaecol Obstet 2002;79:195-207 | | | | |
| DX06814 | W-MEDLIT-027575-027583 | 20021120 | Waters DD. Alderman EL, Hsia J, et al., Effects of hormone replacement therapy and antioxidant vitamin supplements on coronary arteriosclerosis in postmenopausal women: a randomized controlled trial, JAMA 2002;288:2432-2440 | | | | |
| DX06815 | W-MEDLIT-021986-021996 | 20021200 | Weiss, L; Hormone Replacement Therapy Regimens and Breast Cancer Risk; Obstetrics and Gynecology, Vol 100(6), p. 1148-1158 | | | | |
| DX06816 | W-MEDLIT-022333-022333 | 20021200 | The National Randomised Trial of Hormone Replacement Therapy in Women with a history of Early Stage Breast Cancer: An Update; Journal of the British Menopause Society | | | | |
| DX06817 | W-MEDLIT-026609-026624 | 20021200 | Grimes, D; Perspectives on the Women's Health Initiative Trial of Hormone Replacement Therapy; Obstetrics and Gynecology, Vol 100(6): 1344-1353 | | | | |
| DX06818 | W-MEDLIT-029413-029421 | 20021200 | Robson ME. Clinical considerations in the management of individuals at risk for hereditary breast and ovarian cancer. Cancer Control 2002;9(6):457-65 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06819 | W-MEDLIT-006775-006787 | 20021201 | Snow KK. Association between reproductive and hormonal factors and age-related maculopathy in postmenopausal women. Am J Ophalmol 2002;134:842-848 | | | | |
| DX06820 | W-MEDLIT-028439-028445 | 20020128 | Devaraj S, XU DY, Jialal I. C-reactive protein increases plasminogen activator inhibitor-1 expression and activity in human aortic endothelial cells. Circulation 2003;107:398-404 | | | | |
| DX06821 | W-MEDLIT-007365-007368 | 20030200 | Hurn PD, Brass LM. Estrogen & Stroke: A Balanced Analysis. Stroke 2003; 34:338-341 | | | | |
| DX06822 | W-MEDLIT-024790-024800 | 20021219 | Van De Vijver, et al.; A Gene-expression signature as a predictor of survival in breast cancer; N Engl J Med, Vol 347, No. 25; Dec 19, 2002 | | | | |
| DX06823 | DUROJ202-000576-000581 | 20030416 | Vongpatanasin W. Differential effects of oral versus transdermal estrogen replacement therapy on C-reactive protein in postmenopausal women. J Am Coll Cardiol 2003;41;1358-1363 | | | | |
| DX06826 | DAVIJ002-003244-003245 | 20030000 | Simon JA. The Female Patient. Primary Care Edition. 2003; 28(12):34-46 | | | | |
| DX06827 | GMCAR086-001358-001362 | 20030000 | Honisett, SY. et al. Progesterone does not influence vascular function in postmenopausal women. Journal of Hypertension 2003; 21(6):1145-1149. | | | | |
| DX06828 | W-MEDLIT-034244-034250 | 20030000 | Greenland, P., et al., Major Risk Factors as Antecedents of Fatal and Nonfatal Coronary Heart Disease Events, JAMA 2003; 290(7):891 | | | | |
| DX06829 | W-MEDLIT-034242-034243 | 20030000 | Tanner, L., Heart Disease Major Risk Factors Assessed, Associated Press, 2003 | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06830 | W-MEDLIT-034490-034504 | 20030000 | McNagny SE, Wenger NK. The controversy of postmenopausal hormone replacement therapy and cardiovascular risk reduction. In: Branch WT, Jr., Alexander RW, Schlant RC, Hurst JW, eds. Cardiology in primary care. New York: McGraw-Hill, 2003:253- 64 | | | | |
| DX06831 | W-MEDLIT-033513-033519 | 20040000 | Bland and Copeland, et al; The Breast: Comprehensive Management of Benign and Malignant Disorders, Third Edition (2 Volume Set); W.B. Saunders Company, 2004. | | | | |
| DX06833 | W-MEDLIT-031480-031486 | 20030000 | Rasmussen LS, et al., Does Anaesthesia Cause Postoperative Cognitive Dysfunction? A Randomized Study of Regional Versus General Anaesthesia in 438 Elderly Patients, Acta Anaesthesiol Scand 2003;47:260-266. | | | | |
| DX06834 | W-MEDLIT-000047-000058 | 20030000 | Shapiro S. Risks of estrogen plus progestin therapy: a sensitivity analysis of findings in the Women's Health Initiative randomized controlled trial. Climacteric 2003; 6:302-310 | | | | |
| DX06835 | W-MEDLIT-000591-000593 | 20040000 | Van der Mooren MJ, Kenemans P. The Million Women Study: a license to kill other investigations?. Eur J Obstet Gynecol Reprod Biol 2004;113:3-5 | | | | |
| DX06836 | W-MEDLIT-006299-006305 | 20030000 | Coyne JC, Kruus L, et al. What do ratings of cancer-specific distress mean among women at high risk of breast and ovarian cancer?. Am J Med Genet 2003;116(3):222-8 | | | | |
| DX06837 | W-MEDLIT-006869-006869 | 20030000 | Vassilopoulou-Sellin R. Cancer Recurrence and Mortality in Women Using Hormone Replacement Therapy after Breast Cancer: Meta-analysis. Breast Diseases: A Year Book Quarterly Vol 14 No 3 2003: p274 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06838 | W-MEDLIT-006902-006910 | 20030000 | Launer L. Nonsteroidal Anti-Inflammatory Drug Use and the Risk for Alzheimer's Disease. Drugs 2003; 63(8): 731-739 | | | | |
| DX06839 | W-MEDLIT-006930-006935 | 20030000 | Thomas E., Laws S., Stucliffe G., Harper C., Dean B., McClean C. Apolipoprotein D Levels are Elevated in Prefrontal Cortex of Subjects with Alzheimer's Disease: No Relation to Apolipoprotein E Expression or Genotype. Biol. Psychiatry 2003; 54: 136-141 | | | | |
| DX06840 | W-MEDLIT-007019-007019 | 20030000 | Buyon, J, Petri M, et al. Estrogen/Cyclic Progesterone Replacement is Associated with an Increased Rate of Mild/Moderate but not Severe Flares in SLE Patients in the SELENA Trial. Abstract - 2003 Annual Meeting American College of Rheumatology | | | | |
| DX06841 | W-MEDLIT-007100-007109 | 20030000 | Marin R, Guerra B, Hernandez-Jimenz JG, Kang XL, Fraser JD, Lopez FJ, Alonso R. Estradiol prevents amyloid-beta peptide-0induced cell death in a cholinergic cell line via modulation of a classical estrogen receptor. Neuroscience 2003;121(4):917-26 | | | | |
| DX06842 | W-MEDLIT-007179-007187 | 20030000 | Claus EB, Stowe M, Carter D. Family history of breast and ovarian cancer and the risk of breast carcinoma in situ. Breast Cancer Research and Treatment 2003;78(1):7-15 | | | | |
| DX06843 | W-MEDLIT-007201-007210 | 20030000 | Granholm AC< Sanders L, Seo H, Lin L, Ford K, Isacson O. Estrogen alters amyloid precursor protein as well as dendritic and cholinergic markers in a mouse model of Down syndrome Hippocampus 2003;13(8):905-14. | | | | |
| DX06844 | W-MEDLIT-007211-007215 | 20030000 | Goodenough S, Schafer M, Behl C. Estrogen-induced cell signaling in a cellular model of Alzheimer's disease. J Steroid Biochem Mol Biol 2003;84(2-3):301-305 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06845 | W-MEDLIT-007398-007401 | 20030000 | Verkioquen, HM, Fioretta G, Vlastos G, Morabia A, Schubert H, Sappino AP. Important Increase of Invasive Lobular Breast Cancer Incidence in Geneva, Switzerland. International Journal of Cancer 2003; 104:778-781 | | | | |
| DX06846 | W-MEDLIT-007424-007431 | 20030000 | Hendrix SL, Prentice RL. WHI Response to Goodman, Goldzieher and Ayala's Critique of the Women's Health Initiative Report on the Risks and Benefits of Estrogen Plus Progestin. Menopausal Medicine Vol 11, Number 1, Spring 2003 | | | | |
| DX06847 | W-MEDLIT-008001-008010 | 20030000 | Wang J, Tanilla H, Puolivali J, et al. Gender Differences in the Amount and Deposition of Amyloid Beta in Appswe and PS1 Double Transgenic Mice. Neurobiol Disease 2003; 14:318-327 | | | | |
| DX06848 | W-MEDLIT-018923-018930 | 20030000 | Klimberg, V., A Change in Paradigm of Breast Cancer Treatment - Not Technique - for Nodal Staging. Annals of Surgical Oncology 2003; 10(9): 1000 | | | | |
| DX06849 | W-MEDLIT-022428-022429 | 20030000 | Van der Mooren, MJ; The Million Women Study: No New Evidence to Change Current Opinions; Maturitas, Vol 46, p. 99-100 | | | | |
| DX06850 | W-MEDLIT-022843-022853 | 20030000 | Clarkson et al; MPA and postmenopausal coronary artery atherosclerosis revisited; Steroids 2003;68:941-951 | | | | |
| DX06851 | W-MEDLIT-023523-023531 | 20030000 | Shikany, J; Antioxidant Supplement Use in Women's Health Initiative Participants; Preventive Medicine, Vol 36(2003), p. 379-387 | | | | |
| DX06852 | W-MEDLIT-024480-024485 | 20030000 | Wu, et al; Green Tea and Risk of Breast Cancer in Asian Americans; Int J Cancer 2003;106(4):574-79 | | | | |
| DX06853 | W-MEDLIT-024879-024913 | 20030000 | DiMasi, J A, et al.; The Price of Innovation: new estimates of drug development costs; Journal of Health Economics 22 (2003) 151-185 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06854 | W-MEDLIT-028457-028480 | 20030000 | Burger H. Meeting Report: Hormone replacement therapy in the post-Women's Health Initiative era. Climacteric 2003; 6 Suppl2:11-36 | | | | |
| DX06855 | W-MEDLIT-029046-029053 | 20030000 | Gayet A, Esteve J, Seradour B, Piana L, Jacquemier J. Does hormone replacement therapy increase the frequency of breast atypical hyperplasia in postmenopausal women? Results from the Bouches du Rhone district screening campaign. Eur J Cancer 2003;39:1738-45 | | | | |
| DX06856 | W-MEDLIT-004023-004026 | 19930000 | Brink H, Everdingen M, et al. Adjuvant oestrogen therapy does not improve disease activity in postmenopausal patients with rheumatoid arthritis. Dept. of Rheumatology, Sept. 7, 2003. | | | | |
| DX06857 | W-MEDLIT-012553-012556 | 20030100 | Erlandsson G, Montgomery SM, Cnattingius S, Ekbom A. Abortions and Breast Cancer: Record-Based Case-Control Study. Int. J. Cancer 2003; 103:676-679 | | | | |
| DX06858 | W-MEDLIT-028523-028529 | 20030100 | Laban C, Bustin SA, Jemkins PJ. The GH-IGF-I axis and breast cancer. Trends in Endocrinology and Metabolism Jan 2003;14(1): 28-34 | | | | |
| DX06859 | W-MEDLIT-029684-029692 | 20030100 | Woo JC. Breast Cancer in Pregnancy. Arch Surg 2003;138(1):91-8 | | | | |
| DX06860 | W-MEDLIT-006911-006913 | 20030101 | Layfield LJ, Goldstein N, Perkinson KR, Proia AD. Letter to the editor: Interlaboratory Variation in Results from Immunohistochemical Assessment of Estrogen Receptor Status. The Breast Journal 2003;9(3):257-259 | | | | |
| DX06861 | W-MEDLIT-006970-006973 | 20030101 | Pedersen AT, Ottesen B - Issues to debate on the Women's Health Initiative (WHI) Study. Epidemiology or randomized clinical trials - time out for hormone replacement therapy studies? Hormone Reproduction 18(11): 2241-2244 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06862 | W-MEDLIT-006977-006991 | 20030101 | Boyd DB. Insulin and Cancer. Integrative Cancer Therapies 2003;2(4):315-329 | | | | |
| DX06863 | W-MEDLIT-006992-007001 | 20030101 | Althuis MD, Brogan DD, Coates RJ, et al. Breast cancers among very young premenopausal women (United States). Cancer Causes and Control 2003;14(2):151-160 | | | | |
| DX06864 | W-MEDLIT-007156-007162 | 20030101 | NAMS Report - 2003. Amended report from the NAMS Advisory Panel on Postmenopausal Hormone Therapy. Menopause 2003; 10:6-12 | | | | |
| DX06865 | W-MEDLIT-007222-007241 | 20030101 | NAMS Position Statement - 2003. Role of progestogen in hormone therapy for postmenopausal women. Menopause 2003; 10:113-132 | | | | |
| DX06866 | W-MEDLIT-007288-007295 | 20030101 | Greendale GA, Reboussin BA, Slone S, Wasilauskas C, Pike MC, Ursin G. Postmenopausal hormone therapy and change in mammographic density. JNCI 2003;95:30-7 | | | | |
| DX06867 | W-MEDLIT-007305-007306 | 20030101 | Chlebowski RT, McTiernan. Biological Significance of Interventions That Change Breast Density. Journal of the National Cancer Institute 2003; 95:4-5 | | | | |
| DX06868 | W-MEDLIT-024602-024602 | 20030101 | Query Bank: HRT after Breast Cancer | | | | |
| DX06869 | W-MEDLIT-007307-007310 | 20030103 | Lee SY, Kim MT, Kim SW, Song MS, Yoon SF. Effect of lifetime lactation on breast cancer risk: a Korean women's cohort study. International J Cancer 2003;105:390-3 | | | | |
| DX06870 | CONKJ015-000655-000661 | 20030108 | FDA. Questions and Answers for Estrogen and Estrogen with Progestin Therapies for Postmenopausal Women. FDA/Center for Drug Evaluations & Research 1/8/03 | | | | |
| DX06871 | W-MEDLIT-007574-007576 | 20030400 | Henderson VW, Guthrie JR, Dudley EC, et al. Estrogen Exposures and Memory at Midlife: A Population-Based Study of Women. Neurology 2003; 60:1369-1371 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06872 | W-MEDLIT-007325-007330 | 20030111 | Page DL, Schuyler PA, Dupont WD, Jensen RA, Plummer WD, Simpson JF. Atypical lobular hyperplasia as a unilateral predictor of breast cancer risk: a retrospective study. Lancet 2003;361:125-129 | | | | |
| DX06873 | W-MEDLIT-007331-007331 | 20030111 | Narod SA, Olsson H. Risk of ovarian cancer in breast-cancer patients with a family history of either. Lancet 2003;361(9352):179 | | | | |
| DX06874 | W-MEDLIT-022402-022406 | 20030122 | Mello, "Direct-to-Consumer Advertising and Shared Llability for Pharmaceutical manufacturers." JAMA, Vol. 289, No. 4, p. 477-481. | | | | |
| DX06875 | W-MEDLIT-007332-007337 | 20030123 | Shaywitz SE, Naftolin F, et al. Better Oral Reading and Short-Term Memory in Midlife, Postmenopausal Women Taking Estrogen. Menopause 2003; 10(5): 420-426 | | | | |
| DX06876 | W-MEDLIT-029472-029479 | 20030128 | Ridker PM. C-reactive protein, the metabolic syndrome and risk of incident cardiovascular events: an 8-year follow up of 14719 initially healthy American women. Circulation 2003;107:391-397 | | | | |
| DX06877 | W-MEDLIT-007350-007357 | 20030200 | den Heijer T, Geerlings M, Hofman A, de Jun F, Launer L, Pols AP, Breteler M. Higher Estrogen Levels Are Not Associated with Larger Hippocampi and Better Memory Performance. Arch Neurol. 2003; 60: 213-220 | | | | |
| DX06878 | W-MEDLIT-007358-007364 | 20030200 | Yoon BK, Kim DK, Kang Y, Kim JW, Shin MH, Na DL. Hormone replacement therapy in postmenopausal women with Alzheimer's disease: a randomized, prospective study. Fertil Steril 2003;79(2):274-280 | | | | |
| DX06879 | W-MEDLIT-001424-001428 | 20040217 | Alarcon, GS. Randomized Study of Oral Contraceptives or Hormone Replacement Therapy in Women with Systemic Lupus Erythematosus. ClinicalTrials.gov | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06880 | W-MEDLIT-022407-022420 | 20030226 | Weissman et. al., "Consumers' Report on the Health Effects of Direct-to-Consumer Durg Advertising." Health Affairs - Web Exclusive, p. w3-82 to w3-95. | | | | |
| DX06881 | W-MEDLIT-007343-007349 | 20030228 | Kwok J. Presenilin-1 Mutation L271V Results in Altered Exon 8 Splicing and Alzheimer's Disease with Non-cored Plaques No Neuritic Dystrophy. Journal of Biological Chemistry 2003; 278(9): 6748-6754 | | | | |
| DX06883 | W-MEDLIT-007451-007453 | 20030305 | Lahad A. Estrogen Replacement and Risk of Alzheimer's Disease. JAMA 2003; 289(9): 1100-1102 | | | | |
| DX06884 | W-MEDLIT-007454-007461 | 20030308 | Colhoun HM, McKeigue PM, Savy Smith G. Problems of reporting genetic associations with complex outcomes. Lancet 2003;361;865-72 | | | | |
| DX06885 | W-MEDLIT-006914-006929 | 20030318 | Genazzani A.R., Gambacciani M., Simoncini T., Schnider H.P. Controversial Issues in Climacteric Medicine III Hormone Replacement Therapy in Climacteric and Aging Brain. Climacteric 2003; 6(1): 188-203 | | | | |
| DX06886 | W-MEDLIT-007508-007515 | 20030319 | Yasmeen S, Romano PS, Pettinger M, Chlebowski RT, Robbins JA, Lane DS, Hendrix SL. Frequency and Predictive Value of a Mammographic Recommendation for Short-Interval Follow-Up. Journal of the National Cancer Institute 2003; 95:429-436 | | | | |
| DX06887 | GMCAR023-001304-001323 | 20030400 | Sherwin BB. Estrogen & Cognitive Functioning in Women. Endocrine Reviews 2003; 24(2):133-151 | | | | |
| DX06888 | W-MEDLIT-007566-007569 | 20030400 | Ioannidis JPA. Genetic Associations: false or true?. Trends in Molecular Medicine 2003; 9(4):135-138 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06889 | W-MEDLIT-012147-012152 | 20030400 | Baker LD, Sambamurti K, Craft S, Cherrier M, Raskind MA, Stanczyk FZ, Pylmate SR, Asthana S. 17 Beta-Estradiol Reduces Plasma A Beta 40 for HRT-Naive Postmenopausal Women With Alzheimer Disease: A Preliminary Study. Am J Geriatr Psychiatry 2003;11(2):239-244 | | | | |
| DX06890 | W-MEDLIT-007608-007610 | 20030402 | Ziv E, Shepherd J, Smith-Bindman R, Kerlikowske K. Mammographic Breast Density and Family History of Breast Cancer. Journal of the National Cancer Institute 2003; 95(7):556-558 | | | | |
| DX06891 | W-MEDLIT-021414-021422 | 20030424 | Obesity and Cancer Mortality; New England Journal of Medicine, Vol 348(17): 1629-1637 | | | | |
| DX06892 | W-MEDLIT-021423-021423 | 20030424 | Obesity and Cancer Mortality; New England Journal of Medicine, Vol 348, p.1638 | | | | |
| DX06893 | W-MEDLIT-007624-007638 | 20030429 | Wrensch M, Chew T, Garren G, Barlow J, Belli F, Clarke C, Erdmann CA, Lee M, Moghadassi M, Peskin-Mentzer R, Quesenberry CP, Souders-Mason V, Spence L, Suzuki M, Gould M. Risk factors for breast cancer in a population with high incidence rates. Breast Cancer Res 2003;5:R88-R102 | | | | |
| DX06894 | W-MEDLIT-007659-007665 | 20030500 | Eden J. Progestins and breast cancer. Am J Obstet Gynecol 2003;188:1123-31 | | | | |
| DX06895 | W-MEDLIT-012647-012653 | 20030500 | National Institute on Aging. Detailed Questions and Answers About the Women's Health Initiative and the Women's Health Initiative Memory Study. | | | | |
| DX06896 | W-MEDLIT-019314-019321 | 20030501 | Kaufmann, Y. et al., Timing of Oral Glutamine on DMBA-induced Tumorigenesis. Journal of Surgical REsearch 2003; 111:158-165 | | | | |
| DX06897 | W-MEDLIT-007706-007706 | 20030527 | Alzheimer's Association. Alzheimer's Association Statement on Combination Hormone Therapy and Increased Risk for Dementia. alz.org | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06898 | W-MEDLIT-007737-007739 | 20030528 | Yaffe K. Hormone Therapy and the Brain: D ' A j ' A Vu All Over Again?. JAMA 2003; 289(20):2717-2719 | | | | |
| DX06899 | W-MEDLIT-007865-007868 | 20030528 | Gandy S. Comment: Dementia Risk Increases, at Least in Those Who Start Hormone Therapy Late. published on-line by Alzheimer's Research Forum May 28, 2003 | | | | |
| DX06900 | W-MEDLIT-028318-028321 | 20030600 | Kubba AA. Breast cancer and the pill. Journal of the Royal Society of Medicine 2003;96(6):280-283 | | | | |
| DX06901 | W-MEDLIT-007695-007705 | 20030601 | Zhang DH, Salto-Tellez M, Chiu LL, Shen L, Koay ESC. Tissue microarray study for classification of breast tumors. Life Sciences 2003;73:3189-3199 | | | | |
| DX06902 | W-MEDLIT-007773-007788 | 20030603 | Boustani M, Peterson B, Hanson L, Harris R, Lohr K. Screening for Dementia in Primary Care: A Summary of the Evidence for the U.S. Preventive Services Task Force. Annals of Internal Medicine 2003; 138(11): 927-942 | | | | |
| DX06903 | W-MEDLIT-007854-007854 | 20030604 | Taylor AZ, Merz CN; 34th Bethesda Conference: Executive Summary-can atherosclerosis imaging techniques improve the detection of patients at risk for Ischemic Heart Disease? Journal of American Coll Cardiol. Vol 41(11), p. 1860-2. | | | | |
| DX06904 | W-MEDLIT-007855-007864 | 20030605 | Hamilton AS, Mack TM. Puberty and Genetic Susceptibility to Breast Cancer in a Case-Control Study in Twins. N Engl J Med 2003; 348:2313-2322 | | | | |
| DX06905 | PANAA216-000901-000911 | 20030610 | Hodis, et al. Women's Estrogen-Progestin Lipid-Lowering Hormone Atherosclerosis Regression Trial Regression Trial Research Group Hormone therapy and the progression of coronary-artery atherosclerosis in postmenopausal women. N Engl J Med 2003;349:535-545 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06906 | W-MEDLIT-019512-019520 | 20030615 | Kopans, Daniel, et al.; A Simple Model of Breast Carcinoma Growth May Provide Explanations for Observations of Apparently Complex Phenomena; Cancer, Vol 97(12), p. 2951-2959 | | | | |
| DX06907 | GMCAR086-001192-001197 | 20030700 | Hollon, M. "Direct to Consumer Marketing of Osteoporosis Drugs and Bone Densitometry". The Annals of Pharmacotherapy; Vol. 37, pp 976-981. | | | | |
| DX06908 | W-MEDLIT-007910-007910 | 20030700 | Gandy S. Estrogen & Neurodegeneration. Neurochemical Research July 2003; 28(7):1003-1008 | | | | |
| DX06909 | OLIVS207-001893-001896 | 20030807 | Herrington D, Howard T. From Presumed Benefits to Potential Harm-Hormone Therapy and Heart Disease. N Engl J Med 2003;349:519-521 | | | | |
| DX06911 | W-MEDLIT-024801-024811 | 20030815 | Martin, LA et al; Enhanced Estrogen Receptor (ER) a, ERBB2, and MAPK Signal Transduction Pathways Operate During the Adaptation of MCF-7 Cells to Long Term Estrogen Deprivation; Journal of Biological Chemistry Vol 278, No 33: 30458-30468 | | | | |
| DX06912 | W-MEDLIT-022904-022910 | 20030820 | Koht, U; Prevalence of Conventional Risk Factors in Patients with Coronary Heart Disease; JAMA, Vol 290(7), p. 898-904 | | | | |
| DX06913 | W-MEDLIT-027757-027763 | 20030820 | Greenland P., et al, Major Risk Factors as Antecedents of Fatal and Nonfatal Coronary Heart Disease Events, JAMA, Aug. 20, 2003; Vol. 290, No. 7: 891-897 | | | | |
| DX06914 | W-MEDLIT-008046-008052 | 20030821 | Gibbs RB, Gabor R. Estrogen and Cognition: Applying Preclinical Findings to Clinical Perspectives. Journal of Neuroscience Research 2003: 1-7 | | | | |
| DX06915 | W-MEDLIT-000018-000026 | 20030900 | Scarpini E, Scheltens P, Feldman H. Treatment of Alzheimer's disease: current status and new perspectives. Lancet Neurol 2003;2(9):539-547 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06916 | W-MEDLIT-029748-029755 | 20030900 | Wong MT, Singh K. The combined oral contraceptive pill in women over age forty. Annals of the Academy of Medicine, Singapore, 2003;32(5):624-31 | | | | |
| DX06917 | W-MEDLIT-000071-000076 | 20030917 | Pappo I, Meirshon I, Karni T, Siegelmann-Danielli N, Stahl-Kent V, Sandbank J, Wasserman I, Halevy A. The Characteristics of Malignant Breast Tumors in Hormone Replacement Therapy Users Versus Nonusers. Annals of Surgical Oncology 2003; 11:52-57 | | | | |
| DX06918 | W-MEDLIT-012598-012617 | 20030919 | Pearce ST, Jordan VC. The biological role of estrogen receptors a and b in cancer. Critical Reviews in Oncology/Hematology 50 (2004) 3-22 | | | | |
| DX06919 | W-MEDLIT-034278-034283 | 20031000 | Langer RD. Results and Implications of the Women's Health Initiative Trial of Estrogen Plus Progestin. The Female Patient, 2003, Oct, suppl 2-5 | | | | |
| DX06920 | W-MEDLIT-000289-000302 | 20031200 | Chlebowski RT, Kim JA, Col NF. Estrogen Deficiency Symptom Management in Breast Cancer Survivors in the Changing Context of Menopausal Hormone Therapy. Seminars in Oncology 2003; 30:776-788 | | | | |
| DX06921 | W-MEDLIT-019179-019238 | 20031000 | Hays, Jennifer; The Women's Health Initative Recruitment Methods and Results; Ann Epidemiology; Vol 13, p. S18-S77 | | | | |
| DX06922 | W-MEDLIT-000145-000147 | 20031001 | Breitner JCS, Zandi PP, Brinton RD, et al.. Letters to the Editor: Effects of Estrogen Plus Progestin on Risk of Dementia. JAMA 2003; 290(13): 1706-1708 | | | | |
| DX06923 | W-MEDLIT-000170-000179 | 20031008 | Lilliehook C. Altered AB Formation and Long-Term Potentiation in a Calsenilin Knock-Out. The Journal of Neuroscience 2003;23(27):9097-9106 | | | | |
| DX06924 | W-MEDLIT-028346-028350 | 20040201 | Blakely. Effects of Pregnancy after treatment for breast carcinoma on survival and risk of recurrence. Cancer 2004;100:465-469 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06925 | W-MEDLIT-010991-010991 | 20031100 | Sherwin B. Oestrogen Plus Progestin Doubles the Risk of Dementia in Post Menopausal Women. Therapeutics 2003; 6: 111 | | | | |
| DX06926 | W-MEDLIT-000303-000309 | 20031201 | Chao C, Studts JL, Abel T, Hadley T, Roetzer L, Dineen S, Lorenz D, Youssefagha A, McMasters KM. Adjuvant Chemotherapy for Breast Cancer: How Presentation of Recurrence Risk Influences Decision-Making. Journal of Clinical Oncology 2003; 21:4299-4305 | | | | |
| DX06927 | W-MEDLIT-000337-000344 | 20031215 | Prasad, R. et al., Short-Term Biologic Response to Withdrawal of Hormone Replacement Therapy in Patients with Invasive Breast Carcinoma, Cancer 98:2539-46 | | | | |
| DX06928 | W-MEDLIT-000345-000353 | 20031218 | Geldmacher DS. Long-Term Cholinesterase Inhibitor Therapy for Alzheimer's Disease: Practical Considerations for the Primary Care Physician. Journal of Clinical Psychiatry 2003; 5:251-259 | | | | |
| DX06931 | W-MEDLIT-031487-031506 | 20040000 | National Cancer Institute, Obesity and Cancer: Questions and Answers. Http://www.cancer.gov/cancertopics/facts heet/Risk/obesity | | | | |
| DX06932 | W-MEDLIT-000482-000487 | 20040000 | Mulnard RA, Corrada MM, Kawas CH. Estrogen replacement therapy, Alzheimer's disease and mild cognitive impairment. Curr Neurol Neurosci Rep 2004;4(5):368-373 | | | | |
| DX06933 | W-MEDLIT-000525-000532 | 20040000 | Tang YP< Haslam SZ, Conrad SE, Sisk CL. Estrogen increases brain expression of the mRNA encoding transthyretin, an amyloid beta scavenger protein. J Alzheimer's Dis 2004;6(4):413-420 | | | | |
| DX06934 | W-MEDLIT-000540-000548 | 20040000 | Brinton RD. Requirements of a brain selective estrogen: advances and remaining challenges for developing a NeuroSERM. J Alzheimer's Dis 2004;6(6 Suppl):S27-S35 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06935 | W-MEDLIT-000567-000568 | 20040000 | Bowen RL, Gregory CW. Sex hormones and ApoE4: Beyond steroids. J Alzheimer's Dis 2004;6(3):229-30 | | | | |
| DX06936 | W-MEDLIT-000641-000643 | 20040000 | Kagan AR. Evidence-Based Oncology . Cancer Investigation 2004; 22(2):321-323 | | | | |
| DX06937 | W-MEDLIT-000708-000715 | 20040000 | Burkhardt MS, Foster, JK, Laws SM, et al . Oestrogen Replacement Therapy May Improve Memory Functioning in the Absence of APOE epsilon 4. Journal of Alzheimer's Disease 2004; 6(3): 221-228 | | | | |
| DX06938 | W-MEDLIT-000718-000718 | 20040000 | 2004- AACE StatementAACE Statement on Estrogen-alone Arm. www.aace.com/clin/guidelines/whi-estrogen.php | | | | |
| DX06939 | W-MEDLIT-000728-000741 | 20040000 | Staren ED, Omer S. Hormone replacement therapy in postmenopausal women. The American Journal of Surgery 2004; 188:136-149 | | | | |
| DX06940 | W-MEDLIT-001320-001324 | 20040000 | Buckwalter J, Crooks V, Robins S, Petitti D. Hormone Use and Cognitive Performance in Women of Advanced Age. JAGS 2004; 52: 182-186 | | | | |
| DX06941 | W-MEDLIT-001526-001533 | 20040000 | Yao J, Petanceska SS, Montine TJ, et al. Aging, gender and APOE isotype modulate metabolism of Alzheimer's A ' .A Peptides and F2-isoprostanes in the absence of detectable amyloid deposits. J Neurochem 2004;90(4):1011-1018 | | | | |
| DX06942 | W-MEDLIT-001534-001541 | 20040000 | Carney PA, Kasales CJ, Tosteson ANA, Weiss JE, Goodrich ME, Poplack SP, Wells WS, Titus-Ernstoff L. Likelihood of Additional Work-up Among Women Undergoing Routine Screening Mammography: the impact of age, breast density, and hormone therapy use. Preventive Medicine 2004; 39:48-55 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06943 | W-MEDLIT-001632-001633 | 20040000 | Krebs, E. et al., Phytoestrogens for Treatment of Menopausal Symptoms: A Systematic Review. Obstetrics and Gynecology 2004; 104: 824-836 | | | | |
| DX06944 | W-MEDLIT-001708-001716 | 20040000 | Wren BG. Do female sex hormones initiate breast cancer? A review of the evidence. Climacteric 2004;7(2):120-8 | | | | |
| DX06945 | W-MEDLIT-001750-001751 | 20040622 | Alzheimer's Association. About Hormone Replacement Therapy and Alzheimer's Disease. Fact Sheet, 2004 | | | | |
| DX06946 | W-MEDLIT-001897-001912 | 20040000 | Gasparini L. Non-Steroidal Anti-Inflammatory Drugs (NSAIDs) in Alzheimer's Disease: Old and New Mechanisms of Action. Journal of Neurochemistry 2004; 91: 521-536 | | | | |
| DX06947 | W-MEDLIT-002192-002198 | 20041115 | Chlebowski RT, Pettinger M, Stefanick ML, Howard BV, Mossavar-Rahmani Y, McTiernan A. Insulin, Physical Activity, and Caloric Intake in Postmenopausal Women: Breast Cancer Implications. Journal of Clinical Oncology 2004; 22:4507-4513 | | | | |
| DX06948 | W-MEDLIT-013171-013201 | 20040000 | Page, D.L.; Chapter 6, Classic Papers in Breast Disease, in: Classic in Breast Pathology, Baum, M., and Henderson, C., Eds., Martin Dunitz Ltd., London, 2004: 127-157. | | | | |
| DX06949 | W-MEDLIT-019530-019539 | 20040000 | Mathieu, MC; The Poor Responsiveness of Infiltrating Lobular Breast Carcinoma to Neoadjuvant Chemotherapy can be Explained by their Biological Profile; European Journal of Cancer, Vol 40(2004), p. 342-351 | | | | |
| DX06950 | W-MEDLIT-025288-025295 | 20040000 | Bagger YZ, Tanko LB, Alexandersen P, Hansen HB, Mollgaard A, Raven P, Qvist P, Kanis JA, Christiansen C; Two to three years of hormone replacement treatment in healthy women have long-term preventive effects on bone mass and osteoporotic fractures: the PERF study; Bone 2004;34(4):728-735 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06951 | W-MEDLIT-026350-026360 | 20040000 | Gold, E; Lifestyle and Demographic Factors in Relation to Vasomotor Symptoms: Baseline Results from the Study of Women's Health Across the Nation; American Journal of Epidemiology, Vol 159(12), p. 1189-1199 | | | | |
| DX06953 | W-PUBLIC-002090-002138 | 20040000 | Auton, "The advertising of pharmaceuticals direct to consumers: a critical review of the literature and debate." Int J Advertising, Vol. 23, No. 1, p. 5-52. | | | | |
| DX06954 | W-PUBLIC-002139-002151 | 20040000 | Donohue, Berndt, "Effects of Direct-to-Consumer Advertising on Medication Choice: The Case of Antidepressants." J Public Policy & Marketing, Vol. 23, No. 2, p. 115-127. | | | | |
| DX06955 | W-PUBLIC-002152-002160 | 20040000 | Hollon, "Direct-to-Consumer Marketing of Prescription Drugs: A Current Perspective for Neurologists and Psychiatrists." CNS Drugs, Vol. 18, No. 2, p. 69-77 | | | | |
| DX06956 | W-MEDLIT-000397-000403 | 20040100 | Roubidoux MA, Bailey JE, Wray LA, Helvie MA. Invasive Cancers Detected after Breast Cancer Screening Yielded a Negative Result: Relationship of Mammographic Density to Tumor Prognostic Factors. Radiology 2004; 230:42-48 | | | | |
| DX06957 | W-MEDLIT-001161-001162 | 20040100 | Henderson VW, Hogervorst E. Testosterone and Alzheimer disease: is it men's turn now?. Neurology 2004;62(2):170-171 | | | | |
| DX06958 | W-MEDLIT-028284-028289 | 20040100 | Jenkins V, Shilling V, Fallowfeld L, et al. Does Hormone Replacement Therapy for the Treatment of Breast Cancer Have A Detrimental Effect on Memory and Cognition? A Pilot Study. Psycho-Oncology 2004; 13:61-66 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06959 | W-MEDLIT-000569-000570 | 20040101 | Bowen, Richard; Sex Hormones and ApoE4: Beyond Steroids; Journal of Alzheimer's Disease; Vol 6(2004), p. 229-230. | | | | |
| DX06960 | W-MEDLIT-000702-000707 | 20040101 | Lewis JS, Cheng D, Jordan VC. Targeting oestrogen to kill the cancer but not the patient. British Journal of Cancer (2004) 90, 944-949 | | | | |
| DX06961 | W-MEDLIT-001236-001242 | 20040107 | Hersh AL, Stefanick ML, Stafford RS. National Use of Postmenopausal Hormone Therapy Annual Trends and Response to Recent Evidence. JAMA 2004; 291:47-53 | | | | |
| DX06962 | W-MEDLIT-001213-001220 | 20040109 | Richy F, Bruymere O, et al. . Time Dependent Risk of Gastrointestinal Complications Induced by Non-Steroidal Anti-Inflammatory Drug Use: A Consensus Statement Using a Meta-Analytic Approach. Ann Rheum Dis 2004; 63: 759-766 | | | | |
| DX06963 | W-MEDLIT-001203-001203 | 20040100 | Etique N, Chardard D, Chesnel A, Merlin JL, Flament S, Grillier-Vuissoz I. Ethanol stimulates proliferation, ERalpha and aromatase expression in MCF-7 human breast cancer cells. Int J. Mol Med 2004;13(1):149-55 (Abstract) | | | | |
| DX06964 | W-MEDLIT-001223-001235 | 20040115 | Heikkinen T, Kalesnykas G, Rissanen A, Tapiola T, Iivconen S, Wang J, Chaudhuri J, Tanila H, Miettinen R, Puolivali J. Estrogen treatment improves spatial learning in APP+ PS1 mice but does not affect beta amyloid accumulation and plaque formation. Exp Neurol 2004;187(1):105-117 | | | | |
| DX06965 | W-MEDLIT-033794-033807 | 20020000 | Brown ML, Riley GF, Schulssler, Netzioni RD. Estimating Health Care Costs related to cancer treatment from SEER-Medicare data. Medical Care 2002 Aug;40(8 Suppl):IV-104-17 | | | | |
| DX06966 | W-MEDLIT-001985-001991 | 20040129 | Whitehead, MI, Famer R. The Million Women Study: a critique. Endocrine;2004;24:187-193 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06967 | W-MEDLIT-029623-029633 | 20040129 | Rhoden EL, Morgentaler A. Risks of testosterone-replacement therapy and recommendations for monitoring. N Engl J Med 2004; 350:482-492 | | | | |
| DX06968 | W-MEDLIT-001359-001361 | 20040200 | Bal SK. Critical Appraisal: Hormone Replacement Therapy and Memory. Canadian Family Physician 2004; 50:235-237 | | | | |
| DX06969 | W-MEDLIT-022329-022332 | 20040203 | Clinical Journal of Obstetrics and Gynecology; May 2002, Vol 37(5) | | | | |
| DX06970 | W-MEDLIT-029610-029622 | 20040203 | Plater N, Cathiard AM, Gleizes M, Garcia M. Estrogens and their receptors and breast cancer progression: a dual role in cancer proliferation and invasion. Critical reviews in Oncology/Hematology 2004; 51:55-67 | | | | |
| DX06971 | W-MEDLIT-001380-001383 | 20040206 | May RM. Uses and abuses of mathematics in biology. Science 2004; 303:790-793 | | | | |
| DX06972 | W-MEDLIT-012113-012115 | 20040206 | Couzin J. The New Math of Clinical Trials. Science February 6, 2004;303:784-6 | | | | |
| DX06973 | W-MEDLIT-001429-001430 | 20040217 | Study Finds Women with Lupus at Greater Risk for Coronary Heart Disease. The Lupus Foundation | | | | |
| DX06974 | W-MEDLIT-001431-001436 | 20040300 | Lu Y-P, Zeng M, Swaah DF, et al. Colocalization and Alteration of Estrogen Receptor-a and -b in the Hippocampus of Alzheimer's Disease. Human Pathology 2004; 35(3):275-280 | | | | |
| DX06975 | W-MEDLIT-001444-001447 | 20040300 | Gandy S. Cerebral A ' .A Amyloidosis and Postmenopausal Hormone Deficiency: Roles in the Genesis of Alzheimer's Disease. Human Pathology March 2004; 35(3):271-274 | | | | |
| DX06976 | W-MEDLIT-001448-001454 | 20040300 | Timins JK. Current issues in hormone replacement therapy. N J Med 2004;101(3):21-27 | | | | |
| DX06977 | W-MEDLIT-028593-028601 | 20040300 | Mitra AK, Faruque FS, Avis AL. Breast Cancer and Environmental Risks: Where Is the Link?. Journal of Environmental Health 2004;66(7):24-32 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06978 | W-MEDLIT-001498-001508 | 20040321 | Carter T, Rissman R, Mishizen-Eberz A, Wolfe B, Hamilton R, Gandy S, Armstrong D. Differential Preservation of AMPA Receptor Subunits in the Hippocampi of Alzheimer's Disease Patients According to Braak Stage. Experimental Neurology 2004; 187: 299-309 | | | | |
| DX06979 | W-MEDLIT-001509-001515 | 20040329 | Giordano SH, Cohen DS, Buzdar AU, Perkins G, Hortobagyi GN. Breast Carcinoma in Men A Population-Based Study. Cancer 2004;101:51-7 | | | | |
| DX06980 | W-MEDLIT-001603-001608 | 20040400 | Zhang S, Huang Y, et al. Disruption of estrogen receptor beta in mice brain results in pathological alterations resembling Alzheimer disease. Acta Pharmacol Sin 2004;25(4):452-7 | | | | |
| DX06981 | SENDM211-000155-000181 | 20040401 | Warren MP. A comparative review of the risks and benefits of hormone replacement therapy regimens. Am J OB/GYN;2004;190(4):1141-1167 | | | | |
| DX06982 | W-MCL002-01491-01497 | 20040418 | Schneider L. Estrogen Replacement Therapy and Antidepressant Response to Sertraline in Older Depressed Women. Am J Geriatr Psychiatry 2001; 9:393-399 | | | | |
| DX06983 | W-MEDLIT-001567-001580 | 20040419 | Russo J, Russo IH. Development of human breast. Maturitas 2004;49:2-15 | | | | |
| DX06984 | W-MEDLIT-001581-001591 | 20040419 | FDA. Questions and Answers for Estrogen and Estrogen with Progestin Therapies for Postmenopausal Women (Updated). FDA, 10/19/05; http://www.fda.gov/cder/drug/infopage/estrogens_progestins/Q&A.htm | | | | |
| DX06985 | W-MEDLIT-001634-001641 | 20040500 | Vacek PM, Geller BM. A Prospective Study of Breast Cancer Risk Using Routine Mammographic Breast Density. Cancer Epidemiology, Biomarkers & Prevention 2004; 13(5):715-522 | | | | |
| DX06986 | COLEM010-000001-000003 | 20040401 | ACCME: "Standards to Ensure the Independence of CME Activities." | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06987 | W-MEDLIT-001401-001407 | 20040501 | Singh R, Hellman S, Heimann R. The Natural History of Breast Carcinoma in the ElderlyImplications for Screening and Treatment. Cancer 2004; 100:1807-1813 | | | | |
| DX06988 | W-MEDLIT-001659-001666 | 20040519 | Epstein RM, Alper BS, Quill TE. Communicating Evidence for Participatory Decision Making. JAMA 2004; 291:2359-2366 | | | | |
| DX06989 | W-MEDLIT-001667-001679 | 20040519 | Rose DP, Komninou D, Stephenson GD. Obesity, adipocytokines, and insulin resistance in breast cancer. Obesity Reviews 2004;5:153-165 | | | | |
| DX06990 | W-MEDLIT-001688-001689 | 20040526 | DuBois RN. Aspirin and Breast Cancer Prevention The Estrogen Connection. JAMA 2004; 291:2488-2489 | | | | |
| DX06991 | W-MEDLIT-028572-028573 | 20040000 | Marsden J. Hormone Replacement Therapy and Mammographic Screening. J. OF THE BR. MENOPAUSE SOC. 2004;10(2):75, 80 | | | | |
| DX06992 | W-MEDLIT-001722-001726 | 20040606 | Maddux AJ, Ashfaq R, Naftalis E, Leitch AM, Hoover S, Euhus D. Patient and duct selection for nipple duct lavage. The Am J Surgery 2004;188:390-394 | | | | |
| DX06993 | W-MEDLIT-001727-001735 | 20040610 | Gompel A, Chaouat M, Hugol D, Forgez P. Steroidal hormones and proliferation, differentiation and apoptosis in breast cells. Maturitas 2004;49:16-24 | | | | |
| DX06994 | W-MEDLIT-029527-029530 | 20050000 | Corrado F, et als. Compliance with hormone replacement therapy in postmenopausal Sicilian women. Eur J of Obstet Gynecol & Reprod Bio. 2005;118(2):225-8. | | | | |
| DX06995 | PICKJ204-015715-015736 | 20040616 | Stevenson J. The metabolic basis for the effects of HRT on coronary heart disease. Endocrine 2004;24:239-243 | | | | |
| DX06996 | W-MEDLIT-001772-001773 | 20040626 | Schneider, L.S., Commentary. AD2000: Denepezil in alzheimer's disease. The Lancet 2004; 363: 2100-2101 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX06997 | W-MEDLIT-001774-001778 | 20040628 | Subcommittee on Screening of Women at High Risk of Breast Cancer . American Society of Breast Disease Policy Statement The Use of Magnetic Resonance Imaging of the Breast (MRIB) for Screening of Women at High Risk of Breast Cancer. American Society of Breast Disease, June 28, 2004 | | | | |
| DX06998 | W-MEDLIT-026470-026481 | 20040630 | Shumaker SA, Legault C, Kuller L, Rapp SR, Thal L, Lane DS, Fillit H, Stefanick ML. Hendrix SL, Lewis CE, Masaki K, Coker LH. Conjugated Equine Estrogens and Incidence of Probable Dementia and Mild Cognitive Impairment in Postmenopausal Women Women's Health Initiative Memory Study. JAMA 2004; 291:2947-2958 | | | | |
| DX06999 | W-MEDLIT-001806-001808 | 20040700 | MacLusky NJ. Estrogen and Alzheimer's disease: the apolipoprotein connection. Endocrinology 2004;145(7):3062-4 | | | | |
| DX07000 | W-MEDLIT-001857-001861 | 20040700 | Dontu G, El-Ashry D, Wicha MS. Breast cancer, stem/progenitor cells and the estrogen receptor. Trends in Endocrinology and Metabolism 2004; 15(5):193-197 | | | | |
| DX07001 | W-MEDLIT-001862-001869 | 20040701 | Tang HY, Lin HY, Zhang S, Davis FB, Davis PJ. Thyroid Hormone Causes Mitogen-Activated Protein Kinase-Dependent Phosphorylation of the Nuclear Estrogen Receptor. Endocrinology 2004;145(7):3265-3272 | | | | |
| DX07002 | W-MEDLIT-022240-022246 | 20040706 | Stahlberg, C; Breast Cancer with Different Prognostic Characteristics Developing in Danish Women using Hormone Replacement Therapy; British Journal of Cancer, Vol 91, p. 644-650 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07003 | W-MEDLIT-022445-022451 | 20040715 | Ursin, Giske; Post-Treatment Change in Serum Estrone Predicts Mammographic Percent Density Changes in Women Who Received Combination Estrogen and Progestin in the Postmenopausal Estrogen/Progestin Interventions (PEPI) Trial; Journal of Clinical Oncology, Vol 22(14), p. 2842-2848 | | | | |
| DX07004 | W-MEDLIT-029678-029683 | 20040726 | Ravn P, Warming L, Christgau S. Christiansen C. The effect on cartilage of different forms of application of postmenopausal estrogen therapy: comparison of oral and transdermal therapy. Bone 2004;35(5):1216-1221 | | | | |
| DX07005 | W-MEDLIT-024217-024223 | 20040800 | Romieu, et al; Carbohydrates and risk of breast cancer among Mexican Women; Cancer Epidemiology, Biomarkers & Prevention 2004;13(8)1283-9 | | | | |
| DX07006 | W-MEDLIT-029463-029471 | 20040800 | Shapiro S. Adverse Neoplastic and Cardiovascular Outcomes of HRT. Endocrine 2004;24:203-210 | | | | |
| DX07007 | W-MEDLIT-001981-002013 | 20040801 | Pickar JH. Controversies in Menopausal Hormone Therapy. Endocrine 2004; 24:185-216 | | | | |
| DX07008 | W-MEDLIT-033808-033816 | 20031000 | Stefanick ML, Cochrane BB, Hsia J, Barad DH, Liu JH, Johnson SR. The Women's Health Initiative Postmenopausal Hormone Trials: Overview and Baseline Characteristics of Participants. Ann Epidemiol 2003;13:S78-S86 | | | | |
| DX07009 | W-MEDLIT-001928-001935 | 20040900 | Clarke RB, Anderson E, Howell A. Steroid receptors in human breast cancer. Trends in Endocrinology and Metabolism 2004;15(7):316-323 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07010 | W-MEDLIT-002027-002035 | 20040900 | Ettinger B, Ensrud KE, Wallace R, Johnson KC, Cummings SR, Yankov V, Vittinghoff E, Grady D. Effects of Ultralow-Dose Transdermal Estradiol on Bone Mineral Density: A Randomized Clinical Trial. Obstet Gynecol 2004;104:443-51 | | | | |
| DX07011 | W-MEDLIT-002036-002041 | 20040922 | Allred DC, Brown P, Medina D. The origins of estrogen receptor alpha-positive and estrogen receptor alpha-negative human breast cancer. Breast Cancer Research 2004;6:240-245 | | | | |
| DX07012 | W-MEDLIT-002072-002073 | 20041000 | Goldzieher JW. Hormone Replacement Therapy and the Women's Health Initiative: The Emperor Has No Clothes. Endocrine Practice 2004; 10(5):448-449 | | | | |
| DX07013 | W-MEDLIT-002074-002089 | 20041000 | American College of Obstetrics and Gynecologists Women's Health Care Physicians. Cognition and Dementia. Obstetrics & Gynecology. The American College of Obstetrics and Gynecologists Women's Health Care Physicians Supplement October 2004; 104(4):25S-40S | | | | |
| DX07014 | W-MEDLIT-002090-002100 | 20041000 | ACOG. Osteoporosis. Obstet Gynecol 2004;104(4) supplement:66S-76S | | | | |
| DX07015 | W-MEDLIT-002101-002108 | 20041000 | ACOG. Ovarian, Endometrial, and Colorectal Cancers. Obstet Gynecol 2004;104(4) Supplement:77S-84S | | | | |
| DX07016 | W-MEDLIT-002109-002113 | 20041000 | ACOG. Skin. Obstet Gynecol 2004;104(4) Supplement:92S-96S | | | | |
| DX07017 | WOODB013-000197-000200 | 20041000 | Exuctive Summary. Obstet Gynecol 2004 Oct;104(4 Suppl):1S-4S. | | | | |
| DX07021 | W-MEDLIT-002160-002161 | 20041013 | Associated Press. U.S. Launches Major Alzheimer's Study. published on-line by cnn.com, October 13, 2004 | | | | |
| DX07022 | W-MEDLIT-002186-002191 | 20041100 | Bluming A. Hormone Replacement Therapy (The Debate Should Continue). Geriatrics 2004; 59(11): 30-38 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07023 | W-PUBLIC-002212-002226 | 20040000 | Deshpande, et.al., "Direct-to-Consumer Advertising and its utility in health care decision making: a consumer perspective." J. Health Community 2004 Nov-Dec. 9 (6): 499-513. | | | | |
| DX07024 | W-MEDLIT-002317-002323 | 20041109 | Wheeler DT, Tai LH, Bratthauer GL, Waldner DL, Tavassoli FA. Tubulolobular Carcinoma of the Breast An Analysis of 27 Cases of a Tumor with a Hybrid Morphology and Immunoprofile. Am J Surg Pathol 2004;28:1587-1593 | | | | |
| DX07025 | W-MEDLIT-002205-002210 | 20041110 | Yaffe K, Kanaya A., et al. The Metabolic Syndrome, Inflammation, and Risk of Cognitive Decline. JAMA 2004; 292(18): 2237-2242 | | | | |
| DX07026 | W-MEDLIT-002157-002159 | 20041012 | Parker-Pope T. Rethinking Hormones Again: Heart Risk May Be Lower for Younger Women. Wall Street Journal October 12, 2004, Page D1 | | | | |
| DX07027 | W-MEDLIT-025571-025587 | 20041200 | Adams, C, Brantner, Van; Estimating the Costs of New Drug Development: Is it really $802M? | | | | |
| DX07028 | W-MEDLIT-002300-002310 | 20041201 | McDonald JA, Mandel MG, Marchbanks PA, Folger SG, Daling JR, Ursin G, Simon MS, Bernstein L, Strom BL, Norman SA, Weber AL, Spirtas R. Alcohol Exposure and Breast Cancer: Results of the Women's Contraceptive and Reproductive Experiences Study. Cancer Epidemiol Biomarkers Prev 2004;13(12):2106-2116 | | | | |
| DX07029 | W-MEDLIT-002311-002316 | 20041201 | Ziv E, Tice J, Smith-Bindman R, Shepherd J, Cummings S, Kerlikowske K. Mammographic Density and Estrogen Receptor Status of Breast Cancer. Cancer Epidemiology, Biomarkers & Prevention 2004; 13(12):2090-2095 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07030 | W-MEDLIT-002258-002259 | 20041210 | Harvey JA, Santen RJ, Petroni GR, Smolkin ME, Russo J. Histologic findings in mammographically dense breast tissue from postmenopausal women using and not using hormone replacement therapy. Abstract 5008, San Antonio Breast Symposium, December 2004 | | | | |
| DX07031 | W-MEDLIT-002260-002270 | 20041215 | Meng S, Tripathy D, Frenkel EP, Shete S, Naftalis EZ, Huth JF, Beitsch PD, Leitch M, Hoover S, Euhus D, Haley B, Morrison L, Fleming TP, Herlyn D, Terstappen LLWMM, Fehm T, Tucker TF, Lane N, Wang J, Uhr JW. Circulating Tumor Cells in Patients with Breast Cancer Dormancy. Clinical Cancer Research 2004;10:8152-8162 | | | | |
| DX07032 | W-MEDLIT-023034-023044 | 20041215 | Wassertheil-Smoller, S; Association Between Cardiovascular Outcomes and Antihypertensive Drug Treatment in Older Women; JAMA, Vol 292(23), p. 2849-2859 | | | | |
| DX07037 | W-MEDLIT-032612-032615 | 20050000 | Greenberg, Daniels, Flanders, Eley, Boring, et al; Medical Epidemiology, Fourth Edition. New York, NY : McGraw-Hill, 2001. | | | | |
| DX07038 | W-MEDLIT-031440-031452 | 20050000 | Nevitt MC, et al., Risk Factors for a First-Incident Radiographic Vertebral Fracture in Women =65 Years of Age: The Study of Osteoporotic Fractures, Journal of Bone and Mineral Research 2005;20(1):131-140. | | | | |
| DX07039 | W-MEDLIT-031453-031461 | 20050000 | Kanis JA, et al., Assessment of Fracture Risk, Osteoporosis Int 2005;16:581-589. | | | | |
| DX07040 | W-MEDLIT-031507-031513 | 20050000 | Li C, et al., Clinical Characteristics of Different Histologic Types of Breast Cancer, British Journal of Cancer 2005;93:1046-1052. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07041 | W-MEDLIT-001542-001544 | 20050000 | Henderson VW, Benke KS, et al. Postmenopausal Hormone Therapy and Alzheimer's disease Risk: Interaction with Age. J Neurol Neurosurg Psychiatry 2005; 76: 103-105 | | | | |
| DX07042 | W-MEDLIT-002326-002330 | 20050100 | Whitmer R.A., Sidney S., Selby J., Johnstone S., Yaffe K. Midlife Cardiovascular Risk Factors and Risk of Dementia in Late Life. Neurology 2005; 64: 277-281 | | | | |
| DX07043 | W-MEDLIT-002331-002339 | 20050100 | Blair CK, Folsom AR, Knopman DS, et al. APOE Genotype and Cognitive Decline in a Middle-Aged Cohort. Neurology 2005; 64: 268-276 | | | | |
| DX07044 | W-MEDLIT-002499-002499 | 20050000 | Barrett-Connor E, Laughlin GA. Hormone therapy and coronary artery calcification in asymptomatic postmenopausal women: the Rancho Bernardo Study. Menopause 2005;12(1):40-48 (Abstract) | | | | |
| DX07045 | W-MEDLIT-002809-002823 | 20050000 | U.S. Akarca, Ege University, School of Medicine. Gastrointestinal Effects of Selective and Non-Selective Non-Steroidal Anti-Inflammatory Drugs. Current Pharmaceutical Designs 2005; 11: 1779-1793 | | | | |
| DX07046 | W-MEDLIT-010581-010597 | 20050000 | National Institute for Clinical Excellence. Appraisal Consultation Document: Alzheimer's disease - Donepezil, Rivastigmine, Galantamine and Memantine (review). | | | | |
| DX07047 | W-MEDLIT-010603-010611 | 20050000 | Dietel M, Lewis MA, Shapiro S. Hormone replacement therapy: pathobiological aspects of hormone-sensitive cancers in women relevant to epidemiological studies on HRT: a mini-review. Human Reproduction 2005;20(8):2052-60 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07048 | W-MEDLIT-010707-010712 | 20050700 | Yaffe M, Hendrix S, Pike M, Santen R, Eden J, Genazzani AR. Is mammographic density, as currently measured, a robust surrogate marker for breast cancer?. Gynecological Endocrinology 2005;21(Supplement 1):17-21 | | | | |
| DX07049 | W-MEDLIT-011167-011180 | 20050000 | Harman SM, Naftolin F, Brinton EA, Judelson DR. Is the Estrogen Controversy Over? Deconstruction the Women's Health Initiative Study: A Critical Evaluation of the Evidence. Ann NY Acad Sci 2005;1052:43-56 | | | | |
| DX07050 | W-MEDLIT-011408-011415 | 20050000 | Tice JA, Cummings SR, Ziv E, Kerlikowske. Mammographic breast density and the Gail model for breast cancer risk prediction in a screening population. Breast Cancer Research and Treatment 2005;94:115-122 | | | | |
| DX07051 | W-MEDLIT-011476-011481 | 20050000 | Bagger YZ, Tanko LB, Alexandersen P, Qin G, Christiansen C, for the PERF Study Group. Early Postmenopausal Hormone Therapy May Prevent Cognitive Impairment Later in Life. Menopause 2005; 12(1): 12-17 | | | | |
| DX07052 | W-MEDLIT-011884-011890 | 20060310 | American Cancer Society. Cancer Reference Information: Detailed Guide: Breast Cancer; What are the Risk Factors for Breast Cancer. American Cancer Society; http://www.cancer.org/docroot/CRI/conte nt | | | | |
| DX07053 | W-MEDLIT-012812-012819 | 20050000 | Fillit H. Estrogens in the Pathogenesis and Treatment of Alzheimer's Disease in Postmenopausal Women. Hormone Restructuring of the Adult Brain: Basic and Clinical Perspectives. (Luine VN, Harding CF eds), Hunter College of the City University of New York, New York, 2005, 233-239. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07054 | W-MEDLIT-013057-013061 | 20050000 | Harvey JA. Mammographic Breast Density: The Imaging Perspective. Menopausal Medicine 2005;13(2):8-12 | | | | |
| DX07055 | W-MEDLIT-019540-019548 | 20050000 | Jirstrom, K; Pathology Parameters and Adjuvant Tamoxifen Response in a Randomised Premenopausal Breast Cancer Trial; Journal of Clinical Pathology, Vol 58, p. 1135-1142 | | | | |
| DX07056 | W-MEDLIT-019652-019668 | 20050000 | Colozza, M; Proliferative Markers as Prognostic and Predictive Tools in Early Breast Cancer: Where are we now?; Annals of Oncology, Vol 16, p. 1723-1739 | | | | |
| DX07058 | W-MEDLIT-023476-023489 | 20050000 | Brincat MP; Estrogens and the Skin; Climacteric Vol 8, p. 110-123 | | | | |
| DX07059 | W-MEDLIT-024554-024555 | 20050523 | Jeffrey, Stefani; Stem Cells of Molecularly Diverse ER Negative Breast Cancers; Breast Cancer Research, 5/23/06 | | | | |
| DX07060 | W-MEDLIT-025485-025486 | 20050000 | Stefanie, J. Stem Cells of Molecularly Diverse ER-Negative Breast Cancers; Breast Cancer Research. | | | | |
| DX07061 | W-MEDLIT-029601-029609 | 20050000 | Rae JM, Johnson MD, Scheys JO, Cordero KE, Larios JM, Lippman ME. GREB1 is a critical regulator of hormone dependent breast cancer growth. Breast Cancer Res Treat 2005; 92:141-149 | | | | |
| DX07062 | W-MEDLIT-002324-002325 | 20050100 | Jagust W. Dementia: Finding the Signals in the Noise. Lancet 2005; 4: 10-11 | | | | |
| DX07063 | W-MEDLIT-002340-002347 | 20050100 | Nethrapalli IS, Tinnikov AA, Krishnan V, Lei CD, Toran-Allerand CD. Estrogen activates mitogen-activated protein kinase in native, nonstransfected CHO-K1, COS-7 and RAT2 fibroblast cell lines. Endocrinology 2005;146(1):56-63 | | | | |
| DX07064 | W-MEDLIT-011427-011435 | 20050100 | Freeman EE. Hormone Replacement Therapy, Reproductive Factors and Age-Related Macular Degeneration: The Salisbury Eye Evaluation Project. Ophalmic Epidemiol 2005;12:37-45 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07065 | W-MEDLIT-022235-022239 | 20050100 | Hwang, S; Risk Factors for Estrogen Receptor-Positive Breast Cancer; Arch Surg, Vol 140, 58-62 | | | | |
| DX07066 | W-MEDLIT-002357-002363 | 20050101 | Lewis CM, Cler LR, Bu DW, Xochbauer-Muller S, Milchgrub S, Naftalis EZ, Leitch AM, Minna JD, Euhus DM. Promoter Hypermethylation in Benign Breast Epithelium in Relation to Predicted Breast Cancer Risk. Clinical Cancer Research 2005;11:166-172 | | | | |
| DX07067 | W-MEDLIT-010633-010640 | 20050101 | Leo JCL, Wang SM, Guo CH, Aw SE, Zhao Y, Li JM, Hui KM, Lin VCL. Gene regulation profile reveals consistent anticancer properties of progesterone in Hormone-independent breast cancer cells transfected with progesterone receptor. Int J Cancer 2005;117:561-568 | | | | |
| DX07068 | W-MEDLIT-010829-010845 | 20050101 | Lewis JS, Jordan VC. Selective estrogen receptor modulators (SERMs): Mechanisms of anticarcinogenesis and drug resistance. Mutation Research 591(2005):247-263 | | | | |
| DX07069 | W-MEDLIT-011104-011110 | 20050101 | Kuijpens JLP, Nyklictek I, Louwman MWF, Weetman TAP, Pop VJM, Coebergh JWW. Hypothyroidism Might be Related to Breast Cancer in Post-Menopausal Women. Thyroid 2005;15(11):1253-1259 | | | | |
| DX07070 | W-MEDLIT-011111-011132 | 20050101 | Bleiweiss IJ, Jaffer S. Pathology of Invasive Breast Cancer. Breast Cancer, 2nd Edition, Daniel F. Roses; Chapter 9:98-110 | | | | |
| DX07071 | W-MEDLIT-011146-011153 | 20050101 | Nicholson RI, Johnston SR. Endocrine therapy - current benefits and limitations. Breast Cancer Research and Treatment 2005;93:S3-S10 | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07072 | W-MEDLIT-011243-011252 | 20050101 | Modugno F, Ngo DL, Allen GO, Kuller LH, Ness RB, Vogel VG, Costantino JP, Cauley JA. Breast cancer risk factors and mammographic breast density in women over age 70. Breast Cancer Research and Treatment 2005; | | | | |
| DX07073 | W-MEDLIT-011276-011339 | 20050101 | American Cancer Society. Cancer Facts & Figures 2005. American Cancer Society | | | | |
| DX07074 | W-MEDLIT-011340-011377 | 20050101 | Early Breast Cancer Trialists' Collaborative Group. Tamoxifen for early breast cancer (Review). 2005, The Cochrane Collaboration and published in The Cochrane Library 2005, Issue 4 | | | | |
| DX07075 | W-MEDLIT-011378-011385 | 20050101 | Sherwin BB. Surgical Menopause, Estrogen and Cognitive Function in Women: What Do the Findings Tell Us?. Ann NY Acad Sci 2005;1052:3-10 | | | | |
| DX07076 | W-MEDLIT-011448-011460 | 20050101 | Medina D. Mammary development fate and breast cancer risk. Endocrine-Related Cancer 2005;12:483-495 | | | | |
| DX07077 | W-MEDLIT-011468-011475 | 20050101 | Osipo C, Gajdos C, Cheng D, Jordan VC. Reversal of tamoxifen resistant breast cancer by low dose estrogen therapy. The Journal of Steroid Biochemistry & Molecular Biology 93(2005) 249-256 | | | | |
| DX07078 | W-MEDLIT-002364-002374 | 20050104 | Miller ER 3rd, Pastor-Barriuso R, Dalal D, Riemersma RA, Appel LJ, Guallar E. Meta-Analysis: High-Dosage Vitamin E Supplementation May Increase All-Cause Mortality. Ann Intern Med 2005; 142(1): 37-47 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07079 | W-MEDLIT-002375-002378 | 20050115 | Come SE, Buzdar AU, Ingle JN, Arteaga CL, Brodie AM, Colditz GA, Johnston SR, Kristenen VN, Lonning PE, McDonnell DP, Osborne CK, Russo J, Santen RJ, Yee D, Hart CS. Proceedings of the Fourth International Conference on Recent Advances and Future Directions in Endocrine Manipulation of Breast Cancer: Conference Summary Statement. Clinical Cancer Research 2005;11:861s-864s | | | | |
| DX07080 | W-EDMS016-006669-006678 | 19950000 | Gordon SF, Thompson KA, Kuoff GE. Efficacy and safety of a seven-day transdermal estradiol drug-delivery system: Comparison with conjugated estrogens and placebo. Int J Fertil 1995;40:126-134 | | | | |
| DX07081 | W-MEDLIT-002379-002388 | 20050119 | Cirillo DJ, Wallace RB, Rodabough RJ, Greenland P, LaCroix AZ, Limacher MC, Larson JC. Effect of Estrogen Therapy on Gallbladder Disease. JAMA 2005; 293:330-339 | | | | |
| DX07082 | W-MEDLIT-002389-002390 | 20050124 | American Academy of Neurology. Cardiovascular Risk Factors in Midlife Strongly Linked to Risk of Dementia. | | | | |
| DX07083 | W-MEDLIT-026716-026720 | 20050127 | Grenader, T; BRCA1 and BRCA2 Germ-Line Mutations and Oral Contraceptives: To use of not to use; The Breast, Vol 14, p. 264-268 | | | | |
| DX07084 | W-MEDLIT-002398-002403 | 20050200 | Zhang S, Huang Y, Zhu YC, Yao T. Estrogen stimulates release of secreted amyloid precursor protein from primary rate cortical neurons via protein kinase C pathway. Acta Pharmacol Sin 2005;26(2):171-176 | | | | |

Wyeth's Long Exhibit List

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07085 | W-MEDLIT-022770-022780 | 20050203 | Prentice, R; Combined Postmenopausal Hormone Therapy and Cardiovascular Disease: Toward Resolving the Discrepancy between Observational Studies and the Women's Health Initiative Clinical Trial; American Journal of Epidemiology, Vol 162(5), p. 404-414 | | | | |
| DX07086 | W-MEDLIT-007386-007387 | 20050205 | Ioannidis JPA. Microarrays and Molecular Research: noise discovery?. www.thelancet.com 2005; 365:454-455 | | | | |
| DX07087 | W-MEDLIT-002434-002438 | 20050208 | Hanby AM. Aspects of molecular phenotype and its correlations with breast cancer behavior and taxonomy. British Journal of Cancer (2005) 92, 613-617 | | | | |
| DX07088 | W-MEDLIT-002439-002453 | 20050218 | Kuhl H. Breast cancer risk in the WHI study: The problem of obesity. Maturitas 2005;51:83-97 | | | | |
| DX07089 | W-MEDLIT-002454-002462 | 20050219 | Wang Y, Klijn JGM, Zhang Y, Sieuwerts AM, Look MP, Yang F, Talantov D, Timmermans M, Meijer-van Gleder ME, Yu J, Jatko T, Berns EMJJ, Atkins D, Foekens JA. Gene-expression profiles to predict distant metastasis of lymph-node-negative primary breast cancer. Lancet 2005:365:671-79 | | | | |
| DX07090 | W-MEDLIT-012051-012058 | 20050224 | Green PS, Bales K, Paul S, Bu G. Estrogen therapy fails to alter amyloid deposition in the PDAPP model of Alzheimer's disease. Endocrinology 2005;146(6):2774-2781 | | | | |
| DX07091 | W-MEDLIT-000747-001140 | 20050228 | Loveman E., Green C. , Kirby J., Takeda A., Picot J. The Clinical and Cost-Effectiveness of Donepezil, Rivastigmine, Galantamine, and Memantine for Alzheimer's Disease. Alzheimer Update 2005; 1-394 | | | | |
| DX07092 | W-MEDLIT-002497-002498 | 20050228 | Alzheimer's Society. Nice Declares Drugs for Dementia Too Expensive to be Prescribed on NHS. News & Campaigns, February 28, 2005 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07093 | W-MEDLIT-002524-002526 | 20050303 | Bird T. Genetic Factors in Alzheimer's Disease. N Engl J Med 2005; 352(9): 862-864 | | | | |
| DX07094 | W-MEDLIT-002551-002556 | 20050311 | Revankar CM, Cimino DF, Sklar LA, Arterburn JB, Prossnitz ER. A Transmembrane Intercellular Estrogen Receptor Mediates Rapid Cell Signaling. Science 2005;307:1625-1630. | | | | |
| DX07095 | W-MEDLIT-002557-002563 | 20050314 | Chen Z, Maricic M, Bassford TL, Pettinger M, Ritenbaugh C, Lopez AM, Barad DH, Gass M, LeBoff MS. Fracture Risk Among Breast Cancer Survivors Results from the Women's Health Initiative Observational Study. Archives of Internal Medicine 2005; 165:552-558 | | | | |
| DX07096 | W-MEDLIT-002564-002573 | 20050316 | Chlebowski RT, Chen Z, Anderson GL. Rohan T, Argaki A, Lane D, Dolan NC, Paskett ED, McTiernan A, Hubbell FA, Adams-Campbell LL, Prentice Ross. Ethnicity and Breast Cancer: Factors Influencing Differences in Incidence and Outcome. Journal of the National Cancer Institute 2005, 97:439-448 | | | | |
| DX07097 | W-MEDLIT-002579-002581 | 20050324 | Mitosis. Mitosis. Mitosis.html | | | | |
| DX07098 | W-MEDLIT-002596-002597 | 20050400 | Celis JE, Moreira JM, Cabezon T, Gromov P, Friis E, Rank F, Gromova I. Identification of extracellular and intracellular signaling components of the mammary adipose tissue and its interstitial fluid in high risk breast cancer patients: toward dissection the molecular circuitry of epithelial-adipocyte stromal cell interactions. Mol Cell Proteomics 200;4(4):492-522 (Abstract) | | | | |

Wyeth's Long Exhibit List

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07099 | W-MEDLIT-002624-002631 | 20050400 | Yaffe K, Krueger K, Cummings S, et al.. Effect of Raloxifene on Prevention of Dementia and Cognitive Impairment in Older Women: The Multiple Outcomes of Raloxifene Evaluation (MORE) Randomized Trial. Am J Psychiatry 2005; 162(4): 683-690 | | | | |
| DX07100 | W-MEDLIT-002603-002609 | 20050401 | Salminen EK, Portin RI, Koskinen AI, Helenius HY, Nurmi MJ. Estradiol and cognition during androgen deprivation in men with prostate carcinoma. Cancer 2005;103(7):1381-1387 | | | | |
| DX07101 | W-MEDLIT-002660-002667 | 20050420 | Tworoger SS, SA Missmer, et al. . "Plasma sex hormone concentrations and subsequent risk of breast cancer among women using postmenopausal hormones." . J Natl Cancer Inst 2005; 97(8):595-602 | | | | |
| DX07102 | W-MEDLIT-002668-002672 | 20050427 | Adlard, PA, Perreau, VM. Voluntary Exercise Decreases Amyloid Load in a Transgenic Model of Alzehiemier's Disease. Journal of Neurosciene 2005; 25(17): 4217-4221 | | | | |
| DX07103 | W-MEDLIT-022393-022401 | 20050427 | Kravitz et. al., "Influence of Patients' Requests for DTC advertised antidepressants; A randomized controlled Trial." Jama, Vol. 293, No. 16, p. 1995 - 2002. (Apr. 27, 2005). | | | | |
| DX07104 | W-PUBLIC-002060-002063 | 20050427 | Hollon, "Direct-to-consumer Advertising: A Haphazard Approach to Health Promotion." JAMA, Vol. 293, No. 16, p. 2030-2033. | | | | |
| DX07105 | W-MEDLIT-002682-002686 | 20050429 | Whitmer, RA, Gunderson, EP, et al. Obesity in Middle Age and Future Risk of Dementia: A 27 Year Longitudinal Population Based Study. British Medical Journal 2005 | | | | |
| DX07106 | W-MEDLIT-027741-027749 | 20050430 | Million Women Study Collaborators., Endrometrial cancer and hormone-replacement therapy in the Million Women Study, Lancet 2003; 365; 1543-1551 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07107 | W-MEDLIT-002698-002706 | 20050500 | Gandy S. The role of cerebral amyloid ' .A Peptide in common forms of Alzheimer disease. J Clin Investig 2005;115(5):1121-1129 | | | | |
| DX07108 | W-MEDLIT-024444-024452 | 20050500 | Colditz, G, and Hankinson, Susan; The Nurse's Health Study: Lifestyle and Health Among Women; Nature Volume 5, May 2005 388-396 | | | | |
| DX07109 | W-MEDLIT-025071-025075 | 20050500 | Cummings SR, Lee JS, Lui L-Y, et al,; Sex Hormones, Risk Factors, and Risk of Estrogen Receptor-Positive Breast Cancer in Older Women: A Long-term Prospective Study. Cancer Epidemiol Biomarkers Prev 2005;14(5):1047-1051. | | | | |
| DX07110 | W-MEDLIT-002727-002738 | 20050509 | Farmer P, Bonnefoi H, Becette V, Tubiana-Hulin T, Fumoleau Pp, Larsimont D, MacGrogan G, Bergh J, Cameron D, Goldstein D, Duss S, Nicoulaz AL, Brisken C, Fiche M, Delorenzi M,Iggo R. Identification of molecular apocrine breast tumours by microarray analysis. Oncogene 2005;24:4660-4671 | | | | |
| DX07111 | W-MEDLIT-002739-002755 | 20050511 | Bora SH, Liu Z, Kecojevic A, Merchenthaler I, Koliatosos VE,. Direct, complex effects of estrogens on basal forebrain cholinergic neurons. Exp Neurol 2005; 194(2):506-22 | | | | |
| DX07112 | W-MEDLIT-002792-002803 | 20050511 | Hakonarson, H., et al. Effects of a 5-Lipoxygenase-Activating Protein Inhibitor on Biomarkers Associated with Risk of Myocardial Infarction. JAMA 2005; 293(18): 2245-2256 | | | | |
| DX07113 | W-MEDLIT-002659-002659 | 20050513 | Reynolds EE. A 60-Year-Old Woman Trying to Discontinue Hormone Replacement Therapy, 2 Years Later. JAMA 2005; 293(14): 1780 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07114 | W-MEDLIT-002756-002766 | 20050516 | Felty Q, Singh KP, Roy D. Estrogen-induced G1/S transition of G0-arrested estrogen-dependent breast cancer cells is regulated by mitochondrial oxidant signaling. Oncogene 2005;24:4883-4893 | | | | |
| DX07115 | W-MEDLIT-002783-002791 | 20050518 | Freedman AN, Seminara D, Gail MH, Hartge P, Colditz GA, Ballard-Barbash R, Pfeiffer RM. Cancer Risk Prediction Models: A Workshop on Development, Evaluation, and Application. J Natl Cancer Inst 2005; 97:715-723 | | | | |
| DX07116 | W-MEDLIT-011616-011624 | 20050518 | Ortiz A. Age at natural menopause and factors associated with menopause state among Puerto Rican women aged 40-59 years, living in Puerto Rico. Menopause 2006; 13(1):116-124 | | | | |
| DX07117 | W-MEDLIT-002837-002846 | 20050531 | Johnson KC. Accumulating evidence on passive and active smoking and breast cancer risk. Int J Cancer 2005;117:619-628 | | | | |
| DX07118 | W-MEDLIT-023356-023360 | 20050600 | Terry, Kathryn; Menstrual Cycle Characteristics and Incidence of Premenopausal Breast Cancer; Cancer Epidemiology, Biomarkers & Prevention; Vol 14(6): 1509-1513 | | | | |
| DX07119 | W-MEDLIT-029519-029521 | 20050601 | Bluming AZ. Hormone replacement therapy (HRT) in women with previously treated primary breast cancer Update XI. Proc ASCO 2005, J Clin Oncol, June 1, 2005;23:787 | | | | |
| DX07120 | W-MEDLIT-010622-010628 | 20050608 | Pirskanen M, Hiltunen M, Mannermaa A, Helisalmi S, Lehtovirta M, Hanninen T, Soininen H. Estrogen receptor beta gene variants are associated with increased risk of Alzheimer's disease in women. Eur J Hum Genet 2005;13(9):1000-1006 | | | | |
| DX07121 | W-MEDLIT-011201-011210 | 20050000 | Petersen RC, Thomas, RG . Vitamin E and Donepezil for the Treatment of Mild Cognitive Impairment. N Engl. J Med. 2005; 352: 1-10 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07122 | W-MEDLIT-027584-027595 | 20050621 | Buyon JP, Petri MA, Kim MY, Kalunian KC, Grossman J, Hahn BH, Merrill JT, Sammaritano L, Lockshin M, Alarcon GS, Manzi S, Belmont HM, Askanase AD, Sigler L, Dooley MA, von Felt, J, McCune WJ, Friedman A, Wachs J, Cronin M, Hearth-Holmes M, Tan M, Licciardi F., The Effect of Combined Estrogen and Progesterone Hormone Replacement Therapy on Disease Activity in Systemic Lupus Erythematosus: A Randomized Trial, Ann Intern Med 2005;142:953-962 | | | | |
| DX07123 | W-MEDLIT-010579-010580 | 20050700 | Colditz, GA, Menopausal hormone therapy after breast cancer, Breast Cancer Res. 2005;7(4):168-70. Epub 2005 Jun 1 | | | | |
| DX07124 | W-MEDLIT-012085-012089 | 20050700 | Tabert M. H. A 10-Item Smell Identification Scale Related to Risk for Alzheimer's Disease. Ann Neurol 2005; 58: 155-160 | | | | |
| DX07125 | W-MEDLIT-023625-023627 | 20050700 | Menopause & Hormones; US Food and Drug Administration | | | | |
| DX07126 | W-MEDLIT-010679-010681 | 20050701 | Stelow EB, Nichans GA, Batts KP. Letter: Tubulobular Carcinoma of the Male Breast. Am J Surg Pathol 2005;29(7):980-982 | | | | |
| DX07127 | W-MEDLIT-010713-010723 | 20050701 | De Laurentiis M, Arpino G, Massarelli E, et al. A Meta-Analysis on the Interaction between HER-2 Expression and Response to Endocrine Treatment in Advanced Breast Cancer. Clinical Cancer Research 2005;11(13):4741-4748 | | | | |
| DX07128 | W-MEDLIT-010982-010990 | 20050708 | Park WC, Liu H, Schafer JM, Jordan VC. Deregulation of estrogen induced telomerase activity in tamoxifen-resistant breast cancer cells. International Journal of Oncology, Volume 27, Number 5, November 2005:1459-1466 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07129 | W-MEDLIT-010739-010739 | 20050720 | Schernhammer ES, Hankinson SE. . Urinary Melatonin Levels and Breast Cancer Risk. Journal of the National Cancer Institute 2005; Vol. 97(14):1084-1087 | | | | |
| DX07130 | W-MEDLIT-029430-029431 | 20050720 | Vanchieri C. Risk Reduction Works for BRCA Mutation Carriers - With Heavy Costs. JNCI 2005;97:1032-1033 | | | | |
| DX07131 | W-MEDLIT-010740-010748 | 20050721 | Hartmann LC, Sellers TA, Frost MH, Lingle WL, Degnim AC, Ghosh K, Vierkant RA, Maloney SD, Pankratz VS, Hillman DW, Suman VJ, Johnson J, Blake C, Vachon CM, Melton LJ, Visscher DW. Benign Breast Disease and the Risk of Breast Cancer. N Engl J Med 2005;353:229-237 | | | | |
| DX07132 | W-MEDLIT-010758-010770 | 20050730 | Hickey M, Davis SR, Sturdee DW. Treatment of menopausal symptoms: what shall we do now?. Lancet 366(9483):409-21, 2005 | | | | |
| DX07133 | W-MEDLIT-010800-010805 | 20050800 | Ioannidis JP. Why Most Published Research Findings are False. PLOS Medicine 2005; 2: 0696-0701 | | | | |
| DX07134 | W-MEDLIT-010771-010775 | 20050801 | Zhang SM, Hankinson SE, Hunter DJ, Giovannucci EL, Golditz GA, Willett WC. Folate Intake and Risk of Breast Cancer Characterized by Hormone Receptor Status. Cancer Epidemiology, Biomarkers &I Prevention 2005;14(8):2004-8 | | | | |
| DX07135 | W-MEDLIT-010776-010776 | 20050801 | PLOS Medicine Editors. Minimizing Mistakes and Embracing Uncertainty. PLOS Medicine 2005; 2:691 | | | | |
| DX07136 | W-MEDLIT-010846-010849 | 20050806 | Coombs NJ, Taylor R, Wilcken N, Boyages J. Education and Debate: Hormone replacement therapy and breast cancer: estimate of risk. BMJ 2005;331: 347-349 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07137 | W-MEDLIT-010871-010871 | 20050916 | Hoffmann M, Hammar M, Kjellgren KI, Lindh-Astrand L, Brynhildsen J. Changes in women's attitudes towards and use of hormone therapy after HERS and WHI. Maturitas 2005 52(1):11-7 | | | | |
| DX07138 | W-MEDLIT-029366-029372 | 20050920 | Li CI. et al. Clinical characteristics of different histological types of breast cancer. Br J Cancer 2005; 93:1046-1052 | | | | |
| DX07139 | W-MEDLIT-011482-011488 | 20050926 | Pentti K, Honkanen R, Tuppurainen MT, Sandini L, Kroger H, Saarikoski S. Hormone replacement therapy and mortality in 52- to 70-year-old women: The Kuopio Osteoporosis Risk Factor and Prevention Study. European Journal of Endocrinology 2006; 154: 101-107 | | | | |
| DX07141 | W-MEDLIT-012077-012084 | 20051102 | Suzuki , Weimin, Rylander-Rudqvist, Saji, Colditz, Wolk. Alcohol and Postmenopausal Breast Cancer Risk Defined by Estrogen and Progesterone Receptor Status: A Prospective Cohort Study. JNCI 2005;97:1601-1608 | | | | |
| DX07142 | W-MEDLIT-011923-011930 | 20050320 | Newman LA, Griffith KA, Jatoi I, Simon MS, Crowe JP, Colditz GA. Meta-Analysis of Survival in African American and White American Patients With Breast Cancer: Ethnicity Compared With Socioeconomic Status. J Clin Oncology 2006;24(9):1342-1349 | | | | |
| DX07143 | W-MEDLIT-024773-024778 | 20051015 | Verkasalo, et al; Sleep Duration and Breast Cancer: A Prospective Cohort Study; Epidemiology 2005;16:S115 | | | | |
| DX07144 | W-MEDLIT-011025-011033 | 20051117 | Davidson NE, Morrow M, Kopans DB, Koerner FC. Case 35-2005: A 56-Year-Old Woman with Breast Cancer and Isolated Tumor Cells in a Sentinel Lymph Node. N Engl J Med 2005; 353:2177-85 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07145 | W-MEDLIT-011034-011045 | 20051200 | Howell A, Sims AH, Ong KR, Harvie MN, Evans DGR, Clarke RB. Mechanisms of Disease: prediction and prevention of breast cancer - cellular and molecular interactions. Nature Clinical Practice Oncology 2005;2(12):635-646 | | | | |
| DX07146 | W-MEDLIT-011057-011064 | 20051202 | Livasy CA, Karaca G, Nanda R, Tretiakova MS, Olopade OI, Moore DT, Perou CM. 'Phenotypic evaluation of the basal-like subtype of invasive breast carcinoma." Modern Pathology, (2005) 1-8. | | | | |
| DX07147 | W-MEDLIT-023721-023724 | 20051208 | Information Provided by: National Heart, Lung, and Blood Institute. "Asymptomatic Carotid Artery Plaque Study (ACAPS)". Website: www.clinictrials.gov/ct/show/NCT0000046 9?order=68 | | | | |
| DX07148 | W-MEDLIT-023725-023728 | 20051208 | Information Provided by: National Heart, Lung, and Blood Institute (NHLBI). "Aspirin-Myodcardial Infarction Study (AMIS)". Website: www.clinicaltrials.gov/ct/show/NCT000004 91 | | | | |
| DX07149 | W-MEDLIT-023729-023732 | 20051208 | Information Provided by: National Eye Institute (NEI). "Early Treatment Diabetic Retinopathy Study (ETDRS)". Website: www.clinicaltrials.gov/ct/show/NCT000001 51?order=61 | | | | |
| DX07150 | W-MEDLIT-023733-023735 | 20051208 | Information Provided by: National Eye Institute (NEI). "Randomized Trial of Aspirin and Cataracts in U.S. Physicians." Website: www.clinicaltrials.gov/ct/show/NCT000001 57?order=33 | | | | |
| DX07151 | W-MEDLIT-023740-023742 | 20051208 | Information Provided by: National Heart, Lung, and Blood Institute (NHLBI). "Familial Atherosclerosis Treatment Study (FATS)". Website: www.clinicaltrials.gov/ct/show/NCT000005 12?order=11 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07152 | W-MEDLIT-023743-023745 | 20051208 | Information Provided by: "MARS--Monitored Atherosclerosis Regression Study". Website: www.clinicaltrials.gov/ct/show/NCT00116870?order=6 | | | | |
| DX07153 | W-MEDLIT-023746-023751 | 20051208 | Information Provided by: National Heart, Lung, and Blood Institute (NHLBI). "Post Coronary Artery Bypass Graft (CABG Study)". Website: www.clinicaltrials.gov/ct/show/NCT00000463?order=9 | | | | |
| DX07154 | W-MEDLIT-010670-010678 | 20051209 | Mosley T. Cerebral MRI Findings and Cognitive Functioning. Neurology 2005; 64: 2056-2062 | | | | |
| DX07155 | W-MEDLIT-024550-024552 | 20051229 | The Breast International Group, "A Comparison of Letrozole and Tamoxifen in Postmenopausal Women with Early Breast Cancer". The New England Journal of Medicine; Vol. 353, pp 2747-2757. | | | | |
| DX07156 | W-MEDLIT-011079-011083 | 20051227 | Trichopoulos D, Bamia C, Lagiou P, Trichopoulou A. Are mammotrophic hormones mainly permissive for the development of breast cancer. International Journal of Cancer 27 Dec 2005 | | | | |
| DX07157 | W-MEDLIT-011084-011089 | 20051227 | Yue X, Lu M, Lancaster T, et al. Brain estrogen deficiency accelerates AB plaque formation in an Alzheimer's disease animal model. Proc Natl Acad Sci USA 102(52):19198-19203 | | | | |
| DX07158 | W-MEDLIT-011872-011878 | 20060301 | Petrek JA, Naughton MJ, Case LD, Paskett ED, Naftalis EZ, Singletary SE, Sukumvanich P. Incidence, Time Course, and Determinants of Menstrual Bleeding After Breast Cancer Treatment: A Prospective Study. J Clin Oncol 2006;24:1045-1051 | | | | |
| DX07159 | W-MEDLIT-030800-030805 | 20060000 | Michels KB, et al., Preschool Diet and Adult Risk of Breast Cancer, Int J Cancer 2006;188:749-754. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07160 | W-MEDLIT-011519-011527 | 20060000 | Henderson VW. Estrogen-containing hormone therapy and Alzheimer's disease risk: understanding discrepant inferences from observational and experimental research. Neuroscience 2006;138(3):1031-9 | | | | |
| DX07161 | W-MEDLIT-011598-011606 | 20060000 | Davis S. Effects of aromatase inhibition on sexual function and well-being in postmenopausal women treated with testosterone: a randomized, placebo-controlled trial. Menopause 2006; 13(1):37-45 | | | | |
| DX07162 | W-MEDLIT-011607-011615 | 20060000 | Diem S. Effects of ultralow-dose transdermal estradiol on postmenopausal symptoms in women aged 60 to 80 years. Menopause 2006;13(1):130-138 | | | | |
| DX07163 | W-MEDLIT-011688-011693 | 20060000 | Tormala R. Serum cholesterol efflux potential in postmenopausal women treated with isolated isoflavones. Menopause 2006;13(1):96-101 | | | | |
| DX07164 | W-MEDLIT-011723-011730 | 20060000 | Gallo D. Estradiol and phytoestrogens differently influence the rodent postmenopausal mammary gland. Menopause 2006;13(1):72-79 | | | | |
| DX07165 | W-MEDLIT-022285-022291 | 20060000 | Gertig, D; Hormone Therapy and Breast Cancer: What Factors Modify the Association? The Journal of the North American Menopause Society; Vol 13(2), p. 178-184 | | | | |
| DX07166 | W-MEDLIT-022292-022300 | 20060000 | Bernstein, L. The Risk of Breast, Endometrial and Ovarian Cancer in Users of Hormonal Preparations; Basic and Clinical Pharmacology & Toxicology, Vol 98, p. 288-296 | | | | |
| DX07168 | W-MEDLIT-027257-027265 | 20060000 | Canzian, F; Polymorphisms of Genes Coding for Insulin-Like growth factor 1 and Its Major Binding Proteins, Circulating Levels of IGF-1 and IGFBP-3 and Breast Cancer Risk: Results from the EPIC Study; British Journal of Cancer, Vol 94, p. 299-307 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07169 | W-MEDLIT-028943-028951 | 20060000 | Xu L, Phillips M, D'Este C, Dibley M, Porteous J, Attia J. Diet, activity, and other lifestyle risk factors for forearm fracture in postmenopausal women in China: a case-control study. Menopause. 2006 Jan-Feb;13(1):102-10. | | | | |
| DX07170 | W-MEDLIT-011591-011597 | 20060100 | Jeanes H. Medroxyprogesterone acetate inhibits the cardioprotective effect of estrogen in experimental ischemia-reperfusion injury. Menopause 2006; 13(1):80-86 | | | | |
| DX07171 | W-MEDLIT-011625-011626 | 20060100 | American Medical Association. Mild Cognitive Impairment Is early-Stage Alzheimer Disease. Arch NEUROL, VOL. 63, Jan 2006: 15-16 | | | | |
| DX07172 | W-MEDLIT-011649-011653 | 20060100 | Kang B. Attitudes of Korean clinicians to postmenopausal hormone therapy after the Women's Health Initiative Study. Menopause 2006;13(1):125-129 | | | | |
| DX07173 | W-MEDLIT-011657-011665 | 20060100 | Richman S. Low-dose estrogen therapy for prevention of osteoporosis: working our way back to monotherapy. Menopause 2006; 13(1):148-155 | | | | |
| DX07174 | W-MEDLIT-011672-011680 | 20060100 | Kok H. Cognitive function across the life course and the menopausal transition in a British birth cohort. Menopause 2006;13(1):19-27 | | | | |
| DX07175 | W-MEDLIT-011701-011701 | 20060100 | Fraser-Bell S, Wu J, Klein R, Azen SP, Varma R. Smoking, alcohol intake, estrogen use, and age-related macular degeneration in Latinos: the Los Angeles Latino Eye Study. Am J Ophthalmol 2006;141(1):79-87 | | | | |
| DX07176 | W-MEDLIT-011715-011722 | 20060100 | Genazzani A. Effect of tibolone administration on central and peripheral levels of allopregnanolone and [beta]-endorphin in female rats. Menopause 2006;13(1):57-64 | | | | |
| DX07177 | W-MEDLIT-028279-028283 | 20060100 | Hultcrantx. Estrogen and hearing: a summary of recent investigations. Acta Otolaryngol 2006;126:10-14 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07179 | W-MEDLIT-011499-011506 | 20060101 | La Vecchia C. Oral contraceptives and ovarian cancer: an update, 1998-2004. Eur J Cancer Prevention 2006;15(2):117-124 | | | | |
| DX07180 | W-MEDLIT-011507-011518 | 20060101 | Archer DF. Hormone Therapy and Breast Cancer: Issues in Counseling Women. Menopausal Medicine 2005-2006; Vol 13, Number 3:5-12 | | | | |
| DX07181 | W-MEDLIT-011534-011582 | 20060101 | American Cancer Society. . Cancer Statistics 2006. A Presentation from the American Cancer Society. 2006. | | | | |
| DX07182 | W-MEDLIT-011583-011590 | 20060101 | Allison MA, Manson JE, Editorial: Observational studies and clinical trials of menopausal hormone therapy: can they both be right, Menopause 2006; Vol 13(1): 140-147 | | | | |
| DX07183 | W-MEDLIT-011627-011631 | 20060101 | Morabia A. Recent reversal of trends in hormone therapy use in a European population. Menopause 2006;13(1):111-115 | | | | |
| DX07184 | W-MEDLIT-011668-011669 | 20060101 | Shifren J. Is testosterone or estradiol the hormone of desire? A novel study of the effects of testosterone treatment and aromatase inhibition in postmenopausal women. Menopause 2006;13(1):8-9 | | | | |
| DX07185 | W-MEDLIT-011681-011687 | 20060101 | Bell R. Endogenous androgen levels and well-being: Differences between premenopausal and postmenopausal women. Menopause 2006 13(1):65-71 | | | | |
| DX07186 | W-MEDLIT-011702-011703 | 20060101 | Zarychanski R, Elphee E, Walton P, Johnston J. Osteonecrosis of the jaw associated with pamidronate therapy. Am J Hematol 2006;81(1):73-75 | | | | |
| DX07187 | W-MEDLIT-011704-011714 | 20060101 | Leiblum S. Hypoactive sexual desire disorder in postmenopausal women: US results from the Women's International Study of Health and Sexuality (wishes). Menopause 2006;13(1):46-56 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07188 | W-MEDLIT-011731-011739 | 20060101 | Marques C. Exercise training attenuates cardiovascular adverse remodeling in adult ovariectomized spontaneously hypertensive rats. Menopause 2006;13(1):87-95 | | | | |
| DX07189 | W-MEDLIT-011776-011781 | 20060118 | Beattie MS, Costantino JP, Cummings SR, Wickerham DL, Vogel VG, Dowset M, Folkerd EJ, Willett WC, Wolmark N, Hankinson SE. Endogenous sex hormones, breast cancer risk, and tamoxifen response: an ancillary study in the NSABP Breast Cancer Prevention Trial (P-1). JNCI 2006;98(2):110-5 | | | | |
| DX07190 | W-MEDLIT-011997-012009 | 20060101 | Longacre TA, Ennis M, Quenneville LA, Bane AL, Bleiweiss IJ, Carter BA, Catelano E, Hendrickson MR, Hibshoosh H, Layfield LF, Memeo L, Wu H, O'Malley FP. Interobserver agreement and reproducibility in classification of invasive breast carcinoma: an NCI breast cancer family registry study. Modern Pathology 2006;19:195-207 | | | | |
| DX07191 | W-MEDLIT-012015-012024 | 20060101 | Modugno F, Kip KE, Cochrane B, Kuller L, Klug TL, Rohan TE, Chlebowski RT, Lasser N, Stefanick ML. Obesity, hormone therapy, estrogen metabolism and risk of postmenopausal breast cancer. International Journal of Cancer 2006; 118:1292-1301 | | | | |
| DX07192 | W-MEDLIT-023102-023110 | 20060101 | Li, Christopher; Interactions between Body Mass Index and Hormone Therapy and Postmenopausal Breast Cancer Risk (United States); Cancer Causes Control, Vol 17, p. 695-703 | | | | |

Wyeth's Long Exhibit List

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07193 | W-MEDLIT-011754-011762 | 20060106 | Tamim H, Boivin J-F, Hanley J, Stang MR, Collet J-P. Risk of breast cancer in association with exposure to two different groups of tricyclic antidepressants. Pharmacoepidemiology and Drug Safety 2006 | | | | |
| DX07194 | W-MEDLIT-011528-011533 | 20060110 | Rippon GA, Tang MX, Lee JH, Lantigua R, Medrano M, Mayeux R. Familial Alzheimer disease in Latinos: interaction between APOE, stroke, and estrogen replacement. Neurology 2006;66(1):35-40 | | | | |
| DX07195 | W-MEDLIT-011795-011802 | 20060200 | Scalco MZ, van Reekum R. Prevention of Alzheimer disease Encouraging evidence. Can Fam Physician 2006;52:200-207 | | | | |
| DX07196 | W-MEDLIT-011805-011812 | 20060200 | Behl C. The search for novel avenues for therapy and prevention of Alzheimer's disease. Drug News Perspect 2006;19(1): 5-12 | | | | |
| DX07197 | W-MEDLIT-011813-011818 | 20060200 | Nazerali N. Maximizing available time: Family doctors' challenges with dementia. Can Fam Physician 2006;52:157-159 | | | | |
| DX07198 | W-MEDLIT-011819-011820 | 20060200 | Bradbury J. Low brain oestrogen linked to Alzheimer's disease risk. Lancet Neurol 2006;5(2):116-117 | | | | |
| DX07199 | W-MEDLIT-011847-011848 | 20060220 | Badros A, Weikel D, Salama A, Goloubeva O, Schneider A, Rapoport A, Fenton R, Gahres N, Sausville E, Ord R, Meiller T. Osteonecrosis of the Jaw in Multiple Myeloma Patients: Clinical Features and Risk Factors. J Clinical Oncology 2006;24:945-952 | | | | |

Wyeth's Long Exhibit List

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07200 | W-MEDLIT-011860-011860 | 20060300 | Bagan JV, Jimenez Y, Murillo J, Hernandez S, Poveda R, Sanchis JM, Diaz JM, Scully C. Jaw osteonecrosis associated with bisphosphonates: Multiple exposed areas and its relationship to teeth extractions. Study of 20 cases. Oral Oncology 2006;42(3):327-329 | | | | |
| DX07201 | W-MEDLIT-011861-011871 | 20060300 | Terry MB, Zhang FF, Kabat G, Britton JA, Teitelbaum SL, Neugut AI, Gammon MD. Lifetime Alcohol Intake and Breast Cancer Risk. Ann Epidemiol 2006;16:230-240 | | | | |
| DX07202 | W-MEDLIT-011891-011892 | 20060300 | Abu-Id MH, Acil Y, Gottschalk J, Kreusch T. Bisphosphonate-associated osteonecrosis of the jaw. Mund Kiefer Gesichtschir 2006;10:73-81 | | | | |
| DX07203 | W-MEDLIT-011879-011883 | 20060303 | Zachrisson S, Andersson I, Janzon L, Manjer J, Garne JP. Rate of over-diagnosis of breast cancer 15 years after end of Malmo mammographic screening trial: follow-up study. BMJ 2006 | | | | |
| DX07204 | W-MEDLIT-011893-011893 | 20060311 | Dobson R. Breast cancer incidence rises in contaminated areas 10 years after explosion at Chernobyl reactor. BMJ 2006;332:567 | | | | |
| DX07205 | W-MEDLIT-011894-011915 | 20060313 | Zhao L, Brinton RD. Select estrogens within the complex formulation of conjugated equine estrogens (Premarin) are protective against neurodegenerative insults: implications for a composition of estrogen therapy to promote neuronal function and prevent Alzheimer's disease. BMC Neuroscience 2006;7:24 | | | | |
| DX07206 | W-MEDLIT-011916-011922 | 20060320 | Scutt D, Lancaster GA, Manning JT. Breast asymmetry and predisposition to breast cancer. Breast Cancer Research 2006;8:R14 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07207 | W-MEDLIT-010777-010799 | 20060322 | Jemal A, Murray T, Ward E, Samuels A, Tiwari RC, Ghafoor A, Feuer EJ, Thun MJ. Cancer Statistics 2005. CA Cancer J for Clinicians 2005;55:10-30 | | | | |
| DX07209 | W-MEDLIT-011803-011804 | 20060326 | Kumar AS, Cureton E, Shim V, Sakata T, Moore DH, Esserman LF, Hwang ES. Type and duration of exogenous hormone use does not affect receptor status when breast cancer develops. Annals of Surgical Oncology 2006;13(2) Supplement 27 | | | | |
| DX07210 | W-MEDLIT-011931-011935 | 20060328 | Center for Disease Control. BMI - Body Mass Index: About BMI for Adults. Center for Disease Control, 4/7/2006: http://www.cdc.gov/nccdphp/dnpa/bmi/adult | | | | |
| DX07211 | W-MEDLIT-011957-011957 | 20060400 | Castling B, Smith AT, Myers B. Involvement of the jaw bones in systemic mastocytosis. Br. J Oral Maxillofac Surg 2006; 44(2):87-8 | | | | |
| DX07212 | W-MEDLIT-141752-141757 | 20060500 | Boyd NF, Martin LJ, Li Q, Sun L, Chiarelli AM, Hislop G, Yaffe MJ, Minkin S. Mammographic density as a surrogate marker for the effects of hormone therapy on risk of breast cancer. Cancer Epidemiol Biomarkers Prev. 2006 May;15(5):961-6. | | | | |
| DX07213 | W-MEDLIT-022320-022328 | 20060501 | Li, Christopher; Relationship Between Established Breast Cancer Risk Factors and Risk of Seven Different Histologic Types of Invasive Breast Cancer; Cancer Epidemiol Biomarkers Prev, Vol 15(5): 946-954 | | | | |
| DX07214 | W-MEDLIT-011972-011986 | 20060503 | Nelson HD, Vesco KK, Haney E, Fu R, Nedrow A, Miller J, Nicolaidis C,. Nonhormonal Therapies for Menopausal Hot Flashes. Systematic Review and Meta-Analysis. JAMA 2006;295 2057-2071. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07215 | W-MEDLIT-011987-011989 | 20060503 | Tice JA, Grady D.. Alternatives to Estrogen for Treatment of Hot Flashes: Are They Effective and Safe. JAMA 2006;295 2076-2078 | | | | |
| DX07216 | W-MEDLIT-023538-023544 | 20060510 | Garcia-Closas, M; Established Breast Cancer Risk Factors by Clinically Important Tumour Characteristics; British Journal of Cancer, p. 1-7 | | | | |
| DX07217 | W-PUBLIC-002056-002059 | 20060512 | Dowden Health Media, "Healthwords for Women." http://www.healthwords.com/newsletter.asp. | | | | |
| DX07218 | W-MEDLIT-024193-024207 | 20060621 | Vogel VG, Costantino JP, Wickerham DW, et al., Effects of Tamoxifen vs Raloxifene on the Risk of Developing Invasive Breast Cancer and Other Disease Outcomes:The NSABP Study of Tamoxifen and Raloxifene (STAR) P-2 Trial; JAMA 2006;295: 2727-2741 | | | | |
| DX07219 | W-MEDLIT-024678-024687 | 20060621 | Land SR, Wickerham DL, Costantino JP, Ritter MW, Vogel VG, Lee M, Pajon ER Wade JL, Dakhil S, Lockhart JB, Wolmark N, Ganz PA; Patient-Reported Symptoms and Quality of Life During Treatment With Tamoxifen or Raloxifene for Breast Cancer Prevention The NSABP Study of Tamoxifen and Raloxifene (STAR) P-2 Trial; JAMA 2006;295: 2742-2751 | | | | |
| DX07220 | W-MEDLIT-024784-024786 | 20060706 | Gradishar WJ, Cella D. "Selective Estrogen Receptor Modulators and Prevention of Invasive Breast Cancer." JAMA, Vol. 295, published online June 5, 2006. | | | | |
| DX07221 | W-MEDLIT-024529-024537 | 20060626 | Kang, et al.; Neurology - Postmenopausal hormone therapy and risk of cognitive decline in community-dwelling aging women; Neurology 2004;63;101-107 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07222 | W-MEDLIT-027049-027051 | 20060628 | Kuehn, B; Reports of Adverse Events from Bone Drugs Prompt Caution, Medical News and Perspectives; JAMA, Vol 295(24) | | | | |
| DX07223 | W-MEDLIT-031462-031468 | 20060705 | Watkins PB, et al., Aminotransferase Elevations in Healthy Adults Receiving 4 Grams of Acetaminophen Daily: A Randomized Controlled Trial, JAMA 2006 Jul 5;296(1):87-93. | | | | |
| DX07224 | W-MEDLIT-031469-031471 | 20060705 | Gellene, Denise, Even at Advised Doses, Tylenol May Harm Liver, Los Angeles Times, July 5, 2006. http://www.latimes.com/features/health/la-sci-tylenol5jul05,0,6571111.story?coll=la-home-health | | | | |
| DX07225 | LYTTR006-000172-000205 | 0 | Measurement of Oxidative DNA Damage By Catechol Estrogens and Analogs In Vitro | | | | |
| DX07226 | ROSSC024-0001365-0001373 | 19960000 | Grodstein F. Postmenopausal Estrogen and Progestin use and the risk of cardiovascular disease. N Engl J Med 1996; 335:453-461. | | | | |
| DX07227 | W-MEDLIT-030856-030864 | 19980000 | AHA Scientific Statement 1998, Guidelines for Carotid Endarterectomy. | | | | |
| DX07228 | W-MEDLIT-030865-030870 | 19870000 | Alexander FE. et al. Risk factors for breast cancer with applications to selection for the prevalence screen. J Epidemiol Commun Health 1987; 41:101-06. | | | | |
| DX07229 | W-MEDLIT-030871-030885 | 20010000 | Allred DC. et al. Histological and biological evolution of human premalignant breast disease. Endocrine-Related Cancer 2001; 8:41-61. | | | | |
| DX07231 | W-MEDLIT-032253-032265 | 20060000 | Anderson, GL. et al. Prior hormone therapy and breast cancer risk in the Women's Health Initiative randomized trial of estrogen plus progestin. Maturitas 2006 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07232 | W-MEDLIT-030886-030893 | 20040217 | Arpino G, Bardou V, Clark G, Elledge R. Infiltrating lobular carcinoma of the breast; tumor characteristics and clinical outcome. Breast Cancer Research 2004; 6(3):149-156. | | | | |
| DX07233 | W-MEDLIT-030894-030906 | 20050920 | Arpino G. et al. Premalignant and in situ breast disease: Biology and Clinical Implications. Annals of Internal Medicine 2005; 143:446-457. | | | | |
| DX07235 | W-MEDLIT-030907-030915 | 19980000 | Bentz et al. Pleomorphic lobular carcinoma of the breast: clinicopathologic features of 12 cases. Modern Pathol. 1998;11:814-22. | | | | |
| DX07236 | W-MEDLIT-030916-030919 | 20060000 | Berstein et al. Hormonal imbalance in two types of endometrial cancer and genetic polymorphism of steroidogenic enzymes. Maturitas 2006; 54:352-355. | | | | |
| DX07237 | W-MEDLIT-030920-030928 | 19910800 | Beute et al., Lobular carcinoma in situ of the breast: clinical, pathologic, and mammographic features. Am J Roentgenol 1991; 157:257-65. | | | | |
| DX07238 | W-MEDLIT-032291-032294 | 19980000 | Bonduki CE, et al. Acta Obstet Gynecol Scand. 1998;77:330-333. | | | | |
| DX07239 | W-MEDLIT-030929-030935 | 20060000 | Bouchardy, C. et al. Remarkable change in age-specific breast cancer incidence in the Swiss canton of Geneva and its possible relation with the use of hormone replacement therapy. BMC Cancer 2006; 6:78. | | | | |
| DX07240 | W-MEDLIT-030936-030939 | 20000000 | Buerger et al., Genetic relation of lobular carcinoma in situ, ductal carcinoma in situ, and associated invasive carcinoma of the breast. Mol Pathol 2000; 53:118-21. | | | | |
| DX07242 | W-MEDLIT-015340-015346 | 20001116 | Byrne C. et al. "Biopsy Confirmed Benign Breast Disease, Postmenopausal Use of Exogenous Female Hormones, and Breast Carcinoma Risk." Cancer 2000; 89:2046-2052. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07245 | W-MEDLIT-030940-030945 | 20060000 | Calhoun, K., Hansen, N. The Effect of Pregnancy on Survival in Women with a History of Breast Cancer. Breast Disease 2005,2006; 23:81-86. | | | | |
| DX07246 | INTAR082-002689-002694 | 19840000 | Cancer Journal for Clinicians, 1994 | | | | |
| DX07247 | W-MEDLIT-032266-032273 | 20060000 | Canonico M. et al. Postmenopausal hormone therapy and cardiovascular disease: An overview of main findings. Maturitas 2006; 54:372-379. | | | | |
| DX07248 | W-MEDLIT-030946-030950 | 20000600 | Carey, BJ. et al. A study to evaluate serum and urinary hormone levels following short and long term administration of two regimens of progesterone cream in postmenopausal women. British Journal of Obestetrics and Gynaecology 2000; 107:722-726. | | | | |
| DX07249 | W-MEDLIT-030951-030952 | 20050100 | Chen Y, et al. Pleomorphic apocrine lobular carcinoma in situ (PALCIS): phenotypic and genetic study of a distinct variant of lobular carcinoma in situ (LCIS). Mod Pathol 2005; 18 (suppl): 29A. | | | | |
| DX07250 | W-MEDLIT-029890-029894 | 19941124 | Chetrite, GS. et al. Comparison of estrogen concentrations, estrone sulfatase and aromatase activities in normal, and in cancerous, human breast tissues. Journal of Steroid Biochemistry & Molecular Biology 2000; 72:23-27. | | | | |
| DX07251 | W-MEDLIT-030953-030958 | 20060000 | Ciana P. et al. The dynamics of estrogen receptor activity. Maturitas 2006; 54:315-320. | | | | |
| DX07252 | W-MEDLIT-030959-030964 | 19930000 | Clarke RB. "Effect of tamoxifen on Ki67 labelling index in human breast tumours and its relationship to oestrogen and progesterone receptor status." Br J Cancer 1993; 67(3):606-11. | | | | |
| DX07253 | W-MEDLIT-030965-030973 | 20040000 | Clarke RB. "Human breast cell proliferation and its relationship to steroid receptor expression." Climacteric 2004; 7:129-137. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07254 | W-MEDLIT-030974-030981 | 20060000 | Clarke, RB. Ovarian steroids and the human breast: Regulation of stem cells and cell proliferation. Maturitas 2006; 54:327-334. | | | | |
| DX07255 | W-MEDLIT-032306-032314 | 19940201 | Claus, et al. Autosomal dominant inheritance of early-onset breast cancer. Implications for risk prediction. Cancer 73 (3): 643-51, February 1, 1994. | | | | |
| DX07256 | W-MEDLIT-032748-032868 | 19920500 | Congressional Office of Technology Assessment 1992, US Congress, Office Technology Assessment, Menopause, Hormone Therapy and Women's Health, OTA-BP-BA-88 (Washington DC: US Government Printing Office May 1992). | | | | |
| DX07257 | W-MEDLIT-033093-033100 | 19960000 | Harris, Lippman, Morrow, Hellman, et al; Diseases of the Breast; Lippincott-Raven Publishers, 1996. | | | | |
| DX07258 | W-MEDLIT-030982-030983 | 20050000 | Craparo, J. Menopause and You: Estrogen, Progesterone, and Menopause. Main Line Health. 2005. Vol. 3, Art. 7. | | | | |
| DX07260 | W-MEDLIT-030984-030988 | 19980000 | Egger M, Schneider M, Smith GD. "Spurious Precision? Meta-Analysis of Observational Studies." BMJ 1998;316:140-4. | | | | |
| DX07261 | W-MEDLIT-031918-031931 | 19980000 | Fisher B. et al., Effect of preoperative chemotherapy on the outcome of women with operable breast cancer. J Clin Oncol 1998; 16:2672-85. | | | | |
| DX07262 | W-MEDLIT-030989-030997 | 20021017 | Fisher, B., et al. Twenty-Year Follow-Up of a Randomized Trial Comparing Total Mastectomy, Lumpectomy, and Lumpectomy Plus Irradiation for the Treatment of Invasive Breast Cancer. New Eng J of Med 2002; 347(16):1233-1241. | | | | |
| DX07263 | W-MEDLIT-030998-031004 | 20040000 | Foster MC. et al. Lobular carcinoma in situ or atypical lobular hyperplasia at core-needle biopsy: is excisional biopsy necessary? Radiology 2004; 231:813-9. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07265 | W-MEDLIT-031005-031021 | 0 | Gierach, G.L., Vogel, V.G. Chapter 7 Epidemiology of Breast Cancer. Advanced Therapy of Breast Disease, 2nd Edition, 58-74. | | | | |
| DX07266 | W-MEDLIT-031022-031031 | 20060000 | Girault I. et al. Role of estrogen receptor a transcriptional coregulators in tamoxifen resistance in breast cancer. Maturitas 2006; 54:342-351. | | | | |
| DX07267 | W-MEDLIT-031032-031033 | 20060000 | Gompel. A. Guest Editorial: Molecular action of estrogens and anti-estrogens. Maturitas 2006; 54:313-314. | | | | |
| DX07268 | W-MEDLIT-031034-031043 | 19970000 | Goodman MT. et al. Risk factors for primary breast cancer in Japan: 8-year follow-up of atomic-bomb survivors. Prevent Med 1997; 26:144-53. | | | | |
| DX07271 | W-MEDLIT-032315-032329 | 19830415 | Haagensen et al., Coexisting lobular neoplasia and carcinoma of the breast. Cancer 1983; 51:1468-82. | | | | |
| DX07274 | W-MEDLIT-032724-032731 | 20040000 | Harman, Mitchell S., et al., Is the WHI relevant to HRT started in the perimenopause? Endocrine Vol. 24, No. 3, 195-202., August 2004. | | | | |
| DX07275 | W-MEDLIT-031044-031051 | 20020000 | Harper-Wynne C. "Effects of the Aromatase Inhibitor Letrozole on Normal Breast Epithelial Cell Proliferation and Metabolic Indices in Postmenopausal Women: A Pilot Study for Breast Cancer Prevention." Cancer Epidemiology, Biomarkers & Prevention 2002; 11:614-621. | | | | |
| DX07276 | W-MEDLIT-033106-033128 | 19870000 | Harris JR, Henderson IC, Hellman S, Kinne DW, editors. Breast Diseases Chapter 4: Breast Cancer Epidemiology, Etiology, and Prevention. 1987;4:87-121. | | | | |
| DX07277 | W-MEDLIT-033083-033092 | 20000000 | Harris, Lippman, Morrow, Osborne, et al; Diseases of the Breast, Second Edition, Lippincott Williams & Wilkins, 2000. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07278 | W-MEDLIT-031052-031063 | 19860000 | Hislop TG. et al. Childhood and recent eating patterns and risk of breast cancer. Cancer Detect Prevent 1986; 9:47-58. | | | | |
| DX07279 | W-MEDLIT-032732-032733 | 20060100 | Mandavilli, Apoorva. Hormone in the Hot Seat, Nature Medicine, Vol. 12, No. 1, January 2006. | | | | |
| DX07280 | W-MEDLIT-031064-031092 | 20020000 | Jemal A. et al. Cancer Statistics, 2002. CA Cancer J Clinicians 2002; 52:23. | | | | |
| DX07281 | W-MEDLIT-031093-031094 | 20050000 | Kaplan, RD. Menopause and You: Bone Health and Testing During Menopause. Main Line Health. 2005. Vol. 3, Art. 9. | | | | |
| DX07282 | W-MEDLIT-031095-031097 | 19880000 | Klaer, H. et al. Quality Control of Patho-Anatomical Diagnosis of Carcinoma of the Breast. Acta Oncologica 1988; 27:745-747 | | | | |
| DX07283 | W-MEDLIT-030489-030492 | 20050609 | Kronos Early Estrogen Prevention Study, at ClinicalTrials.gov | | | | |
| DX07284 | W-MEDLIT-031098-031102 | 19950000 | Lakhani et al, J Clin Path 1995;48: M74-M78. | | | | |
| DX07285 | W-MEDLIT-031103-031108 | 19990000 | Lakhani et al., Histopathology 35:195, 1999. | | | | |
| DX07286 | W-MEDLIT-031948-031971 | 19990000 | Landis SH. et al. Cancer statistics 1999. CA-A Cancer Journal for Clinicians 1999; 49:8. | | | | |
| DX07287 | W-MEDLIT-031109-031115 | 20060000 | Laven JSE., Fauser BC. What role of estrogens in ovarian stimulation. Maturitas 2006; 54:356-362. | | | | |
| DX07288 | W-MEDLIT-033101-033105 | 19710000 | Hill AB. Principles of Medical Statistics. 9th ed. London: Lancet Ltd, 1971. | | | | |
| DX07289 | W-MEDLIT-031116-031123 | 19871200 | Lee NC. et al. A case-control study of breast cancer and hormonal contraception in Costa Rica. J Natl Cancer Inst 1987; 79:1247-54. | | | | |
| DX07293 | W-MEDLIT-032274-032283 | 19980000 | Makris A. et al. "Changes in hormone receptors and proliferation markers in tamoxifen treated breast cancer patients and the relationship with response." Breast Cancer Research and Treatment 1998; 48:11-20. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07295 | W-MEDLIT-031124-031125 | 20060405 | Martinez ME, et al. Soy and Breast Cancer: The Controversy Continues. J Nat Cancer Inst. 2006;98(7):430-431. | | | | |
| DX07296 | W-MEDLIT-031126-031133 | 19880101 | Marubini E. et al. the relationship of dietary intake and serum levels of retinol and beta-carotene with breast cancer: results of a case-control study. Cancer 1988; 61:173-80. | | | | |
| DX07297 | W-MEDLIT-031134-031151 | 20050000 | Masi CM, Olopade, OI, "Racial and Ethnic Disparaties in Breast Cancer: A Multilevel Perspective." Med Clin N Am, Vol. 89, 2005 | | | | |
| DX07298 | W-MEDLIT-032330-032340 | 20060600 | McCormack, VA., dos Santos Silva, I. Breast Density and Parenchymal Patterns as Markers of Breast Cancer Risk: A Meta-analysis. Cancer Epidemiol Biomarkers Prev 2006; 15(6):1159-1169. | | | | |
| DX07299 | W-MEDLIT-038329-03834 | 20070000 | Hodis HN, Mack WJ. Postmenopausal hormone therapy in clinical perspective. Menopause 2007; 14(5):1-14. | | | | |
| DX07300 | W-MEDLIT-031152-031153 | 20050000 | Meisler, J. Menopause and You: Menopause and Depression. Main Line Health. 2005. Vol. 3 Art 2. | | | | |
| DX07301 | W-MEDLIT-038348-038360 | 20070404 | Rossouw JE, Prentice RL, Manson JE, Wu L, Barad D, Barnabei VM, Ko M, LaCroix AZ, Margolis KL, Stefanick ML. Postmenopausal Hormone Therapy and Risk of Cardiovascular Disease by Age and Years Since Menopause. JAMA, Vol. 297, No. 13, April 4, 2007. | | | | |
| DX07302 | W-MEDLIT-030817-030823 | 20000000 | Middleton LP, et al. Pleomorphic Lobular Carcinoma: Morphology, Immunohistochemistry, and Molecular Analysis. Am J Surg Pathol, Vol. 24, No. 12, 2000. | | | | |
| DX07303 | W-MEDLIT-031154-031163 | 20030000 | Middleton LP. et al. Lobular carcinoma in situ diagnosed by core needle biopsy: when should it be excised? Mod Pathology 2003; 16:120-9. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07305 | W-MEDLIT-031164-031181 | 19921115 | Miller AB. et al. Canadian National Breast Screening Study I: breast cancer detection and death rates among women aged 40-49 years. Can Med Assoc J 1992; 147:1459-76. | | | | |
| DX07306 | W-MEDLIT-032284-032290 | 20060000 | Miller WR. Aromatase and the breast: Regulation and clinical aspects. Maturitas 2006; 54:335-341. | | | | |
| DX07307 | DX07307-000001-000002 | 19950118 | Healy B. PEPI in Perspective - Good Answers Spawn Pressing Questions. January 18, 1995. JAMA 273(3):240-41. | | | | |
| DX07308 | W-MEDLIT-032715-032718 | 20060000 | Minkin MJ. The art and science of managing perimenopause. Contemporary Ob/Gyn. 2006;34-41. | | | | |
| DX07309 | DX07309-000001-000001 | 20091206 | Sprague BL, Trentham-Dietz A, Remington PL. Declining incidence of breast cancer since 2002 in the United States: How much is explained by the decrease in postmenopausal hormone use? Dec. 6-9, 2009. General Epidemiology and Biostatiscs. (Abstract). | | | | |
| DX07310 | W-MEDLIT-031182-031185 | 20050000 | Moe, RE., Anderson, BO. Distinctive Biology of Pleomorphic Lobular Carcinoma of the Breast. Journal of Surgical Oncology 2005; 90:47-50. | | | | |
| DX07311 | W-MEDLIT-031186-031193 | 20050000 | Mohsin SK, O'Connell P, Allred DC, Libby AL. Biomarker profile and genetic abnormalities in lobular carcinoma in situ. Breast Cancer Research and Treatment 2005; 90:249-256. | | | | |
| DX07312 | W-MEDLIT-031194-031196 | 20040000 | Mooar, S. Osteoarthritis and Osteoporosis. Main Line Health. 2004. Vol. 2, Art. 5. | | | | |
| DX07313 | W-MEDLIT-031197-031205 | 19930000 | Morabia A. et al. Consistent lack of association between breast cancer and oral contraceptives using either hospital or neighbourhood controls. Prevent Med 1993; 22:178-86. | | | | |
| DX07314 | DX07314-000001-000096 | 20071120 | Heron M. Deaths: Leading Causes for 2004. National Vital Statistics Reports, Vol 56, No., November 20, 2007. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07315 | W-MEDLIT-033076-033081 | 19980000 | Kaufert P, Boggs PP, Ettinger B, Woods NF, Utian WH. Women and menopause: beliefs, attitudes, and behaviors. The North American Menopause Society 1997 Menopause Survey. Menopause. 1998 Winter;5(4):197-202. | | | | |
| DX07316 | W-MEDLIT-031206-031220 | 20050000 | NAMS Position Statement - The role of testosterone therapy in postmenopausal women: Position Statement of The North American Menopause Society. Menopause 2005; 12:497-511. | | | | |
| DX07317 | W-MEDLIT-032448-032449 | 20050800 | National Cancer Institute. A Snapshot of Colorectal Cancer. http://planning.cancer.gov.disease.snapshot | | | | |
| DX07320 | W-MEDLIT-031972-032244 | 20020900 | NCEP. Circulation. 2002; 106:3143-3421 | | | | |
| DX07321 | W-MEDLIT-031221-031226 | 19940000 | Ngelangel CA. et al. Risk factors for breast cancer among Filipino women. Phil J Intern Med 1994; 32:231-36. | | | | |
| DX07322 | W-MEDLIT-031227-031228 | 20050000 | Omicioli, V. Menopause and You: Postmenopausal Bleeding. Main Line Health. 2005. Vol. 3, Art. 10. | | | | |
| DX07323 | W-MEDLIT-031229-031233 | 19971000 | O'Neil S. et al. Fine-needle aspiration of 697 palpable breast lesions with histopathologic correlation. Surgery 1997; 122:824. | | | | |
| DX07324 | W-MEDLIT-031234-031240 | 19971002 | Overgaard M, Hansen PS, Overgaard J, Rose C, Andersson M, Bach F, Kjaer M, Gadeberg CC, Mouridsen HT, Jensen M, Zedeler K, for the Danish Breast Cancer Cooperative Group 82b Trial. "Postoperative radiotherapy in high-risk premenopausal women with breast cancer who receive adjuvant chemotherapy. N Engl J Med, Vol. 337, No. 14, October 2, 1997. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07325 | GMAAR004-003047-003065 | 20010000 | Paganini-Hill, A. et al. "Stroke Risk in Older Men and Women: Aspirin, Estrogen, Exercise, Vitamins, and Other Factors." J. Gend Specif Med 2001; 4(2):18-28. | | | | |
| DX07326 | DX07326-000001-000002 | 19970619 | Brinton LA, Schairer C. Postmenopausal Hormone Replacement Therapy -- Time for a Reappraisal. June, 19, 1997 NEJM 336(25):1821-22. | | | | |
| DX07327 | DX07327-000001-000007 | 19970219 | Ahlbom A, Lichtenstein P, Malmstrom H, Feychting M, Hemminki K, Pedersen NL. Cancer in Twins: Genetic and Nongenetic Familial Risk Factors.â€š Journal of the National Cancer Institute, Vol. 89, No. 4, February 19, 1997. | | | | |
| DX07329 | W-MEDLIT-032450-032455 | 20060228 | Parker Pope, T. Trials and Error In Study of Health, Design Flaws Raise Questions. Wall Street Journal. 2/28/06. | | | | |
| DX07330 | W-MEDLIT-030824-030830 | 19880800 | Parl FF. et al. Discrepancies of the biochemical and immunohistochemical estrogen receptor assays in breast cancer. Hum Pathol 1988; 19:960-6. | | | | |
| DX07331 | W-MEDLIT-031241-031249 | 20060000 | Pasquali R. Obesity, fat distribution and infertility. Maturitas 2006; 54:363-371. | | | | |
| DX07332 | W-MEDLIT-031250-031257 | 19900000 | Paul C. et al. Oral contraceptives and risk of breast cancer. Int J Cancer 1990; 46:366-73. | | | | |
| DX07333 | W-MEDLIT-030286-030298 | 20030128 | Pearson TA, et al. Markers of inflammation and cardiovascular disease: application to clinical and public health practice : A statement for healthcare professionals from the Centers for Disease Control and Prevention and the American Heart Association. Circulation. 2003;107:499-511. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07334 | W-MEDLIT-032734-032739 | 19860710 | Petitti DB, et al, Postmenopausal estrogen use and ischemic heart disease, N Engl J Med. 1986 Jul 10;315(2):131-6. | | | | |
| DX07336 | W-MEDLIT-030831-030841 | 19870000 | Pike MC. Age-related factors in cancers of the breast, ovary and endometrium. JOURNAL OF CHRONIC DISEASES 1987(suppl. H):598-695 | | | | |
| DX07337 | W-MEDLIT-031258-031265 | 20010000 | Pinto, AE. et al. "Prognostic comparative study of S-phase fraction and Ki-67 index in breast carcinoma." J Clin Pathol 2001; 54:543-549. | | | | |
| DX07338 | W-MEDLIT-031266-031272 | 19971002 | Ragaz J, Jackson SM, Le N, Plenderleith IH, Spinelli JJ, Basco VE, Wilson KS, Knowling MA, Coppin CML, Paradis M, Coldman AJ, Olivotto IA. "Adjuvant radiotherapy and chemotherapy in node-positive premenopausal women with breast cancer." N Engl J Med, Vol. 337, No. 14, October 2, 1997. | | | | |
| DX07339 | W-MEDLIT-031273-031285 | 19880000 | Ravnihar R. et al. A case-control study of breast cancer in relation to oral contraceptive use in Slovenia. Neoplasma 1988; 35:109-21. | | | | |
| DX07340 | W-MEDLIT-032869-032871 | 20051028 | Roan, S. Estrogen Therpay back in the lab: Scientists are reexamining the benefits and risks for younger women. LA Times (Nov 28, 2005) | | | | |
| DX07341 | W-MEDLIT-031286-031291 | 19790000 | Rosen et al., Noninvasive breast carcinoma: frequency of unsuspected invasion and implications for treatment. Ann. Surg. 1979; 189:377-82. | | | | |
| DX07342 | W-MEDLIT-032386-032391 | 19790200 | Rosen P., Senie R. Farr G, Schottenfeld D, Ashikari R. Epidemiology of Breast Carcinoma: Age, Menstrual Status, and Exogenous Hormone Usage in Patients with Lobular Carcinoma in Situ. Surgery 1979; 85(2): 219-224. | | | | |
| DX07343 | W-MEDLIT-031292-031293 | 20021005 | Russo IH. "Cigarette smoking and risk of breast cancer in women." Lancet 2002; 360(9339):1033-4. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07344 | W-MEDLIT-031294-031301 | 19920000 | Russo J, Rivera R, Russo I. Influence of age and parity on the development of the human breast. Breast Cancer Research and Treatment 1992; 23:211-218. | | | | |
| DX07345 | DX07345-000001-000006 | 20090127 | Arun B, Vogel KJ, Lopez A, Hernandez M, Atchley D, Broglio KR, Amos CI, Meric-Bernstam F, Kuerer H, Hortobagyi GN, Albarracin CT. "High prevalence of preinvasive lesions adjacent to BRCA1/2-associated breast cancers." Cancer Prev Res (Phila Pa). 2009 Feb;2(2):122-7. Epub 2009 Jan 27. | | | | |
| DX07346 | DX07346-000001-000005 | 20000202 | Cerhan JR, Kushi LH, Olson JE, Rich SS, Zheng W,Folsom, AR, Sellers, TA. Twinship and Risk of Postmenopausal Breast Cancer.â€š Journal of the National Cancer Institute, Vol. 92, No. 3, February 2, 2000. | | | | |
| DX07347 | W-MEDLIT-032245-032252 | 20010515 | Sasson et al., Lobular carcinoma in situ increases the risk of local recurrence in selected patients with stages I and II breast carcinoma treated with conservative surgery and radiation. Cancer 2001; 91:1862-9. | | | | |
| DX07348 | DX07348-000001-000021 | 20080500 | Dhesy-Thind B, Pritchard KI, Messersmith H, O'Malley F, Elavathil L, Trudeau M. "HER2/neu in systemic therapy for women with breast cancer: a systematic review." Breast Cancer Res Treat. 2008 May;109(2):209-29. | | | | |
| DX07349 | W-MEDLIT-031302-031309 | 19941101 | Shapiro S. "Point/Counterpoint: Meta-Analysis of Observational Studies. Meta-Analysis/Shemera-Analysis," Am J Epidemiol 1994;140:771-8. | | | | |
| DX07350 | W-MEDLIT-031310-031315 | 19870000 | Siiteri P. Adipose tissue as a source of hormones. AM J OF CLINICAL NUTRITION 987; 45:277-282. | | | | |
| DX07351 | W-MEDLIT-031316-031323 | 19890000 | Siskind V. et al. Breast cancer and breast feeding: results from an Australian case-control study. Am J Epidemiol 1989; 130:229-36. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07352 | DX07352-000001-000004 | 19960201 | Eisinger F, Stoppa-Lyonnet D, Longy M, Kerangueven F, Noguchi T, Bailly C, Vincent-Salomon A, Jacquemier J, Birnbaum D, Sobol H. "Germ line mutation at BRCA1 affects the histoprognostic grade in hereditary breast cancer." Cancer Res. 1996 Feb 1;56(3):471-4. | | | | |
| DX07353 | W-MEDLIT-032456-032461 | 20040100 | SOGC Clinical Practice Guielines, No. 142: Use of Hormonal Replacement Therapy after Treatment of Breast Cancer, May 2004. | | | | |
| DX07354 | W-MEDLIT-031324-031329 | 20040500 | SOGC Practice Guidelines. Use of hormonal replacement therapy after treatment for breast cancer. Journal of Obstetrics & Gynecologists of Canada. 2005;88:216-221. | | | | |
| DX07355 | W-MEDLIT-034516-034519 | 20050000 | Speroff, L. et al. Clinical Gynecologic Endocrinology and Infertility. Seventh Edition. Lippincott Williams & Wilkins. 2005. | | | | |
| DX07356 | DX07356-000001-000011 | 19980300 | Eng, C. Genetics of Cowden syndrome: through the looking glass of oncology. Int J Oncol 1998 Mar;12(3):701-10. | | | | |
| DX07357 | W-MEDLIT-032462-032465 | 20051229 | Swain, S. Aromatase Inhibitors-A Triumph of Translational Oncology. 12/29/05. | | | | |
| DX07358 | DX07358-000001-000007 | 20090000 | Ferreira AM, Westers H, Albergaria A, Seruca R, Hofstra R. Estrogens, MSI and Lynch syndrome-associated tumors.â€š Biochimica et Biophysica Acta 1796 (2009) 194â€š 200. | | | | |
| DX07359 | W-MEDLIT-031330-031335 | 20020900 | Ursin G. et al. Oral contraceptives and premenopausal bilateral breast cancer: a case-control study. Epidemiology 1992; 3:414-419. | | | | |
| DX07360 | W-MEDLIT-031336-031337 | 19991020 | Vachon CM, King RA, Atwood LD, et al. 'Preliminary sibpair linkage analysis of percent mammographic density." J Natl Cancer Inst 1999;91:1778-1779. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07361 | W-MEDLIT-037911-037919 | 20070000 | Power, Michael L., et al. Evolving practice patterns and attitudes toward hormone therapy of obstetrician-gynecologists. Menopause Vol. 14, No. 1, pp. 20-28. 2007 | | | | |
| DX07362 | W-MEDLIT-037920-037927 | 20060000 | Power. Michael L., et al. A survey of obstetrician-gynecologists concerning practice patterns and attitudes toward hormone therapy. Menopause Vol. 13, No. 3, pp. 434-441. 2006. | | | | |
| DX07363 | W-MEDLIT-031338-031339 | 20030000 | Vaughn, B. Menopause and You: Hormone Replacement Therapy - What are the Facts? What Now? Main Line Health. 2003. Vol. 1, Art 2. | | | | |
| DX07364 | W-MEDLIT-031340-031341 | 20030000 | Vaughn, B. Menopause and You: Perimenopause. Main Line Health. 2003. Vol. 1, Art. 1. | | | | |
| DX07365 | W-MEDLIT-031342-031343 | 20050000 | Vaughn, B. Menopause and You: Vaginal Health During Menopause. Main Line Health. 2005. Vol. 3, Art. 2. | | | | |
| DX07366 | W-MEDLIT-142884-142890 | 19920000 | Nachtigall LE and Nachtigall MJ. Hormone replacement therapy. Current Opinion in Obstetrics and Gynecology. 1992;4:907-908. | | | | |
| DX07367 | DX07367-000001-000007 | 20090000 | Fournier A, Mesrine S, Boutron-Ruault M, Clavel-Chapelon F, "Estrogen-Progestagen Menopausal Hormone Therapy and Breast Cancer: Does Delay From Menopause Onset to Treatment Initiation Influence Risks?" American Society of Clinical Oncology 1-7 (2009) | | | | |
| DX07368 | W-MEDLIT-031344-031349 | 20021017 | Veronesi, U., et al. Twenty-Year Follow-Up of a Randomized Study Comparing Breast-Conserving Surgery with Radical Mastectomy for Barely Breast Cancer. New Eng J of Med 2002; 347(16). | | | | |
| DX07369 | W-MEDLIT-031350-031357 | 19830000 | Vessey M. et al. Oral contraceptives and breast cancer: final report of an epidemiologic study. Br J Cancer 1983; 47:455-62. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07370 | W-MEDLIT-031358-031362 | 19890000 | Vessey MP. et al. Oral contraceptives and breast cancer: latest findings in a large cohort study. Br J Cancer 1989: 59:613-17. | | | | |
| DX07371 | W-MEDLIT-032302-032305 | 19950500 | Vetto, et al. Use of the "Triple Test" for palpable breast lesions yields high diagnostic accuracy and cost savings. Am J Surg 1995; 169:519. | | | | |
| DX07372 | W-MEDLIT-031363-031366 | 20060420 | Vogel VG, Taioli, E. Have We Found the Ultimate Risk Factor for Breast Cancer. Journal of Clinical Oncology 2006; 24(12):1791-1794. | | | | |
| DX07373 | W-MEDLIT-031367-031369 | 19970000 | Vos et al., E-cadherin inactivation in lobular carcinoma in situ of the breast: an early event in tumorigenesis. Brit J Cancer 1997; 76:1131-3. | | | | |
| DX07374 | DX07374-000001-000006 | 20080829 | Gabriel CA, Tigges-Cardwell J, Stopfer J, Erlichman J, Nathanson K, Domchek SM. "Use of total abdominal hysterectomy and hormone replacement therapy in BRCA1 and BRCA2 mutation carriers undergoing risk-reducing salpingo-oophorectomy." Fam Cancer. 2009;8(1):23-8. Epub 2008 Aug 29. | | | | |
| DX07375 | W-MEDLIT-031370-031377 | 19870000 | Wang DY. et al. The relationship between blood prolactin levels and risk of breast cancer in premenopausal women. Eur J Clin Oncol 1987; 23:1541-48. | | | | |
| DX07376 | W-MEDLIT-031378-031404 | 20040401 | Warren, MP, "A Comparative Review of the Risks and Benefits of Hormone Replacement Therapy Regimen." Am J of Obstetrics and Gynecology, Vol. 190, No. 4, April 2004 | | | | |
| DX07377 | W-MEDLIT-031405-031410 | 20060000 | Wehling M. et al. Nongenomic actions of estrogens: Exciting opportunities for pharmacology. Maturitas 2006; 54:321-326. | | | | |
| DX07378 | W-MEDLIT-031411-031412 | 20050000 | Weinblatt, FM. Menopause and You: Memory and the Menopausal Woman. Main Line Health. 2005. Vol. 3, Art. 3. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07379 | W-MEDLIT-032295-032301 | 19870000 | Welshons WV, Murphy CS, Koch R, Calaf G, Jordan VC. Stimulation of breast cancer cells in vitro by the environmental estrogen enterolactone and the phytoestrogen equol. Breast Cancer. Res. Treat. 1987;10(2):169-75. | | | | |
| DX07381 | W-MEDLIT-031413-031417 | 19950000 | Wysowski, et al. Use of menopausal estrogens and MPA in the US, 1982-92. Obstet Gynecol 1995; 85:6-10. | | | | |
| DX07382 | W-MEDLIT-031418-031420 | 20050000 | Zacher, M. Menopause and You: Alternative Therapies for Menopausal Complaints. Main Line Health. 2005. Vol. 3, Art. 5. | | | | |
| DX07383 | W-MEDLIT-031421-031425 | 20060303 | Zackrisson S, Andersson I, Janzon L. Manjer J, Garne JP, "Rate of Over-Diagnosis of Breast Cancer 15 Years After End of Malmo Mammographic Screening Trial: Follow-up Study." BMJ, doi: 10.1136/bmj.38764.572569.7C, March 3, 2006. | | | | |
| DX07384 | W-MEDLIT-032616-032618 | 19980000 | Berger, K.; Woman's Decision: Breast Care, Treatment and Reconstruction, Third Edition. St. Louis, MO: Quality Medical Publishing, 1998. | | | | |
| DX07385 | W-MEDLIT-034505-034507 | 20010000 | Berman J. For Women Only: A Revolutionary Guide to Overcoming Sexual Dysfunction and Reclaiming Your Sex Life. New York: Henry Hold, 2001 | | | | |
| DX07386 | W-MEDLIT-032619-032622 | 19950000 | Bruning N. Breast Implants: Everything you need to know. Alameda, Calif: Hunter House, 1995 | | | | |
| DX07387 | W-GENLIT-000063-000066 | 19980000 | Cole, K.C.; The Universe and the Teacup: The mathematics of truth and beauty. Harcourt Brace Co. NY, 1988, p5. | | | | |
| DX07388 | W-MEDLIT-034562-034564 | 19970000 | Lobo R. Perimenopause. New York; Springer, 1997 | | | | |
| DX07389 | W-MEDLIT-032623-032626 | 20020000 | Nelson M, Baker K, Roubenoff R, Linder L. Strong women and men beat arthritis. New York; Putnam 2002. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07390 | W-MEDLIT-032627-032630 | 19980000 | Nelson M. Strong Women Stay Slim. New York: Bantam Book, 1998 | | | | |
| DX07391 | W-MEDLIT-032631-032633 | 20000000 | Nelson M. Strong Women Stay Young, Rev ed.. New York: Bantam Books, 2000 | | | | |
| DX07392 | W-MEDLIT-032634-032636 | 20000000 | Nelson, M.; Strong Women Strong Bones: Everything You Need to Know to Prevent, Treat, and Beat Osteoporosis. New York: G.P. Putnam's Sons, 2000. | | | | |
| DX07393 | W-MEDLIT-032637-032640 | 19990000 | Sifton D. The PDR Family Guide to Natural Medicines and Healing Therapies. New York: Three Rivers Press 1999 | | | | |
| DX07394 | W-GENLIT-000067-000069 | 19930000 | Tyler V. The Honest Herbal: A Sensible Guide to the Use of Herbs and Related Remedies 3rd edition. Binghamton, NY: Haworth Press, 1993 | | | | |
| DX07395 | W-GENLIT-000070-000072 | 19920000 | Wadler J. My Breast: One Woman's Cancer Story. Reading, Mass: Addison-Wesley,1992 | | | | |
| DX07396 | W-MEDLIT-032644-032647 | 19980000 | Weinberg, R.; One Renegade Cell: The story of how cancer reigns. New York: Basic Books; 1998. | | | | |
| DX07397 | W-MEDLIT-032641-032643 | 20010000 | Willett, W.; Eat, Drink and Be Healthy: The Harvard Medical School Guide to Healthy Eating. New York: Simon & Schuster, 2001. | | | | |
| DX07399 | W-MEDLIT-030311-030326 | 19900000 | Purdie DW, Horsman A. Population screening and the prevention of osteoporosis. In : Drife JO, Studd JWW, eds. HRT and osteoporosis. London:Springer-Verlag 1990:251-264 | | | | |
| DX07400 | W-MEDLIT-030400-030407 | 20041014 | Ahlgren, M. et al. Growth Patterns and the Risk of Breast Cancer in Women. NEJM 2004; 351:1619-26. | | | | |
| DX07401 | W-MEDLIT-030344-030352 | 20060705 | Baer, HJ. Adult height, age at attained height, and incidence of breast cancer in premenopausal women. Int J Cancer 2006 Jul 5 (Epub ahead of print). | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07402 | W-MEDLIT-029952-029958 | 20000816 | Byrne C. et al. "Biopsy Confirmed Benign Breast Disease, Postmenopausal Use of Exogenous Female Hormones, and Breast Carcinoma Risk." Cancer 2000; 89(10). | | | | |
| DX07403 | W-MEDLIT-034565-034566 | 20031018 | Correspondence by Leeuwen and Rookus: Lancet 2003:362:1330-1331 | | | | |
| DX07404 | W-MEDLIT-030353-030363 | 20041022 | de Villers, EM. et al. Presence of papillomavirus sequences in condylomatous lesions of the mamillae and in invasive carcinoma of the breast. Breast Cancer Research 2005; 7:R1-R11. | | | | |
| DX07405 | W-SEER-000003-000006 | 20010000 | Figure 1: Percentage Difference in ILC Proportion of All Invasive Breast Cancers Compared with Baseline by Year, women age 50+, all races. Chart 1 (OR): Odds Ration of ILC to all Breast Carcinomas compared to baseline by year (women ages 50+, all races) | | | | |
| DX07406 | W-SEER-000031-000034 | 20010000 | Figure 10: Mixed Ductal/Lobular Proportion of All Invasive Breast Cancers by Year with Test of Trends for overlapping five-year periods, women ages 50+, all races | | | | |
| DX07407 | W-SEER-000035-000038 | 20010000 | Figure 11: Combined ILC and Mixed Proportion of All Invasive Breast Cancers by Year with Test of Trend for overlapping five-year periods, women ages 50+, all races | | | | |
| DX07408 | W-SEER-000039-000042 | 20010000 | Figure 12: LCIS Proportion of All Breast Cancers (Invasive and In Situ) by Year with Test of Trend for overlapping five-year periods, women ages 50+, all races | | | | |
| DX07409 | W-SEER-000027-000030 | 20010000 | Figure 6: ILC Proportion of All Invasive Breast Cancers by Year with Test of Trend for overlapping five-year periods, women ages 30-49, all races | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07410 | W-SEER-000007-000010 | 20010000 | Figure 7: Percentage Difference in ILC Proportion of All Estrogen Receptor Positive (ER+) Invasive Breast Cancers Compared with Baseline by Year, women age 50+, all races. Chart 2: (OR) Odds Ratio of ER+ ILC to all ER+ Breast Cancer compared to Baseline by Year (women ages 50+, all races). | | | | |
| DX07411 | W-SEER-000019-000022 | 20010000 | Figure 8: ILC Proportion of All Estrogen Receptor Positive (ER+) Invasive Breast Cancers by Year with Test of Trend for overlapping five-year periods, women ages 50+, all races | | | | |
| DX07412 | W-SEER-000047-000050 | 20010000 | Figure 9: Percentage Difference in Mixed Ductal/Lobular Proportion of All Invasive Breast Cancers to Baseline by Year, women age 50+, all races. Chart 25(OR): Odds Ratio of mixed Ductal/Lobular Invasive Carcinoma to all Invasive Breast Carcinoma compared with Baseline (women ages 50+, all races). | | | | |
| DX07413 | PCSAR007-000460-000467 | 19921021 | Harris RE, Namboodiri KK, Wynder EI. "Breast Cancer Risk: Effects of Estrogen Replacement Therapy and Body Mass." J Natl Cancer Inst 1992;84:1575-82. | | | | |
| DX07414 | W-MEDLIT-030806-030808 | 20050000 | Kan, CY. et al. Identification of human papillomavirus DNA gene sequences in human breast cancer. British Journal of Cancer 2005; 93:946-948. | | | | |
| DX07415 | W-MEDLIT-030388-030393 | 20010000 | Liu, Y. et al. Human Papillomavirus DNA is Present in a Subset of Unselected Breast Cancers. Journal of Human Virology 2001; 4:329-334 | | | | |
| DX07416 | W-MEDLIT-029973-029978 | 20051215 | MacMahon, B. Epidemiology and the causes of breast cancer. Int J Cancer 2006; 118:2373-2378 | | | | |
| DX07417 | W-MEDLIT-033645-033651 | 20030000 | Eskin, Bernard A. and Bruce R. Troen. The Geripause: Medical Management During the Late Menopause. Boca Raton: The Parthenon Publishing Group, 2003. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07419 | W-MEDLIT-030376-030383 | 20011201 | Reynolds, P. et al. Cancer incidence in California flight attendants (United States). Cancer Causes and Control 2002; 13:317-324. | | | | |
| DX07420 | W-MEDLIT-030373-030375 | 20040220 | Schernhammer, E., Schulmeister, K. Light at Night and Cancer Risk. Photochemistry and Photobiology 2004; 79(4):316-318. | | | | |
| DX07421 | W-MEDLIT-030384-030387 | 20060100 | Schernhammer, ES. et al. Night Work and Risk of Breast Cancer. Epidemiology 2006; 17:108-111. | | | | |
| DX07422 | W-MEDLIT-030394-030399 | 19970000 | Wang, DY., et al. Breast cancer risk is positively associated with height. Breast Cancer Research and Treatment 1997; 43:123-128 | | | | |
| DX07423 | W-MEDLIT-030364-030372 | 20040620 | Widschwendter, A. et al. Detection of human papillomavirus DNA in breast cancer of patients with cervical cancer history. Journal of Clinical Virology 2004; 31:292-297. | | | | |
| DX07425 | W-MEDLIT-002058-002069 | 20041000 | American College of Obstetricians and Gynecologists Women's Health Care Professionals. Hormone Therapy. Supplement to Obstetrics & Gynecology, Vol.4, Number 4 (Supplement), October 2004 | | | | |
| DX07426 | W-MEDLIT-032376-032385 | 19900000 | American College of Sports Medicine. Position stand on the recommended quantity and quality of exercise for developing and maintaining cardiorespiratory and muscular fitness in healthy adults. Medicine and Science in Sports and Exercise 1990;22:265-274 | | | | |
| DX07427 | W-GENLIT-000073-000076 | 20000000 | Barbach L. For Yourself: The Fulfillment of Female Sexuality, rev, ed.. New York: Signet, 2000 | | | | |
| DX07428 | W-MEDLIT-030809-030816 | 19830000 | Barrett-Connor E, Wingard DL. SSex differential in ischemic heart disease mortality in diabetics: a prospective population-based study. Am J Epidemiology 1983;118:489-496 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07431 | W-MEDLIT-030327-030343 | 19900000 | Cardozo LD. Oestrogen deficiency and the bladder. HRT and Osteoporosis; Berlin: Springer-Verlag, 1990 | | | | |
| DX07433 | W-MEDLIT-030063-030070 | 20020000 | Compton J, et al. Estrogen and the Brain. Contemporary Clinical Gynecology and Obstetrics 2002;2:5-12 | | | | |
| DX07434 | W-MEDLIT-031514-031521 | 20050000 | Conde et al., "Menopause symptoms and quality of life in women aged 45-65 years with and without breast cancer," Menopause (2005) 12:436-443 | | | | |
| DX07435 | W-MEDLIT-030028-030035 | 20010000 | Constantine G, Trott E, Pickar J. Healthy Postmenopausal Women Receiving Hormone Replacement Therapy are not at risk for Early Coronary Events: Results from Two Large Clinical Trials. International Symposium Women's Health in Menopause (4th:2001: Washington, DC) Women's health and menopause: new strategies - improved quality of life/edited by R. A. Lobo [et al.] Kluwer Academic Publishers Published: 2002 and Proceedings of International Symposium on Women's Health in Menopause (4th Q 2001: Washington, DC) | | | | |
| DX07436 | W-MEDLIT-032740-032746 | 19920401 | Costanza M. Breast Cancer screening in older women: Synopsis of a forum. Cancer 1992;69:1925-31 | | | | |
| DX07437 | W-MEDLIT-031522-031527 | 19850000 | Cowan MM, Gregory L. Responses of pre and post-menopausal females to aerobic conditioning. Medicine and Science in Sports and Exercise 1985;17:138-143 | | | | |
| DX07438 | W-GENLIT-000077-000080 | 20030000 | Crister G. Fat Land: How Americans became the fattest people in the World. Boston: Houghton, Miffin; 2003 | | | | |
| DX07440 | W-MEDLIT-032341-032375 | 19880000 | Darbre PD, King RJB. Steroid hormone regulation of cultured breast cancer cells. Breast cancer: cellular and molecular biology Lippman ME, Dickson R Beds; Boston; Klower 1988:307-341 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07441 | W-MEDLIT-032690-032714 | 19920000 | Dempster D. Bone remodeling; disorders of bone and mineral metabolism . New York; Raven Press, 1992 pp.355-382 | | | | |
| DX07442 | W-MEDLIT-032719-032723 | 19930900 | Drife JO. The menopause. The signs, symptoms and long-term effects of the menopause are many, some of which can be treated with HRT. What are the pros and cons of this therapy? Med North Am 1993;16:632-636 | | | | |
| DX07443 | W-MEDLIT-031528-031530 | 19990227 | Edwards A, Elwyn G, Stott N. Letters: Communicating risk reductions Researchers should present results with both relative and absolute risks. British Medical Journal 1999; 318:602-604 | | | | |
| DX07445 | W-MEDLIT-031531-031536 | 19740000 | Flint M, Drinkwater BL, Horvath S. Effects of training on women's response to submaximal exercise. Medicine and Science in Sports and Exercise 1974;6:80-94 | | | | |
| DX07447 | W-GENLIT-000088-000167 | 19920000 | Gardner MJ, Altman DG. Statistics with Confidence. BMJ, 1992 | | | | |
| DX07449 | W-MEDLIT-032872-032882 | 19980708 | K. Sugaya, R. Greene, D. Personett, M. Robbins, C. Kent, D. Bryan, E. Skiba, M. Gallagher and M. McKinney. Septo-hippocampal cholinergic and neurotrophin markers in age-induced cognitive decline. Neurobiology of Aging, Volume 19, Issue 4, 8 July 1998, Pages 351-361. | | | | |
| DX07450 | W-MEDLIT-033754-033755 | 20030923 | Lara, J., et al., The Relevance of Occult Axillary Micrometastasis in Ductal Carcinoma In Situ A Clinicopathologic Study with Long-Term Follow-Up. Cancer, Sept. 29, 2003; Vol. 98, No. 10 210. | | | | |
| DX07451 | W-MEDLIT-031537-031546 | 19820100 | Heaney R, Recker R. Effects of nitrogen, phosphorus, and caffeine on calcium balance in women. J Lab & Clin Med 1982;99:46-55 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07453 | W-MEDLIT-031547-031550 | 20040600 | Howard. The Women's Health Initiative: A Potential Resource for Future Studies of Autoimmune Diseases. Autoimmunity 2004;37(4):265-268 | | | | |
| DX07454 | W-MEDLIT-031551-031555 | 19991200 | Johnson, Anderson, Barad, Stefanick, McNagny. Women's Health Initiative: Rational, Design and Progress Report. Journal of the British Menopause Society 1999;5:1559 | | | | |
| DX07455 | W-MEDLIT-031556-031561 | 20050000 | Junkerman H, von Holst T, Lang E, Rakov V. Influence of Different HRT Regimens on Mammographic Density. Maturitas 2005;50(2):105-110 | | | | |
| DX07456 | W-GENLIT-000085-000087 | 19910000 | Kaye Ronnie. Spinning Straw into Gold: Your Emotional Recovery from Breast Cancer. New York: Fireside, 1991 | | | | |
| DX07457 | W-MEDLIT-031562-031563 | 19990700 | Kelly, Kara M. "The Labriola/Livingston Article Reviewed."Oncology 13, no. 7 (1999):1008-1011. | | | | |
| DX07458 | W-MEDLIT-034418-034421 | 20030000 | Minkin M. The Yale Guide to Women's Reproductive Health. New Haven: Yale University Press. 2003. | | | | |
| DX07459 | W-MEDLIT-139724-139727 | 19970000 | Minkin MJ, Wright CV. What Every Women Needs to Know About Menopause: The Years before During and After. 1997 | | | | |
| DX07461 | W-MEDLIT-034482-034485 | 19930000 | Moyers B. Healing and the Mind. New York: Doubleday 1993 | | | | |
| DX07464 | W-MEDLIT-032466-032466 | 20060819 | National Cancer Institute. Estimated US Cancer Prevalence Counts: Method. http://searchk.nci.nih.gov/ocs/prevalence/methods.html | | | | |
| DX07469 | W-MEDLIT-032648-032689 | 20030000 | National Osteoporosis Foundation. Physician's guide to prevention and treatment of osteoporosis. Washington, DC: NOF;2003 | | | | |
| DX07470 | W-MEDLIT-031610-031612 | 20060000 | Naveau A, Naveau B. Osteonecrosis of the jaw in patients taking bisphosphonates. Joint Bone Spine 2006;73(1):7-9 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07471 | W-MEDLIT-030054-030057 | 19850600 | O'Brian CA, Liskamp RM, Solomon DH. Inhibition of protein kinase C by tamoxifen. Cancer Res 1985; 45:2462-2465 | | | | |
| DX07472 | W-MEDLIT-030041-030050 | 19930000 | Page DL, Dupont WD. Anatomic indicators (histologic and cytologic) of increased breast cancer risks. Breast Cancer Research and Treatment 1993;28:157-166 | | | | |
| DX07473 | W-MEDLIT-031613-031620 | 19920000 | Paik S. Expression of IGF-1 and IGF-II mRNA in breast tissue. Breast Cancer Res Treat 1992; 22:31-38 | | | | |
| DX07474 | W-MEDLIT-030051-030053 | 19891006 | Palca J. AIDS drug trial enter new age. Science 1989; 246:19-21 | | | | |
| DX07475 | W-MEDLIT-031621-031625 | 19910000 | Parazzini F, La Vecchia C, Negri E. Spontaneous and induced abortions and risk of breast cancer. Int J Cancer 1991; 486:816-820 | | | | |
| DX07476 | W-MEDLIT-033629-033640 | 20040000 | Singletary, S. Eva et al. Advanced Therapy of Breast Disease. 2nd ed. London: BC Decker, Inc., 2004 | | | | |
| DX07477 | W-MEDLIT-033744-033753 | 20060000 | Kahn, H., et al., Biological Significance of Occult Micrometastases in Histologically Negative Axillary Lymph Nodes in Breast Cancer Patients Using the Recent American Joint. Breast Journal Vol. 12 No. 4 2006 294-301 | | | | |
| DX07478 | W-MEDLIT-031626-031629 | 20060000 | Pastor-Zuazaga D, Garatea-Crelgo J, Martino-Gorbea R, Etayo-Perez A, Sebastian-Lopez C. Osteonecrosis of the jaws and bisphosphonates. Report of three cases. Med Oral Patol Oral Cir Buca 2006;11(1):E76-79 | | | | |
| DX07479 | W-MEDLIT-031630-031645 | 19680000 | Peters M. The effect of pregnancy in breast cancer. Prognostic Factors in Breast Cancer 1968:65 | | | | |
| DX07480 | W-MEDLIT-033756-033767 | 20060001 | Singletary, S., et al., Breast Cancer Staging Working With the Sixth Edition of the AJCC Cancer Staging Manual. CA A Cancer Journal for Clinicians, Jan. 2006; Vol. 56, No. 1 37-47. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07481 | W-MEDLIT-030040-030040 | 19900309 | Pollack M, Polychronakos C, Blauer S. Effect of tamoxifen on serum insulin-like growth factor I IGF-I levels of stage I breast cancer patients . Proc Ann Meet Am Soc Clin Oncol 1990; 9:A70 | | | | |
| DX07482 | W-MEDLIT-032747-032747 | 19950603 | Powles TJ, Hickish T. Breast Cancer response to hormone replacement therapy withdrawal. Lancet 1995; 346:1442 | | | | |
| DX07483 | W-MEDLIT-033082-033082 | 19920000 | Rena V. ERT and breast cancer. Oncology Times 1992; p. 3 | | | | |
| DX07484 | W-MEDLIT-031903-031906 | 19491000 | Report on Medical ethics. . World Medical Association Bulletin 1949; 1:109-111 | | | | |
| DX07486 | W-MEDLIT-031646-031648 | 19780126 | Rigg LA, Hermann H, Yen SS. Absorption of estrogens from vaginal creams. N Engl J Med 1978; 298:195-197 | | | | |
| DX07487 | W-MEDLIT-031907-031917 | 19931100 | Rosen PP, Groshen S, Kinne DW. Factors influencing prognosis in node-negative breast carcinoma: Analysis of 767 T1N0M0/T2N0M0 patients with long-terms follow-up. J Clin Oncol 1993; 11:2090-2100 | | | | |
| DX07488 | W-MEDLIT-031885-031892 | 19930000 | Sacks NPM. How much of the effect of chemotherapy is due to hormonal manipulation? In: Fletcher GH, Levitt SH, eds. Controversial issues in the management of apparently non-disseminated breast cancer.. New York: SpringerVerlag 1993 | | | | |
| DX07489 | W-MEDLIT-034474-034477 | 20010000 | Schlosser E. Fast Food Nation: The Dark Side of the All-American Meal. New York: Houghton Mifflin, 2001 | | | | |
| DX07490 | W-MEDLIT-034508-034511 | 20030000 | Schnipper H, Berns J. After Breast Cancer: A Common Sense Guide to Life After Treatment. New York; Bantam Books, 2003 | | | | |
| DX07491 | W-MEDLIT-034486-034489 | 19990000 | Schnipper H, Berns J. Woman to Woman: A Handbook for Women Newly Diagnosed with Breast Cancer. New York: WholeCare, 1999 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07493 | W-MEDLIT-034512-034515 | 20030000 | Seibel M. The Soy for Menopause. New York: Simon & Schuster 2003 | | | | |
| DX07494 | W-MEDLIT-034478-034481 | 20020000 | Shell E. The Hungry Gene: The Science of Fat and the Future of Thin. New York: Atlantic Monthly Press, 2002 | | | | |
| DX07495 | W-MEDLIT-031649-031659 | 19910000 | Sheth SP, Allegra JC. Endocrine therapy of breast cancer. In: Bland KI, Copeland EM, III, editors. . The breast. Philadelphia; WB Saunders 1991;939-940; Ch. 44. | | | | |
| DX07496 | W-MEDLIT-033712-033720 | 20060712 | Eliassen, A., et al., Adult Weight Change and Risk of Postmenopausal Breast Cancer. JAMA, July 12, 2006; Vol. 296, No. 2 193-201. | | | | |
| DX07497 | W-MEDLIT-139720-139723 | 20000000 | Siler B. The Pilate's Body: The Ultimate At-home Guide to Strengthening, Lengthening, and Toning Your Body-without Machines. New York: Broadway Books, 2000 | | | | |
| DX07498 | W-MEDLIT-031893-031902 | 19910600 | Simon R. Meta-analysis and cancer clinical trial. . In Principles and Practice of Oncology. Devita VT Jr, Hellman S, Rosenberg Sa Eds 3rd edition PPO updates 1991; 5:1-10 | | | | |
| DX07499 | W-MEDLIT-033422-033428 | 20041014 | Singh R. Comparing breast cancer behavior in women over 70 to younger women: A natural history analysis.. The American Journal of Oncology Review 2004; pp. 10-6 | | | | |
| DX07500 | W-MEDLIT-032467-032476 | 19890000 | Smith EL, Gilligan C, Smith PE. Calcium supplementation and bone loss in middle-aged women. Am J Clin Nutr 1989;50:833-883 | | | | |
| DX07501 | W-MEDLIT-031660-031666 | 19930315 | Spratt J, von Fournier D, Spratt JS, Weber EE. Mammographic assessment of human breast cancer growth and duration. Cancer 1993;71:2020-6 | | | | |
| DX07502 | W-MEDLIT-031667-031694 | 19880000 | Spratt JS, Donegan WL, Greenberg RA. Epidemiology and etiology. Cancer of the Breast 3rd Edition Donegan WL, Spratt JS editors; Philadelphia; WB Saunders , 1988:56-8 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07503 | W-MEDLIT-033669-033679 | 20060906 | Barlow, W.E., et al., Prospective Breast Cancer Risk Prediction Model for Women Undergoing Screening Mammography. JNCI, Sept. 6, 2006; Vol. 98, No. 17 1204-1214. | | | | |
| DX07504 | W-MEDLIT-030006-030027 | 19861000 | Stillman RJ, Rosenberg MJ, Sachs BP. Smoking and reproduction. Fertility & Sterility 1986;45:545-566 | | | | |
| DX07505 | W-MEDLIT-031695-031697 | 19970900 | Stock JL, Avioli LV, Baylink DJ. Calcitonin-salmon nasal spray reduces the incidence of new vertebral fractures in postmenopausal women: Three-year interim results of the PROFF study. J Bone Min Res 1997;12:5149 | | | | |
| DX07506 | W-MEDLIT-031932-031947 | 19880000 | Studd J, Magos A. Oestrogen therapy and endometrial pathology. Menopause 1988:197-212 | | | | |
| DX07507 | W-MEDLIT-030071-030156 | 20030000 | Suckling J, Lethaby A, Kennedy R. Local estrogen for vaginal atrophy in postmenopausal women. Cochrane Database Syst Rev 2003; CD001500. | | | | |
| DX07508 | W-MEDLIT-030058-030062 | 19961100 | Tonin P, Weber B, Offit K. Frequency of recurrent PR see a one and PR see to mutations in Ashkenazi Jewish breast cancer families. Nature Medicine 1996;2:1179-83 | | | | |
| DX07509 | W-MEDLIT-029993-030005 | 19580900 | Treves N, Hooeb AI. A report of 549 cases of breast cancer in women 35 years of age or younger. Surg Gynecol Obstet 1958 Sep;107(3):271-83. | | | | |
| DX07510 | W-MEDLIT-030036-030039 | 19830900 | Tulandi T, Lai S, Kinch R. Effect of intravenous clonidine on menopausal flushing and luteinizing hormone secretion. Br J Obstet Gynecol 1983;90:854-857 | | | | |
| DX07511 | W-MEDLIT-031728-031729 | 19970500 | Unknown. New retinoid shows promise as a nontoxic chemopreventive agent. Oncology News 1997; p. 43 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07512 | W-MEDLIT-031730-031815 | 20031020 | Wassertheil-Smoller S, et al. Local Estrogen for Vaginal Atrophy in Postmenopausal Women. Cochrane Database Syst Rev, 2003; (4):CD001500 | | | | |
| DX07513 | W-MEDLIT-033692-033693 | 20060906 | Bondy, M., et al., Assesing Breast Cancer Risk Evolution of the Gail Model. JNCI, Sept. 6, 2006; Vol. 98, No. 17 1172-1173. | | | | |
| DX07514 | W-MEDLIT-031864-031871 | 20000000 | Ridker PM, et al. C-reactive protein and other markers of inflammation in the prediction of cardiovascular disease in women. N Engl J Med. 2000;342:836-843. | | | | |
| DX07515 | W-MEDLIT-033694-033705 | 20060906 | Chen, J., et al., Projecting Absolute Invasive Breast Cancer Risk in White Women With a Model That Includes Mammographic Density. JNCI, Sept. 6, 2006; Vol. 98, No. 17 1215-1226. | | | | |
| DX07517 | W-MEDLIT-034188-034194 | 20061115 | Eunyoung Cho, ScD. Red Meat Intake and Risk of Breast Cancer Among Premenopausal Women. Arch Intern Med. 2006;166:2253-2259 | | | | |
| DX07519 | W-MEDLIT-019114-019127 | 0 | Bush, Trudy; Noncontraceptive Estrogen Use and Risk of Cardiovascular Disease: An Overview and Critique of the Literature. 211-224 | | | | |
| DX07521 | W-MEDLIT-021424-021427 | 19990000 | Cancer Statistics 1973-1999, National Cancer Institute | | | | |
| DX07522 | W-MEDLIT-021428-021431 | 19990000 | Cancer Statistics 1973-1999, National Cancer Institute | | | | |
| DX07523 | W-MEDLIT-021432-021434 | 19990000 | Cancer Statistics Review 1973-1999, National Cancer Institute | | | | |
| DX07524 | W-MEDLIT-021435-021441 | 19990000 | Cancer Statistics Review 1973-1999, National Cancer Institute | | | | |
| DX07525 | W-MEDLIT-022421-022427 | 0 | Cardiovascular Benefit from Hormone Therapy; Circulation 1987 | | | | |
| DX07526 | W-MEDLIT-023490-023516 | 0 | Cochrane, Barbara; The Women's Health Initiative: Aspects of Management and Coordination; | | | | |
| DX07527 | W-MEDLIT-025563-025564 | 0 | SEER Abstracts | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07528 | W-MEDLIT-027764-027778 | 20020000 | Kwok Y, et al, Diagnostic Testing - Nonimaging and Imaging, Chapter 18 in Cardiovascular Health and Disease in Women, Douglas, P.S. Ed., WB Saunders, 2002:342-356 | | | | |
| DX07529 | W-MEDLIT-028342-028345 | 19450000 | Christy C. Vitamin E in Menopause. Am J Obstet Gynecol 1945;50:84-87 | | | | |
| DX07530 | W-MEDLIT-028590-028590 | 19920122 | Merrill JM. Estrogen replacement therapy after breast cancer. JAMA 1992; 267:568 | | | | |
| DX07531 | W-MEDLIT-029373-029377 | 20020000 | Kuhl H. Considerations in Interpreting the Cardiovascular Effects of Hormone Replacement Therapy Observed in the WHI: Timing is Everything. Menopausal Medicine 2003;10:8-12 | | | | |
| DX07532 | W-MEDLIT-029839-029876 | 19990000 | DiSaia PJ, Creasman WT. Breast Diseases Clinical Gynecologic Oncology. | | | | |
| DX07533 | W-MEDLIT-032477-032480 | 20060000 | The WHI and the Postmenopausal Woman: No Magic Bullet. Journal Watch Women's Health. 2006;11(5):36-38 | | | | |
| DX07535 | W-MEDLIT-030408-030420 | 20050908 | Greiser CM, Greiser EM, Doren M. Menopausal hormone therapy and risk of breast cancer: a meta-analysis of epidemiological studies and randomized controlled trials. Human Reproduction Update 2005;11:561-573. | | | | |
| DX07536 | W-MEDLIT-030421-030430 | 20030829 | Gammon MD, Eng SM, Teitelbaum SL, Britton JA, Kabat GC, Hatch M, Paykin AB, Neugut AI, Santella RM. Environmental tobacco smoke and breast cancer incidence. Environmental Research 2004;96:176-185. | | | | |
| DX07537 | W-MEDLIT-030431-030431 | 19940000 | Restifo KM, Kelen GD. Case report: sternal fracture from a seatbelt. J Emerg Med 1994;12:321-3 (abstract). | | | | |
| DX07538 | W-MEDLIT-030432-030432 | 19890000 | Arajavi E, Santavirta S. Chest injuries sustained in severe traffic accidents by seatbelt wearers. J Trauma 1989;29:37-41 (abstract). | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07539 | W-MEDLIT-030433-030433 | 20050000 | Goldman MW, MacLennan PA, et al. The association between restraint system and upper extremity injury after motor vehicle collisions. J Orthop Trauma 2005;19:529-34 (abstract). | | | | |
| DX07540 | W-MEDLIT-030434-030434 | 20040000 | Gill SS, Dierking JM, et al. Seatbelt injury causing perforation of the cervical esophagus: a case report and review of the literature. Am Surg 2004;70:32-4 (abstract). | | | | |
| DX07541 | W-MEDLIT-030435-030435 | 20010000 | Hillary FS, Moelter ST, et al. Seatbelts contribute to location of lesion in moderate to severe closed head trauma. Arch Clin Neuropyschol 2001;16:171-181 (abstract). | | | | |
| DX07542 | W-MEDLIT-030436-030436 | 20040000 | Ceroni D, Mousny M, et al. Pediatric seatbelt injuries: unusual chance's fracture associated with intra-abdominal lesions in a child. Eur Spine J 2004;13:167-171 (abstract). | | | | |
| DX07543 | W-MEDLIT-030437-030437 | 20030000 | Mulhall KJ, Moloney M, et al. Chronic neck pain following road traffic accidents in an Irish setting and it's relationship to seat belt use and low back pain. Ir Med J 2003;96:53-4 (abstract). | | | | |
| DX07544 | W-MEDLIT-030438-030438 | 20020000 | Slavin RE, Borzotta AP. The seromuscular tear and other intestinal lesions in the seatbelt syndrome: a clinical and pathologic study of 29 cases. Am J Forensic Med Pathol 2002;23:214-22 (abstract). | | | | |
| DX07545 | W-MEDLIT-030439-030439 | 20020000 | Athanassiadi K, Gerazounis M, et al. Sternal fractures: retrospective analysis of 100 cases. World J Surg 2002;26:1243-6 (abstract). | | | | |
| DX07546 | W-MEDLIT-030440-030440 | 20010000 | Jordan B. Lap belt complex. Recognition & assessment of seatbelt injuries in pediatric trauma patients. Jems 2001;26:36-43 (abstract). | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07547 | W-MEDLIT-030441-030441 | 19970000 | Chandler CF, Lane JS, et al. Seatbelt sign following blunt trauma is associated with increased incidence of abdominal injury. Am Surg 1997;63:885-888 (abstract). | | | | |
| DX07548 | W-MEDLIT-030442-030442 | 19910000 | Anderson PA, Rivara FP, et al. The epidemiology of seatbelt-associated injuries. J Trauma 1991;31:60-67 (abstract). | | | | |
| DX07549 | W-MEDLIT-030443-030443 | 19900000 | Asbun HJ, Irani H, et al. Intra-abdominal seatbelt injury. J Trauma 1990;30:189-193 (abstract). | | | | |
| DX07550 | W-MEDLIT-031879-031880 | 19880000 | Gupta SM, Patel Y, Hosain F, Davies T,Tung M, Halpin T, Spencer RP, Herrera NE. Nuclear medicine studies of aging- - III. Radial bone mineral content by single and dual photon absorptiometry. Int J Rad Appl Instrum B 1988;15:429-30 (abstract). | | | | |
| DX07551 | W-MEDLIT-031881-031884 | 0 | Wilhelm MC, Langenburg SE, Wanebo HJ. Chapter 79: Cancer of the Male Breast. pp:1416-1419. | | | | |
| DX07552 | W-MEDLIT-029919-029923 | 19750623 | Smethurst M. et al. Levels of Cholesterol, 11-Hydroxycorticosteroids and Progesterone in Plasma from Postmenopausal Women with Breast Cancer. Europ J Cancer 1975; 11:751-755. | | | | |
| DX07553 | W-MEDLIT-029928-029934 | 19850600 | Van Landeghem, AA. et al. Endogenous Concentration and Subcellular Distribution of Estrogens in Normal and Malignant Human Breast Tissue. Cancer Research 1985; 45:2900-2906. | | | | |
| DX07554 | W-MEDLIT-029935-029945 | 19851024 | Vermeulen, A. et al. Aromatase 17 ' .A - Hydroxysteroid Dehydrogenase and Intratissular Sex Hormone Concentrations in Cancerous and Normal Glandular Breast Tissue in Postmenopausal Women. Eur J Cancer Clin Oncol 1986; 22(4): 515-525. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07555 | W-MCL021-01451-01457 | 19880000 | Mazess RB, Barden HS. Measurement of bone by dual-photon absorptiometry (DPA) and dual-energy X-ray absorptiometry (DEXA). Ann Chir Gynaecol 1988;77:197-203. | | | | |
| DX07556 | W-MEDLIT-029979-029988 | 20001115 | Nabholtz JM, Buzdar A, Pollak M, Harwin W, Burton G, Mangalik A, Steinberg M, Webster A, von Euler M. Anastrozole is superior to tamoxifen as first-line therapy for advanced breast cancer in postmenopausal women: results of a North American multicenter randomized trial. Arimidex Study Group. J Clin Oncol. 2000 Nov 15;18(22):3758-67. | | | | |
| DX07557 | W-MEDLIT-029946-029951 | 20010510 | Waksmanski, et al. Changes in insulin-like growth factor I, 17 ' .A -estradiol and Progesterone in Postmenopausal women with benign and malignant ovarian tumours. Med Sci Monit 2001; 7(5):919-923. | | | | |
| DX07558 | W-MEDLIT-016125-016130 | 20011017 | Schernhammer, ES. et al. Rotating Night Shifts and Risk of Breast Cancer in Women Participating in the Nurses' Health Study. Journal Natl Cancer Institute 2001; 93(20):1563-1568. | | | | |
| DX07559 | W-MEDLIT-029967-029972 | 20011017 | Davis, S. et al. Night Shift Work, Light at Night, and Risk of Breast Cancer. Journal Natl Cancer Inst 2001; 93(20):1557-62. | | | | |
| DX07560 | W-MEDLIT-029895-029903 | 20021030 | Geisler, J. Breast cancer tissue estrogens and their manipulation with aromatase inhibitors and inactivators. Journal of Steroid Biochemistry & Molecular Biology 2003; 86:245-253. | | | | |
| DX07561 | W-MEDLIT-029989-029992 | 20030000 | Rafnsson V, et al., Breast Cancer Risk in Airline Cabin Attendants: A Nested Case-Control Study in Iceland, Occup Environ Med 2003;60:807-809. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07562 | W-MEDLIT-029904-029908 | 20030214 | Honisett S, Progesterone does not influence vascular function in postmenopausal women, J of Hypertension 2003, 21:1145-1149 | | | | |
| DX07563 | W-MEDLIT-029909-029918 | 20041215 | Missmer, SA. et al. Endogenous Estrogen, Androgen, and Progesterone Concentrations and Breast Cancer Risk Among Postmenopausal Women. Journal of the National Cancer Institute 2004; 96(24):1856-1865. | | | | |
| DX07564 | W-MEDLIT-029924-029927 | 20050400 | Tsolaki, M. et al. Serum estradiol, progesterone, testosterone, FSH and LH levels in postmenopausal women with Alzheimer's dementia. Hellenic Journal of Nuclear Medicine, 2005; 39-42. | | | | |
| DX07565 | PLACEHOLDER7565 | 0 | Compilation of articles listed in Defense Ex. 103 (Articles listed in 9/1/96 DESI submission. | | | | |
| DX07566 | W-MEDLIT-030159-030257 | 20060600 | MacLean, C. et al. Comparative Effectiveness of Treatments for Low Bone Density (Including Osteoporosis). Agency for Healthcare Research and Quality. June 2006. U.S. Department of Health and Human Services | | | | |
| DX07567 | W-MEDLIT-030299-030300 | 20060612 | The Pink Sheet of June 12, 2006. "Osteoporosis Drugs Found To Be Eqally Effective - AHRQ Report". FDC Reports, Inc. | | | | |
| DX07568 | W-MEDLIT-034195-034196 | 20030000 | Braendle, Wilhelm: The Million Women Study, an additional observational study with the implications and limits of an observational study. Maturitas. 2003;46:101-102. | | | | |
| DX07569 | W-MEDLIT-034197-034200 | 20030900 | Bundred, Nigel: The Million Women Study and breast cancer. Journal Of The British Menopause Society, pp. 95; 97-99, (2003) | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07570 | DUROJ211-000253-000282 | 20050000 | Sites, C.K., et al., The effect of hormone replacement therapy on body composition, body fat distribution, and insulin sensitivity in menopausal women: A randomized, double-blind, placebo-controlled trial. Journal of Clinical Endocrinology and Metabolism, 2005. 90(5): p. 2701-2707. | | | | |
| DX07571 | DAVIE001-000551-000557 | 20050000 | Ronkin, S., et al., Endometrial effects of bazedoxifene acetate, a novel selective estrogen receptor modulator, in postmenopausal women. Obstetrics and Gynecology, 2005. 105(6): p. 1397-1404. | | | | |
| DX07572 | W-MEDLIT-034201-034206 | 20060508 | Chen, W., et al.: Unopposed Estrogen Therapy and the Risk of Invasive Breast Cancer. Arch Intern Med. 2006:166:1027-1032. | | | | |
| DX07573 | BELLM301-045326-045338 | 20050000 | Lindsay, R., et al., Bone response to treatment with lower doses of conjugated estrogens with and without medroxyprogesterone acetate in early postmenopausal women. Osteoporosis International, 2005. 16(4): p. 372-379. | | | | |
| DX07574 | W-MEDLIT-034207-034208 | 20030000 | Doren, Maritna: The Million Women Study:is important for European women. Maturitas. 2003;46:93-94. | | | | |
| DX07575 | W-MEDLIT-034209-034212 | 20020717 | Fletcher, S, et al: Failure of Estrogen Plus Progestin Therapy for Prevention. JAMA Vol. 288, pp. 366-368. (2002) | | | | |
| DX07576 | W-MEDLIT-034218-034219 | 20061100 | Garcia-Closas, Montserrat, et al.: Clarifying breast cancer risk associated with menopausal hormone therapy. Lancet Oncol. 2006;7:885-886. | | | | |
| DX07577 | W-MEDLIT-034213-034214 | 20030000 | Palacios, Santiago. The 'Million Women' Study should not change HRT prescription. Maturitas. 2003;46:97-98. | | | | |
| DX07578 | MARRA201-001573-001599 | 20040000 | Warren, M.P., A comparative review of the risks and benefits of hormone replacement therapy regimens. American Journal of Obstetrics and Gynecology, 2004. 190(4): p. 1141-1167 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07579 | W-MEDLIT-034215-034216 | 20030000 | Pines, Amos.: The Million Women Study: what is missing? Maturitas. 2003;46:103-104. | | | | |
| DX07580 | W-MEDLIT-034220-034228 | 20061100 | Reeves, G., et al.: Hormonal therapy for menopause and breast-cancer risk by histological type: a cohort study and meta-analysis. Lancet Oncol. 2006;7:910-918. | | | | |
| DX07581 | W-MEDLIT-034217-034217 | 20060000 | SEER Data: Incidence of invasive breast cancer among women aged 55-64, by race/ethnicity, SEER 1975 - 2006 | | | | |
| DX07582 | JACKB026-001129-001132 | 20040000 | Raymundo, N., et al., Treatment of atrophic vaginitis with topical conjugated equine estrogens in postmenopausal Asian women. Climacteric, 2004. 7(3): p. 312-318. | | | | |
| DX07583 | PICKJ204-011247-011256 | 20040000 | Pickar, J.H. and D.F. Archer, Efficacy and safety of the lowest doses of conjugated estrogens and medroxyprogesterone acetate. Obstetrics and Gynecology 103(4, 2004. Suppl): p. 103S. | | | | |
| DX07584 | WOODB005-002339-002340 | 20040000 | Oedmark, I.S., et al., Well-being at onset of hormone replacement therapy: comparison between two continuous combined regimens. Climacteric, 2004. 7(1): p. 92-102. | | | | |
| DX07585 | JACKB025-002621-002636 | 20040000 | Oedmark, I.S., et al., Effects of continuous combined conjugated estrogen/medroxyprogesterone acetate and 17beta-estradiol/norethisterone acetate on lipids and lipoproteins. Maturitas, 2004. 48(2): p. 137-146. | | | | |
| DX07586 | SENDM203-000129-000131 | 20040000 | Lobo, R.A., Evaluation of cardiovascular event rates with hormone therapy in healthy, early postmenopausal women - Results from 2 large clinical trials. Archives of Internal Medicine, 2004. 164(5): p. 482-484. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07587 | GMAAR022-002567-002567 | 19960000 | Ettinger, B., D.K. Li, and R. Klein, Continuation of postmenopausal hormone replacement therapy: Comparison of cyclic versus continuous combined schedules. Menopause The Journal of the North American Menopause Society, 1996. 3(4): p. 185-189. | | | | |
| DX07588 | GMAAR086-001665-001665 | 19950000 | Buytaert, P., et al., Lipid effects, safety, and acceptability of continuous Premarin plus cyclic medrogestone for hormone replacement therapy (HRT). Contraception Fertilite Sexualite 23(Suppl, 1995. 9): p. PS105. | | | | |
| DX07589 | ROSSC001-000960-000970 | 19940000 | Woodruff, J.D., J.H. Pickar, and G. Menopause Study, Incidence of endometrial hyperplasia in postmenopausal women taking conjugated estrogens (Premarin) with medroxyprogesterone acetate or conjugated estrogens alone. American Journal of Obstetrics and Gynecology 170(5, Part, 1994. 1): p. 1213-1223. | | | | |
| DX07590 | CCC129-000756-000764 | 19940000 | Lobo, R.A., et al., Metabolic impact of adding medroxyprogesterone acetate to conjugated estrogen therapy in postmenopausal women. Obstet Gynecol 1994 Dec, 1994. VOL. | | | | |
| DX07591 | GMCAR057-000648-000655 | 19920000 | Van Leusden, H.I., et al., Safety and tolerance of Prempak-C(tm) as a postmenopausal hormone replacement therapy: A one-year open study. Curr Ther Res 1992 Dec, 1992. VOL. | | | | |
| DX07592 | W-MCL004-00577-00583 | 19530000 | Kennedy, B.J. and I.T. Nathanson, Effects of intensive sex steroid hormone therapy in advanced breast cancer. JAMA Journal of the American Medical Association, 1953. 152(12): p. 1135-1141. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07593 | PANAA216-000507-000513 | 20040000 | Brownley, K.A., et al., Cardiovascular effects of 6 months of hormone replacement therapy versus placebo: Differences associated with years since menopause. American Journal of Obstetrics and Gynecology, 2004. 190(4): p. 1052-1058. | | | | |
| DX07594 | W-MEDLIT-001457-001459 | 20040302 | NIH Asks Participants in Women's Health Initiative Estrogen-Alone Study to Stop Study Pills, Begin Follow-Up Phase | | | | |
| DX07595 | KUSIV007-002534-002542 | 20030000 | Vittinghoff, E., et al., Risk factors and secondary prevention in women with heart disease: The heart and estrogen/progestin replacement study. Annals of Internal Medicine, 2003. 138(2): p. 81-89. | | | | |
| DX07596 | DEMAE003-001545-001556 | 20030000 | van Amelsvoort, T., et al., Effects of long-term estrogen replacement therapy on growth hormone response to pyridostigmine in healthy postmenopausal women. Psychoneuroendocrinology, 2003. 28(1): p. 101-112. | | | | |
| DX07597 | W-MEDLIT-034229-034241 | 20061000 | Kahlenborn, Chris, et al. Oral Contraceptive Use as a Risk Factor for Premenopausal Breast Cancer. Mayo Clin Proc. 2006;81:1290-1302. | | | | |
| DX07598 | DX07598-000001-000006 | 19970219 | Harris, EL. Editorial: Importance of Heritable and Nonheritable Variation in Cancer Susceptibility: Evidence From a Twin Study.â€š Journal of the National Cancer Institute, Vol. 89, No. 4, February 19, 1997. | | | | |
| DX07599 | MITRD206-000529-000536 | 20030000 | Pickar, J.H., et al., Endometrial effects of lower doses of conjugated equine estrogens and medroxyprogesterone acetate: two-year substudy results. Fertility and Sterility, 2003. 80(5): p. 1234-1240 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07600 | GMAAR053-002214-002230 | 20030319 | Bone Response to Treatment with Lower Doses of Conjugated Equine Estrogens with and without Medroxyprogesterone Acetate in Early Postmenopausal Women | | | | |
| DX07601 | PANAA207-000201-000209 | 20030000 | Kanaya, A.M., et al., Glycemic effects of postmenopausal hormone therapy: The heart and estrogen/progestin replacement study - A randomized, double-blind, placebo-controlled trial. Annals of Internal Medicine, 2003. 138(1): p. 1-9. | | | | |
| DX07602 | PICKJ201-000147-000152 | 20030000 | Grubb, G., et al., Clinical experience with trimegestone as a new progestin in HRT. Steroids, 2003. 68(10-13): p. 921-926. | | | | |
| DX07603 | PANAA207-001698-001706 | 20030000 | Greenspan, S.L., N.M. Resnick, and R.A. Parker, Combination therapy with hormone replacement and alendronate for prevention of bone loss in elderly women - A randomized controlled trial. Jama Journal of the American Medical Association, 2003. 289(19): p. 2525-2533 | | | | |
| DX07604 | PICKJ201-000138-000146 | 20030000 | Constantine, G.D. and J.H. Pickar, Estrogens in postmenopausal women: recent insights. Current Opinion in Pharmacology, 2003. 3(6): p. 626-634. | | | | |
| DX07605 | DX07605-000001-000003 | 20030000 | Hartge, P. Genes, Hormones, and Pathways to Breast Cancer.â€¢ N Engl J Med. 2003;348:2352-54. | | | | |
| DX07606 | W-MEDLIT-032427-032440 | 20020000 | Skouby, S.O., et al., Sex steroids and cardiovascular diseases - On the route to combined evidence from OC and HRT/ERT. European Journal of Contraception and Reproductive Health Care, 2002. 7(4): p. 185-198. | | | | |
| DX07607 | W-MEDLIT-032392-032400 | 20020500 | Marsden, J., Hormone-replacement therapy and breast cancer. Lancet Marsden, J., Hormone-replacement therapy and breast cancer. Lancet Oncology, 2002. 3(5): p. 303-311. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07608 | DX07608-000001-000005 | 20090000 | Hodis HN, Mack WJ. "Coronary heart disease and hormone replacement therapy after the menopause." Climacteric. 2009;12 Suppl 1:71-5. | | | | |
| DX07609 | CONSG202-000260-000266 | 20020000 | Hlatky, M.A., et al., Quality-of-life and depressive symptoms in postmenopausal women after receiving hormone therapy: results from the Heart and Estrogen/Progestin Replacement Study (HERS) trial. Jama Journal of the American Medical Association, 2002. 287(5): p. 591-597 | | | | |
| DX07610 | GMCAR023-000133-000139 | 20020000 | Hildebolt, C.F., et al., The pattern of alveolar crest height change in healthy postmenopausal women after 3 years of hormone/estrogen replacement therapy. Journal of Periodontology, 2002. 73(11): p. 1279-1284 | | | | |
| DX07611 | WEBEM007-000682-000694 | 20020000 | Herrington, D.M., et al., Factor V Leiden, hormone replacement therapy, and risk of venous thromboembolic events in women with coronary disease. Arteriosclerosis Thrombosis and Vascular Biology, 2002. 22(6): p. 1012-1017 | | | | |
| DX07612 | DX07612-000001-000018 | 20090000 | HT Lynch HT, Lynch PM, Lanspa SJ, Snyder CL, Lynch JF, Boland CR. Review of the Lynch syndrome: history, molecular genetics, screening, differential diagnosis, and medicolegal ramifications.â€š Clin Genet 2009: 76: 1â€š 18. | | | | |
| DX07613 | DX07613-000001-000004 | 19760000 | Kapdi CC, Wolfe JN. "Breast Cancer: Relationship to Thyroid Supplements for Hypothyroidism." JAMA 1976; 236(10):1124-1127 | | | | |
| DX07614 | WEBEM007-000644-000648 | 20020000 | Gass, M., J. Liu, and R.W. Rebar, The effect of low-dose conjugated equine estrogens and cyclic MPA on bone density. Maturitas, 2002. 41(2): p. 143-147. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07615 | KUSIV007-002545-002552 | 20020000 | Chaput, L.A., et al., Hostility predicts recurrent events among postmenopausal women with coronary heart disease. American Journal of Epidemiology, 2002. 156(12): p. 1092-1099. | | | | |
| DX07616 | DX07616-000001-000007 | 20070710 | Kauff ND, Barakat RR. "Risk-reducing salpingo-oophorectomy in patients with germline mutations in BRCA1 or BRCA2." J Clin Oncol. 2007 Jul 10;25(20):2921-7. Review. | | | | |
| DX07617 | PICKJ203-000216-000223 | 20010000 | West, S.G., et al., Transdermal estrogen reduces vascular resistance and serum cholesterol in postmenopausal women. American Journal of Obstetrics and Gynecology, 2001. 184(5): p. 926-933 | | | | |
| DX07618 | PANAA001-001553-001558 | 20010000 | Villareal, D.T., et al., Bone mineral density response to estrogen replacement in frail elderly women: A randomized controlled trial. Jama Journal of the American Medical Association, 2001. 286(7): p. 815-820 | | | | |
| DX07619 | CONTA017-000782-000788 | 20010000 | Torgerson, D.J. and S.E.M. Bell-Syer, Hormone replacement therapy and prevention of nonvertebral fractures: A meta-analysis of randomized trials. Jama Journal of the American Medical Association, 2001. 285(22): p. 2891-2897. | | | | |
| DX07620 | PICKJ003-000564-000567 | 20010000 | Torgerson, D.J. and S.E.M. Bell-Syer, Hormone replacement therapy and prevention of vertebral fractures: a meta-analysis of randomised trials. BMC Musculoskeletal Disorders, 2001. 2(1): p. Art7 | | | | |
| DX07621 | W-MCL016-01051-01056 | 20010000 | Tangney, C.C., et al., Oral 17beta-estradiol and medroxyprogesterone acetate therapy in postmenopausal women increases HDL particle size. Atherosclerosis, 2001. 155(2): p. 425-430 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07622 | ROSSC013-000823-000827 | 20010000 | Simon, J.A., et al., Postmenopausal hormone therapy and risk of stroke - The Heart and Estrogen-progestin Replacement Study (HERS). Circulation, 2001. 103(5): p. 638-642 | | | | |
| DX07623 | CONTA018-000436-000442 | 20010000 | Shlipak, M.G., et al., Renal insufficiency and cardiovascular events in postmenopausal women with coronary heart disease. Journal of the American College of Cardiology, 2001. 38(3): p. 705-711 | | | | |
| DX07624 | OLIVS012-000846-000850 | 20010000 | Shlipak, M.G., et al., The incidence of unrecognized myocardial infarction in women with coronary heart disease. Aliphatic and Related Natural Product Chemistry Specialist Periodical Reports, 2001. 134(11): p. 1043-1047. | | | | |
| DX07625 | OLIVS019-026116-026116 | 20010000 | Ronkin, S., et al., TSE-424, a novel tissue selective estrogen, demonstrates dose-dependent estrogen antagonist effect on endometrium. Menopause The Journal of the North American Menopause Society, 2001. 8(6): p. 452. | | | | |
| DX07626 | GMCAR023-000173-000180 | 20010000 | Peterson, L.R., et al., Short-term oral estrogen replacement therapy does not augment endothelium-independent myocardial perfusion in postmenopausal women. American Heart Journal, 2001. 142(4): p. 641-647. | | | | |
| DX07627 | CONTA204-001445-001445 | 20010000 | Lindsay, R., et al., Effects of lower doses of conjugated equine estrogens (CEE) and medroxyprogesterone acetate (MPA) on bone. Fertility and Sterility 76(3, Suppl, 2001. 3): p. S51-S52. | | | | |
| DX07628 | W-MCL030-00313-00317 | 20010000 | Grady, D., et al., Postmenopausal hormones and incontinence: The heart and estrogen/progestin replacement study. Obstetrics and Gynecology, 2001. 97(1): p. 116-120. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07629 | CCC162-000536-000546 | 20010000 | Gallagher, J.C., et al., Combination treatment with estrogen and calcitriol in the prevention of age-related bone loss. Journal of Clinical Endocrinology and Metabolism, 2001. 86(8): p. 3618-3628. | | | | |
| DX07630 | DUROJ021-001896-001904 | 20010000 | Cauley, J.A., et al., Effects of hormone replacement therapy on clinical fractures and height loss: The heart and estrogen/progestin replacement study (HERS). American Journal of Medicine, 2001. 110(6): p. 442-450. | | | | |
| DX07631 | W-MCL029-01823-01829 | 20010000 | Bukulmez, O., et al., Short-term effects of three continuous hormone replacement therapy regimens on platelet tritiated imipramine binding and mood scores: a prospective randomized trial. Fertility and Sterility, 2001. 75(4): p. 737-743. | | | | |
| DX07632 | PICKJ006-000533-000540 | 20010000 | Brown, J.S., Urinary tract infections in postmenopausal women: Effect of hormone therapy and risk factors. Obstetrics and Gynecology, 2001. 98(6): p. 1045-1052. | | | | |
| DX07633 | W-MCL002-00386-00395 | 20010000 | Binder, E.F., et al., Effects of hormone replacement therapy on cognitive performance in elderly women. Maturitas, 2001. 38(2): p. 137-146. | | | | |
| DX07634 | DX07634-000001-000005 | 19991027 | Lakhani SR. "The pathology of familial breast cancer: Morphological aspects." Breast Cancer Res. 1999;1(1):31-5. Epub 1999 Oct 27. | | | | |
| DX07635 | W-MCL007-01406-01414 | 20000000 | Sawaya, G.F., et al., The positive predictive value of cervical smears in previously screened postmenopausal women: The Heart and Estrogen/progestin Replacement Study (HERS). Annals of Internal Medicine, 2000. 133(12): p. 942-950. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07636 | GMCAR082-001835-001835 | 20000000 | Olsson, S.E., et al., Memory function in postmenopausal women treated with estrogen (Premarin). Gynecological Endocrinology 14(Suppl, 2000. 2): p. 182. | | | | |
| DX07637 | SONKJ203-000119-000119 | 20000000 | Nachtigall, L.E., et al., Serum estradiol-binding profiles in postmenopausal women undergoing three common estrogen replacement therapies: Associations with sex hormone-binding globulin, estradiol, and estrone levels. Menopause The Journal of the North American Menopause Society, 2000. 7(4): p. 243-250. | | | | |
| DX07638 | CONSG014-001266-001274 | 20000000 | Mulnard, R.A., et al., Estrogen replacement therapy for treatment of mild to moderate Alzheimer disease - A randomized controlled trial. JAMA Journal of the American Medical Association, 2000. 283(8): p. 1007-1015. | | | | |
| DX07639 | ZUCAV206-000198-000204 | 20000000 | Manwaring, P., et al., Effects of hormone replacement therapy on ambulatory blood pressure and vascular responses in normotensive women. Blood Pressure, 2000. 9(1): p. 22-27. | | | | |
| DX07640 | GMCAR010-000865-000869 | 20000000 | Hsia, J., et al., Peripheral arterial disease in randomized trial of estrogen with progestin in women with coronary heart disease: The heart and estrogen/progestin replacement study. Circulation, 2000. 102(18): p. 2228-2232. | | | | |
| DX07641 | W-MEDLIT-014815-014821 | 20000000 | Henderson VW, Paganini-Hill A, Miller BL, et al., Estrogen for Alzheimer's Disease in Women: Randomized, Double-Blind, Placebo-Controlled Trial. Neurology 2000; 54:295- 301. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07642 | W-MEDLIT-033618-033628 | 20060903 | Heikkinen, Jorma et al. A 10-year follow-up of postmenopausal women on longterm continuous combined hormone replacement therapy: update of safety and quality-of-life findings. Journal of the British Menopause Society Vol. 12 No. 3 September 2006 | | | | |
| DX07643 | W-MCL023-00429-00435 | 20000000 | Greendale, G.A., et al., How many women lose bone mineral density while taking hormone replacement therapy? Results from the Postmenopausal Estrogen/Progestin Interventions Trial. Archives of Internal Medicine, 2000. 160(20): p. 3065-3071. | | | | |
| DX07644 | W-MCL006-02487-02494 | 20000000 | Grady, D., et al., Postmenopausal hormone therapy increases risk for venous thromboembolic disease: The heart and estrogen/progestin replacement study. Annals of Internal Medicine, 2000. 132(9): p. 689-696. | | | | |
| DX07645 | W-MCL002-00466-00487 | 20000000 | Diaz Brinton, R., et al., The women's health initiative estrogen replacement therapy is neurotrophic and neuroprotective. Neurobiology of Aging, 2000. 21(3): p. 475-496. | | | | |
| DX07646 | W-MEDLIT-145678-145693 | 20061106 | Guray, Merih et al. Benign Breast Diseases: Classification, Diagnosis, and Management. Oncologist 2006; 11; 435-449. | | | | |
| DX07647 | CCC144-000434-000442 | 20000000 | Dey, M., C.R. Lyttle, and J.H. Pickar, Recent insights into the varying activity of estrogens. Maturitas 34(Suppl, 2000. 2): p. S25-S33. | | | | |
| DX07648 | W-MEDLIT-033530-033541 | 20060200 | Batur, P. et al. Menopausal hormone therapy (HT) in patients with breast cancer. Maturitas, 2006. 53(2): p. 123-132. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07649 | W-MCL023-01898-01906 | 20000000 | Bhavnani, B.R., et al., Comparison of pharmacokinetics of a conjugated equine estrogen preparation (Premarin) and a synthetic mixture of estrogens (CES) in postmenopausal women. Journal of the Society for Gynecologic Investigation, 2000. 7(3): p. 175-183. | | | | |
| DX07650 | HUNTH019-000679-000679 | 20000000 | Bhavnani, B., et al., Differences in the pharmacokinetics and bioavailability of a conjugated equine estrogen preparation (Premarin(R)) and a synthetic mixture of estrogens (C.E.S.(R)) in postmenopausal women. Journal of the Society for Gynecologic Investigation 7(1, 2000. Suppl): p. 226A. | | | | |
| DX07651 | GMCAR089-000063-000073 | 20000000 | Barrett Connor, E., et al., Postmenopausal hormone use following a 3-year randomized clinical trial. Journal of Womens Health & Gender Based Medicine, 2000. 9(6): p. 633-643. | | | | |
| DX07652 | W-MCL003-00509-00515 | 20000000 | Archer, D.F. and J.H. Pickar, Hormone replacement therapy: Effect of progestin dose and time since menopause on endometrial bleeding. Obstetrics and Gynecology, 2000. 96(6): p. 899-905. | | | | |
| DX07653 | W-MEDLIT-033520-033529 | 19970124 | Pharoah, Paul D.P. et al. Family History and the Risk of Breast Cancer: A Systematic Review and Meta-Analysis. Int. J. Cancer: 71, 800-809 (1997) | | | | |
| DX07654 | W-MCL015-00931-00934 | 19990000 | Wells, G. and D.M. Herrington, The heart and estrogen/progestin replacement study: What have we learned and what questions remain. Drugs & Aging, 1999. 15(6): p. 419-422. | | | | |
| DX07655 | W-MCL026-01347-01350 | 19870600 | Weinstein, L., Efficacy of a Continuous Estrogen-Progestin Regimine in the Menopausal Patient. Obstetrics and Gynecology, Vol, 69, No. 6, June, 1987 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07656 | GMAAR078-001166-001174 | 19990000 | Thomas, T., et al., Estrogen protects peripheral and cerebral blood vessels from toxicity of Alzheimer peptide amyloid-beta and inflammatory reaction. Journal of Submicroscopic Cytology and Pathology, 1999. 31(2): p. 571-579. | | | | |
| DX07657 | GMAAR039-001529-001530 | 19990000 | Stuckey, B.G.A., et al., Lipid response to change in oestrogen treatment. Climacteric 2(Suppl, 1999. 1): p. 87. | | | | |
| DX07658 | W-MEDLIT-033590-033601 | 20010000 | Freedman, Robert R. Physiology of Hot Flashes. Am Journal of Human Biology 13:453-464 (2001). | | | | |
| DX07659 | W-MCL020-01562-01569 | 19990000 | Recker, R.R., et al., The effect of low-dose continuous estrogen and progesterone therapy with calcium and vitamin D on bone in elderly women: A randomized, controlled trial. Annals of Internal Medicine, 1999. 130(11): p. 897-904. | | | | |
| DX07660 | W-MEDLIT-033581-033589 | 20050000 | Greendale GA et al. Effects of Estrogen and Estrogen-Progestin on Mammographic Parenchmal Density. Annals of Internal Medicine. 1999;130(4):232-269. | | | | |
| DX07661 | W-MEDLIT-018240-018247 | 19980304 | Yaffe K, Sawaya G, Lieberburg I, et al - Estrogen Therapy in Postmenopausal Women: Effects on Cognitive Function and Dementia | | | | |
| DX07662 | GMCAR067-002159-002177 | 19980000 | Thuro, H.C., (Comprehensive disease prevention in the elderly: Hormone substitution - Position and outlook.). Gynakologe 31(1, Part, 1998. SI): p. 2-8. | | | | |
| DX07663 | CONTA018-000618-000626 | 19980000 | Simon, J.A., et al., Ascorbic acid supplement use and the prevalence of gallbladder disease. Journal of Clinical Epidemiology, 1998. 51(3): p. 257-265. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07664 | W-MCL011-01035-01048 | 19980000 | Pickar, J.H., I. Thorneycroft, and M. Whitehead, Effects of hormone replacement therapy on the endometrium and lipid parameters: A review of randomized clinical trials, 1985 to 1995. American Journal of Obstetrics and Gynecology, 1998. 178(5): p. 1087-1099. | | | | |
| DX07665 | ZUCAV004-000962-000970 | 19980000 | Lilley, S.H., et al., Lipid and lipoprotein responses to oral combined hormone replacement therapy in normolipemic obese women with controlled type 2 diabetes mellitus. Journal of Clinical Pharmacology, 1998. 38(12): p. 1107-1115. | | | | |
| DX07666 | W-MCL011-001231-001239 | 19980000 | Legault, C., et al., Agreement in assessing endometrial pathology: The Postmenopausal Estrogen/Progestin Interventions (PEPI) trial. Journal of Womens Health, 1998. 7(4): p. 435-442. | | | | |
| DX07667 | GMCAR039-000380-000386 | 19980000 | Komm, B.S. and P.V.N. Bodine, The ongoing saga of osteoporosis treatment. Journal of Cellular Biochemistry Supplement, 1998. 30/31: p. 277-283. | | | | |
| DX07668 | GMCAR058-000908-000914 | 19980000 | Kohrt, W.M., A.A. Ehsani, and S.J. Birge, Jr., HRT preserves increases in bone mineral density and reductions in body fat after a supervised exercise program. Journal of Applied Physiology, 1998. 84(5): p. 1506-1512. | | | | |
| DX07669 | DX07669-000001-000002 | 20080000 | Larsson, S.C. and Wolk, A. "Comment: Excess body fatness: an important cause of most cancers." Lancet 2008; 371: 536-37. | | | | |
| DX07670 | CCC144-000606-000612 | 19980000 | Greendale, G.A., et al., Symptom relief and side effects of postmenopausal hormones: Results from the postmenopausal estrogen/progestin interventions trial. Obstetrics and Gynecology, 1998. 92(6): p. 982-988. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07671 | ROSSC006-000103-000124 | 19980000 | Grady, D., et al., Heart and Estrogen/progestin Replacement Study (HERS): Design, methods, and baseline characteristics. Controlled Clinical Trials, 1998. 19(4): p. 314-335. | | | | |
| DX07672 | DX07672-000001-000019 | 20080523 | Madarnas Y, Trudeau M, Franek JA, McCready D, Pritchard KI, Messersmith H. "Adjuvant/neoadjuvant trastuzumab therapy in women with HER-2/neu-overexpressing breast cancer: A systematic review." Cancer Treat Rev. 2008 May 23. [Epub ahead of print]. | | | | |
| DX07673 | DUROJ004-000732-000744 | 19980000 | Bhavnani, B.R., A. Cecutti, and A. Gerulath, Pharmacokinetics and pharmacodynamics of a novel estrogen delta8-estrone in postmenopausal women and men. Journal of Steroid Biochemistry and Molecular Biology, 1998. 67(2): p. 119-131. | | | | |
| DX07674 | W-SRL002-00460-00465 | 19980000 | Bhavnani, B.R., A. Cecutti, and M.S. Dey, Biologic effects of delta-8-estrone sulfate in postmenopausal women. Journal of the Society for Gynecologic Investigation, 1998. 5(3): p. 156-160. | | | | |
| DX07675 | W-MCL021-01632-01636 | 19970000 | Silverman, S.L., et al., Effect of bone density information on decisions about hormone replacement therapy: A randomized trial. Obstetrics and Gynecology, 1997. 89(3): p. 321-325. | | | | |
| DX07676 | ROSSC017-001655-001659 | 19970000 | Pickar, J.H. and D.F. Archer, Is bleeding a predictor of endometrial hyperplasia in postmenopausal women receiving hormone replacement therapy. American Journal of Obstetrics and Gynecology, 1997. 177(5): p. 1178-1183. | | | | |
| DX07677 | W-MEDLIT-016896-016900 | 19970000 | Paganini Hill, A. and V.W. Henderson, Estrogen replacement therapy and risk of Alzheimer's disease. American Society for Reproductive Medicine Abstract Search, 1997. Abs: p. NPG. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07678 | GMAAR060-002087-002097 | 20030000 | Wassertheil-Smoller, S., et al., Effect of estrogen plus progestin on stroke in postmenopausal women - The Women's Health Initiative: A randomized trial. Jama Journal of the American Medical Association, 2003. 289(20): p. 2673-2684 | | | | |
| DX07679 | JACKB036-002174-002206 | 20030000 | Shumaker, S.A., et al., Estrogen plus progestin and the incidence of dementia and mild cognitive impairment in postmenopausal women - The Women's Health Initiative Memory Study: A randomized controlled trial. Jama Journal of the American Medical Association, 2003. 289(20): p. 2651-2662 | | | | |
| DX07680 | JACKB036-002143-002171 | 20030000 | Rapp, S.R., et al., Effect of estrogen plus progestin on global cognitive function in postmenopausal women - The Women's Health Initiative Memory Study: A randomized controlled trial. Jama Journal of the American Medical Association, 2003. 289(20): p. 2663-2672. | | | | |
| DX07681 | MARRA205-000766-000772 | 20030000 | Rapp, S.R., et al., Baseline experience with Modified Mini Mental State Exam: the Women's Health Initiative Memory Study (WHIMS). Aging & Mental Health, 2003. 7(3): p. 217-223. | | | | |
| DX07683 | KUSIV205-000761-000770 | 20030000 | Anderson, G.L., et al., Effects of estrogen plus progestin on gynecologic cancers and associated diagnostic procedures - The Women's Health Initiative randomized trial. Jama Journal of the American Medical Association, 2003. 290(13): p. 1739-1748 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07684 | GMCAR009-003082-003089 | 20020000 | Pradhan, A.D., et al., Inflammatory biomarkers, hormone replacement therapy, and incident coronary heart disease - Prospective analysis from the Women's Health Initiative observational study. Jama Journal of the American Medical Association, 2002. 288(8): p. 980-987 | | | | |
| DX07685 | GMAAR043-000149-000151 | 19920115 | Hong, Mun K., et al., Effects of Estrogens Replacement Therapy on Serum Lipid Values and Angiographically Defined Coronary Artery Disease in Postmenopausal Women. American Journal of Cardiology, Vol. 69, Jan 15, 1992: pp. 176-178. | | | | |
| DX07686 | GMAAR060-002264-002267 | 19850800 | Barnes, Randall B., Comparison of Lipid and Androgen Levels after Conjugated Estrogen or Depo- Medroxyprogesterone Acetate Treatment in Postmenopausal Women. Obstetrics and Gynecology, Vol. 66, No. 2, August 1985: pp.216-219. | | | | |
| DX07687 | GMAAR004-002243-002252 | 19930000 | Rosenberg, Lynn, et al., A Case-Control Study of Myocardial Infarction in Relation to Use of Estrogen Supplements. Am J Epidemiol 1993; 137: 54-63. | | | | |
| DX07688 | DUROJ034-000060-000063 | 19800725 | Rosenber, Lynn, et al., Noncontraceptive Estrogens and Myocardial Infarction in Young Women. JAMA; July 25, 1980; 244(4): 339-342 | | | | |
| DX07689 | GMAAR085-000210-000214 | 19931201 | Solymoss, B. Charles, Relation of Coronary Artery Disease in Women 60 Years of Age to the Combined Elevation of Lipoprotein (a) and Total Cholesterol to High-Density Cholesterol Ratio. American Journal of Cardiology; Dec. 1, 1993; 72: 1216-1219 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07690 | DUROJ005-000286-000295 | 19990000 | Metz, J.T., et al., Effects of Premarin and Evista on cerebral metabolism of glucose in healthy postmenopausal women. Menopause The Journal of the North American Menopause Society, 1999. 6(4): p. 326-327. | | | | |
| DX07691 | PICKJ011-003009-003015 | 19790500 | Budoff, Penny W., Estrogen-Progesterone Therapy in Perimenopausal Women. Journal of Reproductive Medicine; May1979; 22(5). | | | | |
| DX07692 | W-MDL04782-00021427-00021430 | 19740000 | Rhoades, F. Continuous Cyclic Hormonal Therapy. J. of Am. Geriatrics Society; Vol XXII, No. 4, 1974 | | | | |
| DX07693 | W-MEDLIT-030774-030783 | 20060000 | Skeletal consequences of hormone therapy discontinuance: A systematic review. | | | | |
| DX07694 | W-MEDLIT-030544-030551 | 20060000 | The relation of postmenopausal hormone therapy to serum uric acid and the risk of coronary heart disease events: The Heart and Estrogen-Progestin Replacement Study (HERS) | | | | |
| DX07695 | W-MEDLIT-030606-030613 | 20060000 | Conjugated Estrogen/Progestagen Versus Tibolone Hormone Replacement Therapy in Postmenopausal Women: Effects on Carbohydrate Metabolism and Serum Sex Hormone-Binding Globulin | | | | |
| DX07696 | W-MEDLIT-030650-030657 | 20060000 | Effects of estrogen-only therapy on LDL oxidation in women with hysterectomy: Does paraoxonase genotype play a role | | | | |
| DX07697 | W-MEDLIT-030595-030604 | 20051100 | Treatment Adherence in the Estonian Postmenopausal Hormone Therapy (EPHT) Trial [ISRCTN35338757] | | | | |
| DX07698 | W-MEDLIT-030525-030532 | 20051100 | Comparative controlled trial of a novel oral estrogen therapy, estradiol acetate, for relief of menopause symptoms | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07699 | W-MEDLIT-030502-030509 | 20050900 | The effect of postmenopausal hormone therapy with or without folic acid supplementatin on serum homocysteine level | | | | |
| DX07700 | W-MEDLIT-030566-030582 | 20050916 | Relief of Vasomotor Symptoms and Vaginal Atrophy with Three Doses of Conjugated Estrogens and Medroxyprogesterone Acetate in Postmenopausal Asian Women from 11 Countries: The Pan-Asia Menopause (PAM) Study | | | | |
| DX07701 | W-MEDLIT-030586-030591 | 20051101 | Postmenopausal Hormone Therapy: Does It Cause Incontinence? | | | | |
| DX07702 | W-MEDLIT-030711-030727 | 20050000 | Treatment of Menopause-Related Mood Disturbances | | | | |
| DX07703 | W-MEDLIT-030513-030521 | 20050000 | Endometrial safety and bleeding pattern during a five-year treatment with long-cycle hormone therapy | | | | |
| DX07704 | W-MEDLIT-030470-030479 | 20050608 | Bazedoxifene Acetate: A Selective Estrogen Receptor Modulator with Improved Selectivity | | | | |
| DX07705 | W-MEDLIT-030535-030540 | 20050301 | Khoo, C.L. and M. Perrera. Diabetes and the menopause. Journal of the British Menopause Society, 2005 11(1): 6-11 | | | | |
| DX07706 | W-MEDLIT-030480-030488 | 20050517 | Impaired Fasting Glucose and Cardiovascular Outcomes in Postmenopausal Women with Coronary Artery Disease | | | | |
| DX07707 | W-MEDLIT-032422-032426 | 20050000 | Heinemann, C. and G. Reid, Vaginal microbial diversity among postmenopausal women with and without hormone replacement therapy. Canadian Journal of Microbiology, 2005. 51(9): p. 777-781. | | | | |
| DX07709 | W-MEDLIT-030444-030469 | 20050322 | Prevalence of Menopausal Symptoms in Different Ethnic Groups of Asian Women and Responsiveness to Therapy with Three Doses of Conjugated Estrogens/Medroxyprogesterone Acetate: The Pan-Asia Menopause (PAM) Study | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07710 | W-MEDLIT-030553-030559 | 20050000 | Effects of Low-Dose, Continuous Combined Hormone Replacement Therapy on Sleep in Symptomatic Postmenopausal Women | | | | |
| DX07711 | W-MEDLIT-030753-030759 | 20051201 | Deng, Lei, et al. Identification of a Novel Estrogen-Regulated Gene, EIG121, Induced by Hormone Replacement Therapy and Differentially Expressed in Type I and Type II Endometrial Cancer. Clin. Cancer Res 2005; 11(23) December 1, 2005 | | | | |
| DX07712 | W-MEDLIT-030733-030745 | 20050000 | Short-term effects of estrogen, tamoxifen, and raloxifene on hemostasis: a randomized-controlled study and review of the literature | | | | |
| DX07713 | W-MEDLIT-030617-030632 | 20050100 | Therapy for Menopausal Symptoms During and After Treatment for Breast Cancer- Safety Considerations | | | | |
| DX07714 | W-MEDLIT-030793-030799 | 20050701 | Sexual Activity and Function in Postmenopausal Women With Heart Disease | | | | |
| DX07715 | W-MEDLIT-030689-030701 | 20040000 | Long-term effects of two different continuous combined regimens of hormone replacement therapy on well-being | | | | |
| DX07716 | W-MEDLIT-030784-030792 | 20040000 | The effects of hormone replacement therapy combined with vitamins C and E on antioxidants levels and lipid profiles in postmenopausal women with Type 2 diabetes | | | | |
| DX07717 | W-MEDLIT-030729-030732 | 20040409 | IL-6-174G/C genotype is associated with the bone mineral density response to oestrogen replacement therapy in post-menopausal women | | | | |
| DX07718 | W-MEDLIT-030562-030562 | 20040101 | A Comparison of Estrogen, Calcitriol or Both Therapies on the Relationship between Serum Parathyroid Hormone and 25 Hydroxy Vitamin | | | | |
| DX07719 | W-MEDLIT-030704-030708 | 20040500 | The effects of calcitriol on falls and fractures and physical performance tests. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07720 | W-MEDLIT-030495-030498 | 20040900 | Wyeth: The leader in women's health- Yesterday, today, and tomorrow | | | | |
| DX07721 | W-MEDLIT-030746-030752 | 20030800 | Persistent Osteopenia in ballet dancers with amenorrhea and delayed menarche despite hormone therapy: a longitudinal study | | | | |
| DX07722 | W-MEDLIT-030686-030686 | 20030100 | New modalities for the prevention of osteoporosis | | | | |
| DX07723 | W-MEDLIT-030647-030648 | 20020900 | Analysis of endometrial RNA transcripts before and after treatment with raloxifene, tamoxifene, conjugated estrogen or placebo using polymerase chain reaction | | | | |
| DX07724 | W-MEDLIT-030660-030683 | 20000000 | Pharmacology of Conjugated Equine Estrogens | | | | |
| DX07725 | W-MEDLIT-030760-030768 | 19991024 | Impact on postmenopausal symptoms of adding continuous C-21 versus C-19 progestin to estrogen | | | | |
| DX07726 | W-MEDLIT-030644-030644 | 19991000 | Estrogen and Cerebral Blood Flow: A Proposed Mechanism to Explain the Observed Benefit of Estrogen Replacement Therapy on the Prevention and Treatment of Alzheimer's Disease | | | | |
| DX07727 | W-MEDLIT-030636-030641 | 19981000 | The Effect of Sex Hormone Replacement Therapy on Behavior Problems and Moods in Adolescents with Delayed Puberty | | | | |
| DX07728 | W-MEDLIT-030769-030773 | 19980601 | Effects of Estrogen or Testosterone on Self-Reported Sexual Responses and Behaviors in Hypogonadal Adolescents | | | | |
| DX07729 | W-MDL04782-00044934-00044944 | 19790301 | Hammond, C., et al., Effects of long-term estrogen replacement therapy; II. Neoplasia. Am. J. Obstet. Gynecol. | | | | |
| DX07730 | W-MEDLIT-032401-032407 | 20060300 | Carr, B.R., et al., Effect of vitamin E supplementation with and without hormone therapy on circulatory inflammatory markers in postmenopausal women. Fertility and Sterility, 2006. 85(3): p. 667-673. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07731 | W-MEDLIT-032408-032413 | 19960000 | Gumbhir Shah, K., et al., Lack of interaction between bromfenac and methotrexate in patients with rheumatoid arthritis. Journal of Rheumatology, 1996. 23(6): p. 984-989. | | | | |
| DX07732 | W-MEDLIT-032414-032419 | 20040600 | Hildebolt, C.F., et al., Estrogen and/or calcium plus vitamin D increase mandibular bone mass. Journal of Periodontology, 2004. 75(6): p. 811-816. | | | | |
| DX07733 | W-MEDLIT-031713-031719 | 20000000 | A Prospective, Observational Study of Postmenopausal Hormone Therapy and Primary Prevention of Cardiovascular Disease | | | | |
| DX07734 | W-MEDLIT-031706-031712 | 19920000 | Jedrychowski W, et al., Effect of Tobacco Smoking on Various Histological Types of Lung Cancer, J Cancer Res Clin Oncol 1992;118:276-282. | | | | |
| DX07735 | W-MEDLIT-031698-031705 | 19860400 | Determinants of Lung Cancer Risk In Cigarette Smokers In New Mexico | | | | |
| DX07736 | W-MEDLIT-032420-032421 | 20060426 | Willett WC, Manson JE, Grodstein F, Stampfer MJ, Colditz GA. Re: "Combined Postmenopausal Hormone Therapy and Cardiovascular Disease:Toward Resolving the Discrepancy Between Observational Studies and the Women's Health Initiative Clinical Trial." Am J Epidemiol, Vol. 163, No. 11, June 1, 2006, 1067-1068. | | | | |
| DX07737 | OLIVS011-000854-000857 | 19820100 | Schiff, I., et al. Endometrial hyperplasia in women on cyclic or continuous estrogen regimes. Fertility and Sterility, Vol, 37, No. 1, January, 1982. | | | | |
| DX07738 | W-MDL04782-00046459-00046463 | 19760200 | Notelovitz, M. Natural Estrogen and Anti-Thrombio III Activity in Postmenopausal Women. The Journal of Reproductive Medicine; Vol. 16, No. 2, Feb., 1976. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07739 | W-MEDLIT-032541-032548 | 20010703 | Grodstein, Francine. A. Postmenopausal Hormone Use and Secondary Prevention of Coronary Events in the Nurses' Health Study. Annals of Internal Medicine; 2001 Am. Col. Phys - Am. Col. Int. Med.; Vol. 135, No. 1, July 3, 2001. | | | | |
| DX07740 | W-MEDLIT-032549-032560 | 19950815 | Colditz, Graham, A., et al. Heterogenity in Meta-analysis of Data from Epidemiologic Studies: A Commentary. Am. J. of Epidemiology; Vol. 142, No. 4; August 15, 1995. | | | | |
| DX07741 | W-MEDLIT-032561-032568 | 20051208 | The 28th Annual San Antonio Breast Cancer Symposium, Disc 2. How epidemiologic risk factors differ according to receptor status of breast cancer. | | | | |
| DX07742 | W-MEDLIT-032569-032582 | 20060821 | Breast Cancer Research website. Instructions for Breast Cancer Research Authors. http://breast.cancer.research.com. | | | | |
| DX07743 | GMCAR012-000714-000730 | 19950000 | Espeland, Mark, Bush, Trudy L., et al. Rationale, Design and Conduct of the PEPI Trial. | | | | |
| DX07744 | W-MEDLIT-033557-033561 | 20020000 | Garal J. Hepatic Dysfunction in Development of Menopausal Hot Flashes? Medical Hypotheses (2002) 58(6), 535-539 | | | | |
| DX07745 | W-MEDLIT-033562-033569 | 20050400 | Gallicchio, Lisa et al. Body Mass, Estrogen Levels, and Hot Flashes in Midlife Women. Am Journal of Obstetrics and Gynecology (2005) 193, 1353-1360. | | | | |
| DX07746 | W-MEDLIT-033570-033580 | 20050318 | Gallicchio, Lisa et al. Cigarette Smoking, Estrogen Levels, and Hot Flashes in Midlife Women. Maturitas 53 (2005) 133-143. | | | | |
| DX07747 | DX07747-000001-000001 | 0 | Prempro Foil Package | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07748 | W-MEDLIT-033142-033154 | 20060817 | Lobo, R. et al. (2006). Should Symptomatic Menopausal Women Be Offered Hormone Therapy? Medscape General Medicine. 2006; 8(2). Posted 8/17/06 | | | | |
| DX07749 | W-MEDLIT-033165-033212 | 20020000 | National Osteoporosis Foundation: Osteoporosis: The Silent Disease. (2002) | | | | |
| DX07750 | MARRA201-001375-001379 | 20040200 | Feigelson HS, et al., Weight Gain, Body Mass Index, Hormone Replacement Therapy, and Postmenopausal Breast Cancer in a Large Prospective Study, Cancer Epedemiology, Biomarkers & Prevention 2004 Feb;13:220-224. | | | | |
| DX07751 | W-MEDLIT-033292-033347 | 20040000 | Harris, Lippman, Morrow, Osborne, et al; Diseases of the Breast, Third Edition, Lippincott Williams & Wilkins, 2004. | | | | |
| DX07752 | W-MEDLIT-033352-033358 | 20060724 | Tamimi, RM, Hankinson SE, Chen WY, et al., Combined Estrogen and Testosterone Use and Risk of Breast Cancer in Postmenopausal Women., Archives of Internal Medicine 2006;166:1483-1489. | | | | |
| DX07753 | W-MEDLIT-033371-033379 | 19980000 | Willet WC, Colditz GA., Approaches for Conducting Large Cohort Studies., Epidemiologic Review 1998; 20: 91-99 | | | | |
| DX07754 | W-MEDLIT-033367-033370 | 20020720 | Webb PA, Byrne C, Schnitt SJ, et al., Short Report Family History Of Breast Cancer, Age And Benign Breast Disease., Internation Journal of Cancer 2002; 100: 375-378 | | | | |
| DX07755 | W-MEDLIT-033359-033366 | 20050516 | Tamimi, RM, Byrne C, Baer H, et al., Research Article Benign breast disease, recent alcohol consumption, and risk of breast cancer: a nested case- control study., Breast Cancer Research 2005; 4: R555-R562 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07756 | W-MEDLIT-033261-033272 | 19950800 | Colditz, GA, Burdick E, Mosteller F., Reviews And Commentary Heterogeneity in Meta-analysis of Data from Epidemiologic Studies: A Commentary., American Journal of Epidemiology 1995; 142: 371-382 | | | | |
| DX07757 | W-MEDLIT-033286-033291 | 20041200 | Executive Committeee of the International Menopuase Society., Guideline for hormone treatment of women in the menopausal transition and beyond. Maturitas 2005; 51: 15-20 | | | | |
| DX07758 | W-MEDLIT-033348-033351 | 0 | Overalll Evaluation of Carcionogenicity to Humans. | | | | |
| DX07759 | W-MEDLIT-033387-033413 | 20060000 | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, 2006 | | | | |
| DX07760 | W-SEER-000074-000075 | 0 | SEER 17 - 2000-2003 Breast Cancer Ages 50+ | | | | |
| DX07761 | W-SEER-000076-000077 | 0 | SEER 9 - 2000 Breast Cancer Ages 50+ | | | | |
| DX07762 | W-SEER-000078-000079 | 0 | SEER 1994 - 2003 Breast Cancer Ages 55-64 | | | | |
| DX07763 | W-MEDLIT-034527-034531 | 20050000 | Health United States 2005 - Trends in the Health of Americans | | | | |
| DX07764 | W-SEER-000080-000109 | 0 | SEER Background and Data Sources 1975 - 2003 | | | | |
| DX07765 | W-SEER-000110-000111 | 0 | SEER 9 - 2000 Breast Cancer Ages 50+ | | | | |
| DX07766 | DX07766-000001-000008 | 20090900 | Merz CB, Delia Johnson B, Berga SL, Braunstein GD, Azziz R, Yang Y, Reis SE, Bittner V, Keta Hodgson T, Pepine CJ, Sharaf BL, Sopko G, Kelsey SF. "Total Estrogen Time and Obstructive Coronary Disease in Women: Insights from the NHLBI-Sponsored Women's Ischemia Syndrome Evaluation (WISE)." J Women's Health 2009 September; 18(9):1315-1322. | | | | |
| DX07767 | DX07767-000001-000030 | 20060000 | National Comprehensive Cancer Network (NCCN) Guidelines for Assessment of Hereditary Breast and Ovarian Cancer (2006). | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07768 | DX07768-000001-000009 | 19970900 | Newby JC, Johnston SR, Smith IE, Dowsett M. "Expression of epidermal growth factor receptor and c-erbB2 during the development of tamoxifen resistance in human breast cancer." Clin Cancer Res. 1997 Sep;3(9):1643-51. | | | | |
| DX07769 | DX07769-000001-000009 | 20070501 | Palmieri D, Bronder JL, Herring JM, Yoneda T, Weil RJ, Stark AM, Kurek R, Vega-Valle E, Feigenbaum L, Halverson D, Vortmeyer AO, Steinberg SM, Aldape K, Steeg PS. "Her-2 overexpression increases the metastatic outgrowth of breast cancer cells in the brain." Cancer Res. 2007 May 1;67(9):4190-8. | | | | |
| DX07770 | DX07770-000001-000008 | 20090113 | Rebbeck TR, Kauff ND, Domchek SM. Meta-analysis of Risk Reduction Estimates Associated With Risk-Reducing Salpingo-oophorectomy in BRCA1 or BRCA2 Mutation Carriers.â€š J Natl Cancer Inst. 2009 Jan 13. [Epub ahead of print]. | | | | |
| DX07771 | DX07771-000001-000038 | 20040000 | Robbins & Cotran (2004). Pathological Basis of Disease, 7th Edition. Elsevier. p. 1134. | | | | |
| DX07772 | DX07772-000001-000003 | 20070000 | Robson and Offit. Breast MRI for Women With Hereditary Cancer Risk.â€š JAMA.2004; 292: 1368-1370. | | | | |
| DX07773 | DX07773-000001-000011 | 20050000 | Schiff R, Massarweh SA, Shou J, Bharwani L, Arpino G, Rimawi M, Osborne CK. "Advanced concepts in estrogen receptor biology and breast cancer endocrine resistance: implicated role of growth factor signaling and estrogen receptor coregulators." Cancer Chemother Pharmacol (2005) Nov;56 Suppl 1:10-20. Review. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07775 | DX07775-000001-000007 | 19980100 | Schrager CA; Schneider D; Gruener AC; Tsou HC; Peacocke M. Clinical and pathological features of breast disease in Cowden's syndrome: an underrecognized syndrome with an increased risk of breast cancer. Hum Pathol 1998 Jan;29(1):47-53. | | | | |
| DX07776 | W-MEDLIT-033252-033260 | 20060000 | P Jalava. Ki67 immunohistochemistry: a valuable marker in prognostication but with a risk of misclassification: proliferation subgroups formed based on Ki67 immunoreactivity and standardized miotic index. Histopathology 2006, 48, 674-682. | | | | |
| DX07777 | W-MEDLIT-033155-033164 | 20040000 | Riggs, BL, et al (2004). Population-based study of age and sex differences in bone volumetric density, size, geometry, and structure at different skeletal sites." J Bone Miner Res 19: 1945-1954 | | | | |
| DX07778 | PANAA035-001740-001747 | 19931200 | Hemminki, Elina et al. A Review of Postmenopausal Hormone Therapy Recommendations: Potential for Selection Bias. Obstetrics & Gynecology Vol. 82, No. 6. Dec. 1993. | | | | |
| DX07779 | GPIL006-000368-000372 | 19910100 | Carlson et al. Clinical and Pathologic Correlation of Endometrial Cavity Fluid Detected by Ultrasound in the Postmenopausal Patient. Obstetrics & Gynecology Vol. 77 No. 1 Jan. 1991. | | | | |
| DX07780 | ROSSC006-001912-001915 | 19900400 | Nachtigall et al. Enhancing Patient Compliance with Hormone Replacement Therapy At Menopause. Obstetrics & Gynecology Vol. 75 No. 4 Apr 1990. | | | | |
| DX07781 | CHOOM004-000768-000772 | 19970900 | Rozenberg et al. Factors Influencing the Prescription of Hormone Replacement Therapy. Obstetrics & Gynecology Vol. 90 No. 3 Sept 1997. | | | | |
| DX07782 | ROSSC009-002838-002848 | 19960200 | Speroff. Postmenopausal Hormone Therapy and Breast Cancer. Obstetrics & Gynecology Vol. 87 No. 2 Feb 1996. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07783 | W-MEDLIT-033414-033421 | 20001015 | Kurokawa H, Lenferink AE, Simpson JF, Pisacane PI, Sliwkowski MX, Forbes JT, Arteaga CL., Inhibition of HER2/neu (erbB-2) and mitogen-activated protein kinases enhances tamoxifen action against HER2-overexpressing, tamoxifen-resistant breast cancer cells, Cancer Res. 2000 Oct 15;60(20):5887-94 | | | | |
| DX07784 | W-MEDLIT-033380-033386 | 20011201 | Dowsett M, Harper-Wynne C, Boeddinghaus I, Salter J, Hills M, Dixon M, Ebbs S, Gui G, Sacks N, Smith I., HER-2 amplification impedes the antiproliferative effects of hormone therapy in estrogen receptor-positive primary breast cancer., Cancer Res. 2001 Dec 1;61(23):8452-8 | | | | |
| DX07785 | W-MEDLIT-033429-033438 | 20040000 | Oestreicher N, White E, Malone KE, Porter PL, Hormonal factors and breast tumor proliferation: do factors that affect cancer risk also affect tumor growth?. Breast Cancer Res Treat 85:133-142 (2004) | | | | |
| DX07786 | W-MEDLIT-033439-033445 | 19990300 | Houston SJ, Plunkett TA, Barnes DM, Smith P, Rubens RD, Miles DW., Overexpression of c-erbB2 is an independent marker of resistance to endocrine therapy in advanced breast cancer, Br J Cancer. 1999 Mar;79(7-8):1220-6 | | | | |
| DX07787 | W-MEDLIT-033446-033452 | 19950500 | Leitzel K, Teramoto Y, Konrad K, Chinchilli VM, Volas G, Grossberg H, Harvey H, Demers L, Lipton A., Elevated serum c-erbB-2 antigen levels and decreased response to hormone therapy of breast cancer, J Clin Oncol. 1995 May;13(5):1129-35 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07788 | W-MEDLIT-033453-033455 | 19920100 | Wright C, Nicholson S, Angus B, Sainsbury JR, Farndon J, Cairns J, Harris AL, Horne CH., Relationship between c-erbB-2 protein product expression and response to endocrine therapy in advanced breast cancer, Br J Cancer. 1992 Jan;65(1):118-21 | | | | |
| DX07789 | W-MEDLIT-033456T-033463 | 19940630 | Borg A, Baldetorp B, Ferno M, Killander D, Olsson H, Ryden S, Sigurdsson H., ERBB2 amplification is associated with tamoxifen resistance in steroid-receptor positive breast cancer, Cancer Lett. 1994 Jun 30;81(2):137-44 | | | | |
| DX07790 | W-MEDLIT-033464-033476 | 19901200 | Brown DC, Gatter KC., Monoclonal antibody Ki-67: its use in histopathology, Histopathology. 1990 Dec;17(6):489-503 | | | | |
| DX07791 | W-MEDLIT-033477-033483 | 20030900 | Gustafsson JA, What pharmacologists can learn from recent advances in estrogen signaling, Trends Pharmacol Sci 24:479-485 (2003) | | | | |
| DX07792 | W-MEDLIT-033484-033491 | 19970700 | Yamauchi H, O'Neill A, Gelman R, Carney W, Tenney DY, Hosch S, Hayes DF., Prediction of response to antiestrogen therapy in advanced breast cancer patients by pretreatment circulating levels of extracellular domain of the HER-2/c-neu protein, J Clin Oncol. 1997 Jul;15(7):2518-25 | | | | |
| DX07793 | W-MEDLIT-033492-033496 | 19940400 | Weidner N, Moore DH 2nd, Vartanian R., Correlation of Ki-67 antigen expression with mitotic figure index and tumor grade in breast carcinomas using the novel "paraffin"-reactive MIB1 antibody. Hum Pathol. 1994 Apr;25(4):337-42 | | | | |
| DX07794 | MARRA205-000360-000366 | 19981109 | Staropoli, Catherine A., et al. Predictors of Menopausal Hot Flashes. Journal of Women's Health. Vol. 7 Nov. 9, 1998. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07795 | MARRA205-000354-000359 | 19940700 | Schwingl, Pamela J., et al. Risk Factors for Menopausal Hot Flashes. Obstetrics and Gynecology Vol. 84 No. 1, July 1994. | | | | |
| DX07796 | W-MEDLIT-033499-033502 | 20070000 | Mason, JoAnn E. Hot Flashes, Hormones & Your Health. New York: McGraw-Hill, 2007. | | | | |
| DX07797 | W-MEDLIT-033542-033544 | 20050900 | Dite, Gillian S., et al. Is there Overlap Between the Genetic Determinants of Mammographic Density and Bone Mineral Density? Cancer Epidemiol Biomarkers Prev 2005; 14(9). Sept. 2005 | | | | |
| DX07798 | W-MEDLIT-033545-033553 | 20020000 | Overlie, Inger et al. Androgens and Estrogens in Relation to Hot Flashes During the Menopause Transition. Maturitas 41 (2002) 69-77. | | | | |
| DX07799 | W-MEDLIT-033554-033556 | 19851017 | Jensen, Jytte et al. Cigarett Smoking, Serum Estrogens, and Bone Loss During Hormone-Replacement Therapy Early After Menopause. | | | | |
| DX07841 | W-MEDLIT-034422-034434 | 20021200 | Million Women Study Collaborators. Patterns of use of hormone replacement therapy in one million women in Britain, 1996-2000, Br J Obst Gynaecol 2002;109:1319-1330. | | | | |
| DX07842 | W-MEDLIT-034435-034445 | 20021000 | Kolb, et al. Comparison of the Performance of Screening Mammography, Physical Examination, and Breast US and Evaluation of Factors that Influence Them: An Analysis of 27,825 Patient Evaluations. Radiology. 2002;225(1):165-175. | | | | |
| DX07843 | W-MEDLIT-034446-034456 | 20010400 | Birdwell, et al. Mammographic Characteristics of 115 Missed Cancers Later Detected with Screening Mammography and the Potential Utility of Computer-aided Detection. Radiology. 2001;219(1):192-202. | | | | |
| DX07844 | W-MEDLIT-034457-034465 | 19900412 | Helgi Sigurdsson, M.D., et al, Indicators of Prognosis in Node-Negative Breast Cancer, N Engl J Med. 1990;322(15):1045-1053. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07845 | W-PUBLIC-002077-002089 | 19950300 | FDA "Guidance for Industry: Dose Selection for Carcinogenicity Studies of Pharmaceuticals." March 1995. | | | | |
| DX07846 | W-PUBLIC-003182-003192 | 0 | NCI Website Citing Slattery Study http://www.cancer.gov/cancertopics/pdq/genetics/breast-and-ovarian. | | | | |
| DX07847 | W-PUBLIC-003193-003195 | 20050700 | FDA Website - July 2005 on Menopause & hormones http://www.fda.gov/womens/menopause/mht-FS.html | | | | |
| DX07848 | W-PUBLIC-003196-003197 | 20030100 | FDA Fact Sheet - January 2003 - FDA Approves New Labeling and Provides New Advice to Postmenopausal Women Who Use or Who Are Considering Using Estrogen and Estrogen With Progestin http://www.fda.gov/oc/factsheets/WHI.html | | | | |
| DX07849 | W-MEDLIT-034466-034473 | 19881115 | Kallioneiemi, O., et al. Improving the Prognostic Value of DNA Flow Cytometry in Breast Cancer by Combining DNA Index and S-Phase Fraction, Cancer 82:2183-2190 (1988) | | | | |
| DX07850 | W-MEDLIT-035239-035257 | 19930000 | American College of Radiology. Breast Imaging reporting and data system (BI-RADS) Reston, VA: American College of Radiology. 1993 at Part II.A.1. | | | | |
| DX07851 | W-MEDLIT-034532-034539 | 19990200 | Thor, A.D. Comparison of Mitotic Index, in vitro bromodeoxyuridine labeling and MIB-1 assays to quantitate proliferation in breast cancer. J. Clinical Oncol. 1999; 17:470-77 | | | | |
| DX07852 | W-MEDLIT-034540-034544 | 20020000 | Iqbal, S. MIB-1 Assessments in Breast Cancers. The Breast 11, 252-256 (2002). | | | | |
| DX07853 | W-MEDLIT-034545-034556 | 20021200 | Patterns of use of hormone replacement therapy in one million women in Britain, 1996-2000, International Journal of Ob and Gynecology, December 2002, Vol. 109, pp. 1319-1330, at p. 1321 and 1320, Table 1. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07854 | W-MEDLIT-034557-034561 | 19981000 | Hargreaves DF, Knox F, Swindell R, Potten CS, Bundred NJ. Epithelial proliferation and hormone receptor status in the normal post-menopausal breast and the effects of hormone replacement therapy. Br J Cancer. 1998 Oct;78(7):945-9. | | | | |
| DX07855 | W-PUBLIC-003198-003199 | 20060000 | The University of Texas M. D. Anderson Cancer Center Website, Dr. John Mendelsohn, President, 2006 http://www.mdanderson.org/ | | | | |
| DX07856 | GMAAR002-000568-000582 | 19971007 | Mosca, L et al., Cardiovascular Disease in Women a Statement for Healthcare Professionals from the American Heart Association, Circulation 1997;96:2468-2482 | | | | |
| DX07857 | W-MEDLIT-035146-035152 | 19980000 | Montgomery Rice, V., et al. Differential Responses of Granulosa Cells from Small and Large Follicles to Follicle Stimulating Hormone (FSH) During the Menstrual Cycle and Acyclicity: Effects of Tumor Necrosis Factor Alpha, Human Reprod 1998; 13(5): 1285-1291. | | | | |
| DX07858 | W-MEDLIT-035153-035157 | 19980000 | Montgomery Rice, V., et al. Tumor Necrosis Factor Inhibits Estradiol Secretion in the Follicular Phase of the Menstrual Cycle, Human Reproduction 1998; 13(4): 1284-1291. | | | | |
| DX07859 | DX07859-0-0 | 20000900 | Montgomery Rice, V. Emerging Directions in Menopause Management: Lowering HRT Doses, The Official 2000 Symposium Highlights, September 2000. | | | | |
| DX07860 | W-MEDLIT-034567-034573 | 20001200 | Montgomery Rice, V. Menopause in Managed Care: Clinical Benefits and Risks of Hormone Replacement Therapy, How to Help Your Patients Decide What's Best for Them, Women's Health in Primary Care (Suppl), December 2000; 3 (12). | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07861 | W-MEDLIT-034574-034578 | 20001200 | Montgomery Rice, V. Menopause in Managed Care, Introduction, Proceedings of 5th Annual National Meeting of IPA Association of America held on March 12-15, 2000 and April 16-19, 2000, Women's Health in Primary Care (Suppl), December 2000; 3 (12). | | | | |
| DX07862 | W-MEDLIT-034579-034585 | 20001200 | Thomas, MA, et al. Strategies to Encourage Hormone Replacement Therapy Use in Minority or Diverse Populations: A Consensus Opinion, Clin J Women's Health December 2000; 1(1):46-52. | | | | |
| DX07863 | W-MEDLIT-034586-034612 | 20010700 | Speroff, L., et al. Menopause Management: The Impact of Low-Dose HRT, Comtemp OB/GYN July 2001 (Suppl); 47(7): 3-29. | | | | |
| DX07864 | W-MEDLIT-035158-035169 | 20020000 | Montgomery Rice, V. Hormone Replacement Therapy: Optimising the Dose and Route of Administration, Drugs & Aging 2002; 19 (11): 807-818. | | | | |
| DX07865 | W-MEDLIT-034613-034618 | 20020000 | Montgomery Rice, V. Optimizing the Dose of Hormone Replacement Therapy, International Journal of Fertility and Women's Medicine 2002; 47 (5): 205-210. | | | | |
| DX07866 | W-MEDLIT-034619-034635 | 20030500 | Speroff, L., et al. Lower-Dose Therapy: A New Option in Menopause Management, May 2003. | | | | |
| DX07867 | DX07867-0-0 | 20040900 | Montgomery Rice, V. Managing Symptomatic Menopausal Women with Medical Complications, Assessing the Menopausal Woman, Ob/GYN News September 2004. | | | | |
| DX07868 | DX07868-0-0 | 20041000 | Montgomery Rice, V., et al. Weight Changes in Users of DMPA-IM Compared to Women Using Non-Hormonal Contraception, ACOG submitted October 2004 [Abstract]. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07869 | DX07869-0-0 | 20041200 | Kaunitz, A. and Montgomery Rice, V. Recovery of Total Hip Bone Mineral Density Following Discontinuation of DMPA-IM 150mg/mL Contraceptive Injection, International Academy of Human Reproduction, submitted December 2004 [Abstract]. | | | | |
| DX07870 | DX07870-0-0 | 20041200 | Kaunitz, A. and Montgomery Rice, V. Weight Changes During Long-Term Use and Following Discontinuation of DMPA-IM 150mg/mL Contraceptive Injection, International Academy of Human Reproduction, submitted December 2004 [Abstract]. | | | | |
| DX07871 | W-MEDLIT-035170-035172 | 20040000 | Montgomery Rice, V. Editorial: Effect of Moderate-Intensity Exercise in Alleviating Menopausal Symptoms, Menopause 2004; 11 (4): 372-374. | | | | |
| DX07872 | W-MEDLIT-035173-035184 | 20040000 | Montgomery Rice, V. Vasomotor Symptoms, Obstetrics and Gynecology 2004; 104 (4) (Suppl): 106S-117S. | | | | |
| DX07873 | W-MEDLIT-034636-034641 | 20050000 | Montgomery Rice, V. Post Menopausal Hormone Therapy Today, Ethnicity & Disease 2005; 15 (2 Suppl 2): S2-34-S2 37. | | | | |
| DX07874 | W-MEDLIT-035185-035190 | 20050000 | Montgomery Rice, V. Strategies and Issues for Managing Menopause-Related Symptoms in Diverse Populations: Ethnic and Racial Diversity, American Journal of Medicine 2005; 118 (12B): 142S-147S. | | | | |
| DX07875 | W-MEDLIT-035191-035200 | 20060000 | Kaunitz, A., et al. Bone Mineral Density In Women Aged 25-35 Years Receiving Depo Medroxyprogesterone Acetate: Recovery Following Discontinuation, Contraception, 2006; 74 (2): 90-99. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07876 | DX07876-0-0 | 20060000 | Nowickic, B., et al. Estrogen Increases Menopausal Host Susceptibility to Experimental Ascending Urinary Tract Infection, Obstetrics and Gynecology, Scientific Program and Abstracts 53rd Annual Meeting, Society for Gynecologic Investigation, Toronto, Ontario, Canada, 2006 [Abstract]. | | | | |
| DX07877 | DX07877-0-0 | 20060000 | Montgomery Rice, V., et al. Increased Bone Mass in Reproductive Age Black Women is Associated with Increased Lean Body Mass, Obstetrics and Gynecology, Scientific Program and Abstracts 53rd Annual Meeting, Society for Gynecologic Investigation, Toronto, Ontario, Canada, 2006 [Abstract]. | | | | |
| DX07878 | W-MEDLIT-034642-034648 | 20040415 | Ellis, M. Overcoming Endocrine Therapy Resistance by Signal Transduction Inhibition. The Oncologist 2004;9(suppl 3):20-26 | | | | |
| DX07879 | W-MEDLIT-034649-034660 | 20030115 | Konecny, G. Quantitative Association Between HER-2/neu and Steroid Hormone Receptors in Hormone Receptor-Positive Primary Breast Cancer. Journal of the Nat'l Cancer Inst. 2003;95(2):142-153. | | | | |
| DX07880 | W-MEDLIT-034661-034665 | 20060708 | Horner, E, Fleming, J, Studd J. A study of women on long-term hormone replacement therapy and their attitude to suggested cessation. Climacteric 2006;9:459-463 | | | | |
| DX07881 | W-PUBLIC-003252-003254 | 20061219 | Press Statement issued by Pines, Amos. IMS reaction to recent breast cancer data. Internat'l Menopause Society December 19, 2006 http://www.imsociety.org/PDF/IMS_Press_Statement_19.12.06.pdf?PHPSESSID=26a41 0593de4101a7d32da6331d440c1 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07882 | W-PUBLIC-003255-003259 | 20061220 | Ravdin PM, Cronin KS, Howlader N, Chlebowski RT, DA Berry DA. Reduced hormone therapy use might be cause of steep decline in breast cancer cases. News release from the University of Texas M.D. Anderson Cancer Center. December 20, 2006 | | | | |
| DX07883 | W-MEDLIT-034666-034673 | 20050516 | Tamimi RM, Byrne C, Baer HJ, et al. Benign breast, recent alcohol consumption, and risk of breast cancer: a nested case-control study. Breast Cancer Research 20057(4) R555-R562. | | | | |
| DX07884 | W-MEDLIT-034674-034688 | 20060610 | Managing The Menopause. British Menopause Society. June 10, 2006 | | | | |
| DX07885 | W-PUBLIC-003260-003260 | | San Antonio Breast Cancer Symposium http://www.sabcs.org/ | | | | |
| DX07886 | W-MEDLIT-034689-034701 | 20050000 | Gee JM, Robertsc JF, Gutteridge E, et al. Epidermal growth factor receptor/HER2/insulin-like growth factor receptor signalling and oestrogen receptor activity in clinical breast cancer. (Conference Paper) Endocrine-Related Cancer. 2005;12:S99-S111. | | | | |
| DX07887 | W-MEDLIT-034702-034739 | 20060722 | Likhile VS, Stossi F, Kim K, et al. Kinase-specific phosporylation of the estrogen receptor changes receptor interactions with ligand, DNA, and coregulators associated with alterations in estrogen and tamoxifen activity. Molecular Endocrinology. Pp. 1-33; Figures 1-6. | | | | |
| DX07888 | W-MEDLIT-034740-034749 | 20040616 | Shou J, Massarweh S, Osborne CK, et al. Mechanisms of tamoxifen resistance: increased estrogen receptor-HER2/neu cross-talk in ER/HER2-positive breast cancer. J Natl Cancer Inst. 2004;96:926-935. | | | | |
| DX07889 | W-MEDLIT-034750-034777 | 20050900 | Peterson NC, Servinsky MD, Chrisian A, et al. Tamoxifen resistance and HER2/neu expression in an aged, irradiated rat breast carcinoma model. Carcinogenesis. 2005;26:1542-1552 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07890 | W-MEDLIT-034910-034911 | 20060800 | Ardine M, Generali D, Donadio M, Bonardi S, Scoletta M, Vandone AM, Mozzati M, Bertetto O, Bottini A, Dogliotti L, Berruti A. Could the long-term persistence of low serum calcium levels and high serum parathyroid hormone levels during bisphosphonate treatment predispose metastatic breast cancer patients to undergo osteonecrosis of the jaw? Ann Oncol, Vol. 17, No. 8, August 2006, pp.1336-133 | | | | |
| DX07891 | W-MEDLIT-034912-034917 | 20061211 | Bardia A, Hartmann LC, Vachon CM, Vierkant RA, Wang AH, Olson JE, Sellers TA, Cerhan JR. Recreational physical activity and risk of postmenopausal breast cancer based on hormone receptor status. Arch Intern Med. 2006 Dec 11-25;166(22):2478-83. | | | | |
| DX07892 | W-MEDLIT-034918-034919 | 20061214 | Bosze P, Toth A, Torok M. Hormone Replacement and the Risk of Breast Cancer in Turner's Syndrome. N Engl J Med, Vol. 355, No. 24, December 14, 2006. | | | | |
| DX07893 | W-MEDLIT-034920-034921 | 20061101 | Cheung P. Mutations in Families at High Risk for Breast Cancer. JAMA, Vol. 296, November 1, 2006. | | | | |
| DX07894 | W-MEDLIT-034922-034930 | 20021016 | L. Clegg, "Impact of Reporting Delay and Reporting Error on Cancer Incidence Rates and Trends", JNCI, 2002 | | | | |
| DX07895 | W-MEDLIT-034931-034932 | 20061200 | Collins J. Hormones and Breast Cancer: Should Practice be Changed?. Obstet Gynecol, Vol. 108, No. 6, December 2006. | | | | |
| DX07896 | W-MEDLIT-034933-034941 | 20061211 | Di Castelnuovo A, Costanzo S, Bagnardi V, Donati MB, Iacoviello L, de Gaetano G. Alcohol dosing and total mortality in men and women: An updated meta-analysis of 34 prospective studies. Arch Intern Med. 2006 Dec 11-25;166(22):2437-45. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07897 | W-MEDLIT-034942-034948 | 20010500 | Enzmann DR, Anglada PM, Haviley C, Venta LA. Providing Professional Mammography Services: Financial Analysis. Radiology. 2001 May;219(2):467-73. | | | | |
| DX07898 | W-MEDLIT-034949-034958 | 20060810 | Fan C, Oh DS, Wessels L, Weigelt B, Nuyten DSA, Nobel AB, van't Veer LJ, Perou CM. Concordance among Gene-Expression-Based Predictors for Breast Cancer. N Engl J Med, Vol. 355, No. 6, August 10, 2006. | | | | |
| DX07899 | W-MEDLIT-035201-035218 | 20000700 | Farria D, Feig SA. An introduction to economic issues in breast imaging. Radiol Clin North Am. 2000 Jul;38(4):825-42. | | | | |
| DX07900 | W-MEDLIT-035854-035861 | 19991025 | Freeman VG, Rathore SS, Weinfurt KP, Schulman KA, Sulmasy DP. Lying for patients: physician deception of third-party payers. Arch Intern Med. 1999 Oct 25;159(19):2263-70. | | | | |
| DX07901 | W-MEDLIT-035219-035226 | 20060000 | Glaser V. Hormone Therapy for Menopausal Symptoms: Impact of Recent Trials on Prescribing Practices. Patient Care, 2006. Article written by Glaser, but based on interviews with Richard Karas (Wyeth consultant), JoAnn Manson, and Veronica Ravnikar (consults for Duramed, Merck, P&G, Pfizer, and Roche). | | | | |
| DX07902 | W-MEDLIT-035862-035868 | 20060400 | Hanna WM, Kwok K. Chromogenic in-situ hybridization: a viable alternative to fluorescence in-situ hybridization in the HER2 testing algorithm. Mod Pathol. 2006 Apr;19(4):481-7. | | | | |
| DX07903 | W-MEDLIT-034959-034961 | 20061000 | Hardin C, Pommier S, Pommier RF. The relationships among clinician delay of diagnosis of breast cancer and tumor size, nodal status, and stage. Am J Surg. 2006 Oct;192(4):506-8 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07904 | W-MEDLIT-034962-034963 | 20061115 | Henson DE, Tarone RE, Nsouli H. Lobular Involution: the Physiological Prevention of Breast Cancer. JNCI. Vol. Vol. 98, No. 22, November 15, 2006. | | | | |
| DX07905 | W-MEDLIT-034964-034970 | 20060000 | Holford TR, Cronin KA, Mariotto AB, Feuer EJ. Changing Patterns in Breast Cancer Incidence Trends. The Impact of Mammography and Adjuvant Therapy on U.S. Breast Cancer Mortality (1975-2000): Collective Results from the Cancer Intervention and Surveillance Modeling Network, JNCI Monographs, 2006, Number 36. ISBN 9780199213627. | | | | |
| DX07906 | W-PUBLIC-003885-003887 | 20061219 | International Menopause Society. IMS Reaction to Recent Breast Cancer Data. Press Statement, December 19, 2006. | | | | |
| DX07907 | W-MEDLIT-034971-034980 | 20061101 | Ivshina AV, George J, Senko O, Mow B, Putti TC, Smeds J, Lindahl T, Pawitan Y, Hall P, Nordgren H, Wong JE, Liu ET, Bergh J, Kuznetsov VA, Miller LD. Genetic Reclassification of Histologic Grade Delineates New Clinical Subtypes of Breast Cancer.Cancer Res. 2006 Nov 1;66(21):10292-301. | | | | |
| DX07908 | W-MEDLIT-035869-035876 | 20000700 | Logan-Young W. The Breast Imaging Center. Successful Management in Today's Environment. Radiol Clin North Am. 2000 Jul;38(4):853-60. | | | | |
| DX07909 | W-MEDLIT-035877-035918 | 20060000 | Lowering the Risk of Breast Cancer, in, Healthy Women, Healthy Lives (Susan E. Hankinson, Graham A. Colditz, JoAnn E. Manson, Frank E. Speizer eds., 2006). | | | | |
| DX07910 | W-MEDLIT-034981-034987 | 20061200 | Lyytinen H, Pukkala E, Ylikorkala O. Breast Cancer Risk in Postmenopausal Women Using Estrogen-Only Therapy. Obstet Gynecol, Vol. 108, No. 6, December 2006. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07911 | W-MEDLIT-034988-034994 | 20060915 | McLaren BK, Schuyler PA, Sanders ME, Jensen RA, Simpson JF, Dupont WD, Page DL. Excellent survival, cancer type, and Nottingham grade after atypical lobular hyperplasia on initial breast biopsy. Cancer. 2006 Sep 15;107(6):1227-33. | | | | |
| DX07912 | W-MEDLIT-034995-034996 | 20061108 | McTigue K. Extreme Obesity in Women and Associated Risks--Reply. JAMA, Vol. 296, November 8, 2006. | | | | |
| DX07913 | W-MEDLIT-034997-035004 | 20060000 | Michels KB, Terry KL, Willett WC. Longitudinal Study on the Role of Body Size in Premenopausal Breast Cancer. Arch Intern Med. 2006;166:2395-2402. | | | | |
| DX07914 | W-MEDLIT-034995-034995 | 20061108 | Middleton J. Extreme Obesity in Women and Associated Risks. JAMA, Vol. 296, November 8, 2006. | | | | |
| DX07915 | W-MEDLIT-035005-035012 | 20061115 | Milanese TR, Hartmann LC, Sellers TA, Frost MH, Vierkant RA, Maloney SD, Pankratz VS, Degnim AC, Vachon CM, Reynolds CA, Thompson RA, Melton LJ, Goode EL, DW Visscher. Age-Related Lobular Involution and Risk of Breast Cancer. JNCI, Vol. Vol. 98, No. 22, November 15, 2006. | | | | |
| DX07916 | W-MEDLIT-035013-035020 | 20050200 | Navarrete MAH, Maier CM, Falzoni R, Azevedo Quadros LG, Lima GR, Baracat EC, Nazario ACP. Assessment of the proliferative, apoptotic and cellular renovation indices of the human mammary epithelium during the follicular and luteal phases of the menstrual cycle. Breast Cancer Research, Vol. 7, No. 3, February 2005. | | | | |
| DX07917 | W-MEDLIT-035021-035033 | 20060000 | Nedrow A, Miller J, Walker M, Nygren P, Huffman LH, Nelson HD. Complementary and Alternative Therapies for the Management of Menopause-Related Symptoms: A Systematic Evidence Review. Arch Intern Med. 2006;166:1453-1465. | | | | |

Wyeth's Long Exhibit List

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07918 | W-MEDLIT-035034-035044 | 20061219 | Newton KM, Reed SD, LaCroix AZ, Grothaus LC, Ehrlich K, Guiltinan J. Treatment of Vasomotor Symptoms of Menopause with Black Cohosh, Multibotanicals, Soy, Hormone Therapy, or Placebo: A Randomized Trial. Ann of Int Med, Vol. 145 No. 12, December 19, 2006. | | | | |
| DX07919 | W-MEDLIT-035045-035051 | 20060700 | Palomares MR, et al. Mammographic density correlation with Gail model breast cancer risk estimates and component risk factors. Cancer Epidemiol Biomarkers Prev, 2006 Jul; 15(7); 1324-30 | | | | |
| DX07920 | W-MEDLIT-035052-035057 | 20050500 | Parikh P, Palazzo JP, Rose LJ, Daskalakis C, Weigel RJ. GATA-3 expression as a predictor of hormone response in breast cancer. J Am Coll Surg. 2005 May;200(5):705-10. | | | | |
| DX07921 | W-MEDLIT-035058-035064 | 20040000 | Randolph JF Jr, Sowers MF, Bondarenko IV, Harlow SD, Luborsky JL, Little RJ. Change in estradiol and follicle-stimulating hormone across the early menopausal transition: effects of ethnicity and age. J Clin Endocrinol Metab 2004;89:1555-1561. | | | | |
| DX07922 | W-MEDLIT-035065-035067 | 20060420 | Schnitt SJ. Estrogen Receptor Testing of Breast Cancer in Current Clinical Practice: What's the Question? J Clin Oncology, Vol 24, No 12 (April 20), 2006: pp. 1797-1799. | | | | |
| DX07923 | W-MEDLIT-035068-035076 | 20061211 | Tice JA, Kanaya A, Hue T, Rubin S, Buist DS, Lacroix A, Lacey JV Jr, Cauley JA, Litwack S, Brinton LA, Bauer DC. Risk factors for mortality in middle-aged women. Arch Intern Med. 2006 Dec 11-25;166(22):2469-77. | | | | |
| DX07924 | W-MEDLIT-035919-035923 | 20050200 | Timins JK. Controversies in mammography. N J Med. 2005 Jan-Feb;102(1-2):45-9. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07925 | W-MEDLIT-035077-035077 | 20060000 | Ursin G, Pike M. Mammographic density, hormone therapy, and risk of breast cancer. Cancer Epidemiol Biomarkers Prev. 2006 Sep;15(9):1750; author reply 1750. | | | | |
| DX07926 | W-MEDLIT-035227-035227 | 20061200 | Vincenzo C. The significance of Gata-3 expression in breast cancer: a 10-year follow up study. Abstract 550497, 29th Annual San Antonio Breast Cancer Symposium, December 14-17, 2006. | | | | |
| DX07927 | W-MEDLIT-035078-035079 | 20061101 | Walsh T, Casadei S, Swisher E, Stray SM, Higgins J, Roach KC; Lee MK, King M. Mutations in Families at High Risk for Breast Cancer--Reply JAMA, Vol. 296, November 1, 2006. | | | | |
| DX07928 | W-MEDLIT-034778-034793 | 20040000 | Vogel VG. Epidemiology of Breast Cancer, The Breast, 3rd Edition, Eds. Bland & Copeland, 2004:341-354. | | | | |
| DX07929 | W-MEDLIT-032929-032937 | 20050413 | Noh JJ. et al. Mammographic densities and circulating hormones: a cross-sectional study in premenopausal women. The Breast 2005; Elsevier 2005. | | | | |
| DX07930 | W-MEDLIT-034794-034836 | 20051200 | Prentice RL, Pettinger M, Anderson GL. Statistical Issues Arising in the Women's Health Initiative. Biometrics, Vol. 61, No. 4, December 2005. | | | | |
| DX07931 | W-MEDLIT-034837-034840 | 19830422 | Leiblum S, Bachmann G, Kemmann E, Colburn D, Swartzman L. Vaginal atrophy in the postmenopausal woman: the importance of sexual activity and hormones. JAMA 1983;249:2195-2198. | | | | |
| DX07932 | W-MEDLIT-034003-034034 | 20060906 | Howe HL, Wu X, Ries LAG, Cokkinides V, Ahmed F, Jemal A, Miller B, Williams M, Ward W, Wingo PA, Ramirez A, Edwards BK. Annual report to the nation on the status of cancer, 1975-2003, featuring cancer among U.S. Hispanic/Latino populations. Published Online: Cancer, 6 Sep 2006, DOI: 10.1002/cncr.22193, ISSN: 1097-0142. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07933 | W-MEDLIT-034841-034853 | 20031000 | Anderson GL, Manson J, Wallace R, Lund B, Hall D, Davis S, Shumaker S, Wang CY, Stein E, Prentice RL. Implementation of the Women's Health Initiative study design. Ann Epidemiol. 2003 Oct;13(9 Suppl):S5-17. | | | | |
| DX07934 | W-MEDLIT-034100-034184 | 19780000 | Austin DF, Roe KM. Uterine Cancer incidence: San Francisco Bay Area (1960-75). The San Francisco Bay Area Resource for Cancer Epidemiology, State of California Department of Health, 1978. | | | | |
| DX07935 | W-MEDLIT-035850-035853 | 20010000 | Teutsch SM, Churchill RE (eds) Principles and Practice of Public Health Surveillance, Oxford University Press (NY). 2000 | | | | |
| DX07936 | W-MEDLIT-035747-035750 | 20010000 | Hulley SB, Cummings SR, et al. Designing Clinical Research: An Epidemiological Approach, Second Edition, Lippincott Williams & Wilkins, Philadelphia, PA, 2001. | | | | |
| DX07940 | W-MEDLIT-034854-034855 | | Breast Cancer Incidence Rates, 1975-2003. SEER Cancer Statistics Review. National Cancer Institite. | | | | |
| DX07941 | W-MEDLIT-035442-035442 | 19960000 | Decker D, Cox T, Burdakin J, et al. Hormone replacement therapy (HRT) in breast cancer survivors. Proc Amer Soc Clin Oncol 1996 (abstr);15:208 | | | | |
| DX07942 | W-MEDLIT-035443-035450 | 19860700 | Brinton et al., Menopausal estrogens and breast cancer risk: An expanded case-control study. Br J Cancer 1986;54:825-32 | | | | |
| DX07943 | W-MEDLIT-035451-035452 | 20020000 | Allen DE, et al. Pharmaceutical content and regimen of hormone replacement therapy and risk of breast cancer, Pharmacoepidemiol Drug Saf 1(suppl 1):296-98 (2002) | | | | |
| DX07944 | W-MEDLIT-035441-035441 | 20040000 | Olsson HL, Bladstrom A, et al. "Breast cancer incidence in relation to HRT use in Sweden," Breast Cancer Research and Treatment, Volume 88 Supplement 1, page S92, Abstract no. 2049 (2004) | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07945 | W-MEDLIT-035080-035083 | 19970000 | Willis, D. B. Does estrogen replacement therapy reduce the risk of fatal breast cancer in postmenopausal women?, Maturitas 27:105-108 (1997) | | | | |
| DX07946 | W-MEDLIT-035084-035093 | 20030000 | Jordan VC, et al. Changing role of the oestrogen receptor in the life and death of breast cancer cells, Breast. 2003;12:432-441 | | | | |
| DX07947 | W-MEDLIT-035094-035105 | 20030000 | Liu H, et al. Apoptotic action of 17 beta-estradiol in raloxifene resistant MCF-7 cells in vitro and in vivo, J Natl Cancer Inst 95:1586-96 (2003) | | | | |
| DX07948 | W-MEDLIT-035106-035110 | 20040000 | Berstein LM, et al. Long term exposure to tamoxifen induces hypersensitivity to estradiol, Clin Cancer Res 10:1530-1534 (2004) | | | | |
| DX07949 | W-MEDLIT-035453-035457 | 20040100 | Baum M. The endocrine management of postmenopausal women with early breast cancer, Breast Cancer 11:15-19 (2004) | | | | |
| DX07950 | W-MEDLIT-035458-035463 | 19810100 | Ingle JN, et al. Randomized clinical trial of diethylstilbestrol versus tamoxifen in postmenopausal women with advanced breast cancer. N Eng J Med 304:16-21 (1981) | | | | |
| DX07951 | W-MEDLIT-035111-035116 | 20010000 | Lonning PE, et al. High dose estrogen treatment in postmenopausal breast cancer patients heavily exposed to endocrine therapy, Breast Cancer Res Treat 67:111-16 (2001). | | | | |
| DX07952 | W-MEDLIT-035117-035119 | 20040000 | Bhide SA, et al. Metastatic breast cancer response after exemestane withdrawal case report, Breast 13:66-68 (2004) | | | | |
| DX07953 | W-MEDLIT-035228-035233 | 19990000 | Sawicki MW, et al. Structure of the ternary complex of human 17beta-hydroxysteroid dehydrogenase type 1 with 3-hydroxyestra-1,3,5,7-tetraen-17-one (equilin) and NADP+, Proc Natl Acad Sci USA 96(3):840-5 (1999) | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07954 | GMCAR009-003269-003279 | 20020800 | Wells, G., et al, Meta-analysis of the Efficacy of Hormone Replacement Therapy in Treating and Preventing Osteoporosis in Postmenopausal Women, Endocrine Reviews, 2002, 23(4):529-539 | | | | |
| DX07955 | GOLDG204-000518-000529 | 20020529 | Lindsay, R., Effect of Lower Doses of Conjugated Equine Estrogens with and without Medroxyprogesterone Acetate on Bone in Early Postmenopausal Women; JAMA Vol. 287, No. 20, May 22/29, 2002 | | | | |
| DX07956 | DUROJ213-029854-029858 | 20031018 | Correspondence in Lancet by epidemiologists Flora E. Van Leeuwen and Matti A. Rookus (Breast cancer and hormone replacement therapy: the million women study; The Lancet, Vol. 362, October 18, 2003) | | | | |
| DX07957 | W-MEDLIT-034856-034909 | 20031016 | SEER 30th Anniversary Program October 16, 2003 | | | | |
| DX07958 | W-MEDLIT-035120-035125 | 20030000 | Dabrosin C. "Increase of fiee insulin-like growth factor-1 in normal human breast in vivo late in the menstrual cycle." Breast Cancer Research and Treatment, Vol. 80,2003. | | | | |
| DX07959 | W-MEDLIT-035126-035130 | 20050000 | Gleeson HK, Shalet SM. "GH responsiveness varies during the menstrual cycle." European Journal of Endocrinology, Vol. 153,2005. | | | | |
| DX07960 | W-MEDLIT-035131-035138 | 20000000 | Leygue E, Snell L, Dotzlaw H, Troup S, Hiller-Hitchcock T, Murphy LC, Roughley PJ, Watson PH. "Lumican and decorin are differentially expressed in human breast carcinoma." J Pathol, Vol. 192,2000. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07961 | W-MEDLIT-037903-037910 | 20050200 | Navarrete MAH, Maier CM, Falzoni R, Azevedo Quadros LG, Lima GR, Baracat EC, Nazario ACP. "Assessment of the proliferative, apoptotic and cellular renovation indices of the human mammary epithelium during the follicular and luteal phases of the menstrual cycle." Breast Cancer Research, Vol. 7, No. 3, February 2005. | | | | |
| DX07962 | W-MEDLIT-035139-035145 | 20030000 | Ramakrishnan R, Werbeck J, Khurana KK, Khan SA. "Expression of Interleukin-6 and Tumor Necrosis Factor Alpha and Histopathologic Findings in Painful and Nonpainful Breast Tissue." The Breast Journal, Vol. 9, No. 2, 2003. | | | | |
| DX07963 | W-MEDLIT-035464-035471 | 19990200 | Speroff L. "Role of Progesterone in Normal Breast Physiology." The Journal of Reproductive Medicine, Vol. 44, No. 2, February 1999. | | | | |
| DX07964 | W-MEDLIT-035472-035475 | 19720000 | Wong WH, Freedman RI, Levan NE, Hyman C, Quilligan EJ. "Changes in the capillary filtration coefficient of cutaneous vessels in women with premenstrual tension." Am J Obstet & Gynecol, Vol. 114, No. 7, December 1, 1972. | | | | |
| DX07965 | W-MEDLIT-035234-035235 | 19970619 | Bowman, L. "The hormone therapy may decrease the chance of heart disease, but may increase cancer risk". Dayton Daily New. June 19, 1997. | | | | |
| DX07966 | W-MEDLIT-035236-035236 | 20000602 | Hormone Therapy Found to Boost Risk of Breast Cancer. Dayton Daily News. June 2, 2000. | | | | |
| DX07967 | W-MEDLIT-035237-035237 | 20000215 | Estrogen Therapy Cited as Preventing Heart Disease: Study reiterates another report on benefits to women. Dayton Daily News. February 15, 2000. | | | | |
| DX07968 | W-MEDLIT-035238-035238 | 20000126 | Supplements Raise Breast Cancer Risk: Menopausal women face new dilema. Dayton Daily News. January 26, 2000. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07969 | PANAA037-001206-001258 | 19960721 | Tenth Annual Symposium On The Long-Term Effects Of Estrogen Deprivation, July 21-24, 1996. | | | | |
| DX07970 | W-MEDLIT-035277-035283 | 20030500 | Sowers, M.R., et al. Endogenous Hormones and Bone Turnover Markers in Pre- and Perimenopausal Women: SWAN, Osteoporos Int May 2003; 14(3): 191-7. | | | | |
| DX07971 | W-MEDLIT-035284-035292 | 20030000 | Sowers, M.R., et al. The Association of Endogenous Hormone Concentrations and Bone Mineral Density Measures in Pre- and Perimenopausal Women of Four Ethnic Groups: SWAN, Osteoporos Int Jan 2003; 14(1): 44-52. | | | | |
| DX07972 | W-MEDLIT-035293-035304 | 20010200 | Avis, N.E., et al. Is There a Menopausal Syndrome? Menopausal Status and Symptoms Across Racial/Ethnic Groups, Soc Sci Med Feb 2001; 52(3): 345-56. | | | | |
| DX07973 | W-MEDLIT-035305-035312 | 20060900 | Sowers, M.R., et al. Sex Steroid Hormone Pathway Genes in Women of 4 Races/Ethnicities: the Study of Women's Health Across the Nation (SWAN), Am J Med Sep 2006; 119 (9 Suppl 1): S103-S110. | | | | |
| DX07974 | W-MEDLIT-035313-035325 | 20060900 | Kardia, S.R., et al. Characterizing Variation in Sex Steroid Hormone Pathway Genes in Women of 4 Races/Ethnicities: the Study of Women's Health Across the Nation (SWAN), Am J Med Sep 2006; 119 (9 Suppl 1): S3-15. | | | | |
| DX07975 | W-MEDLIT-035326-035339 | 20050700 | Avis, N.E., et al. Correlates of Sexual Function Among Multi-Ethnic Middle-Aged Women: Results from the Study of Women's Health Across the Nation (SWAN), Menopause Jul-Aug 2005; 12(4): 385-98. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07976 | W-MEDLIT-035340-035348 | 20050105 | Bair, Y.A., et al. Use of Conventional and Complementary Health Care During the Transition to Menopause: Longitudinal Results from the Study of Women's Health Across the Nation (SWAN), Menopause Jan-Feb 2005; 12(1): 31-9. | | | | |
| DX07977 | W-MEDLIT-035349-035362 | 20040600 | Avis, N.E., et al. Quality of Life in Diverse Groups of Midlife Women: Assessing the Influence of Menopause, Health Status and Psychosocial and Demographic Factors, Qual Life Res Jun 2004; 13(5): 933-46. | | | | |
| DX07978 | W-MEDLIT-035363-035377 | 20031100 | Avis, N.E., et al. Health-Related Quality of Life in a Multiethnic Sample of Middle-Aged Women: Study of Women's Health Across the Nation (SWAN), Med Care Nov 2003; 41(11): 1262-76. | | | | |
| DX07979 | W-MEDLIT-035378-035382 | 20030900 | Sowers, M., et al. Association of Lipoprotein(a), Insulin Resistance, and Reproductive Hormones in a Multiethnic Cohort of Pre- and Perimenopausal Women (The SWAN Study), Am J Cardiol Sep 2003; 92(5): 533-7. | | | | |
| DX07980 | W-MEDLIT-035383-035390 | 20030100 | Luborsky, J.L., et al. Premature Menopause in a Multi-Ethnic Population Study of the Menopause Transition, Hum Reprod Jan 2003; 18(1): 199-206. | | | | |
| DX07981 | W-MEDLIT-035391-035401 | 20021000 | Huang, M.H., et al. Variation in Nutrient Intakes by Ethnicity: Results from the Study of Women's Health Across the Nation (SWAN), Menopause Sep-Oct 2002; 9(5): 309-19. | | | | |
| DX07982 | W-MEDLIT-035402-035409 | 20011100 | Sowers, M., et al. The Association of Menopause and Physical Functioning in Women at Midlife, J Am Geriatr Soc Nov 2001; 49(11); 1485-92. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07983 | W-MEDLIT-035410-035420 | 20010600 | Matthews, K.A., et al. Body Mass Index in Mid-Life Women: Relative Influence of Menopause, Hormone Use, and Ethnicity, Int J Obes Relat Metab Disord Jun 2001; 25(6): 863-73. | | | | |
| DX07984 | W-MEDLIT-035421-035440 | 20000800 | Harlow, S.D., et al. Self-Defined Menopausal Status in a Multi-Ethnic Sample of Midlife Women, Maturitas Aug 2000; 36(2): 93-112 | | | | |
| DX07985 | W-MEDLIT-139623-139627 | 19710900 | "Effects of Long-Term Administration of Estrogen on the Occurrence of Mammary Cancer", John Burch, Benjamin Byrd. Ann. Sug. Sept. 1971 Vol. 174 No. 3 pp.414-418 | | | | |
| DX07986 | W-MEDLIT-035924-035933 | 20070000 | Presentation by D. Austin, "Cause and the Scientific Method" | | | | |
| DX07987 | W-MEDLIT-037576-037579 | 20061100 | American Lung Association, Facts About Lung Cancer, November 2006 | | | | |
| DX07988 | W-MEDLIT-037580-037580 | 20061214 | Ravdin, Peter; A Sharp Decrease in Breast Cancer Incidence in the United States in 2003. Abstract December 14, 2006. | | | | |
| DX07989 | DX07989-000001-000006 | 20050000 | Speroff L, Fritz MA. The Clinical Gynecologic Endocrinology and Infertility, Lippincott Williams & Wilkins; 7th edition (2005). | | | | |
| DX07990 | W-MEDLIT-037581-037810 | 19851202 | National Advisory Board, 1985 Annual Cancer Statistics Review. | | | | |
| DX07991 | W-MEDLIT-037813-037814 | 20061214 | Laino, Charlene; Breast Cancer Rates Fall Sharply, 7% Decline Attributed to Drop in Hormone Replacement Therapy, WebMD Medical News, December 14, 2006. | | | | |
| DX07992 | W-MEDLIT-037815-037817 | 20061214 | Ravdin, Peter; 29th Annual San Antonio Breast Cancer Symposium, December 14-17, 2006 | | | | |
| DX07993 | W-PUBLIC-003763-003822 | 20050000 | Table 3B: Mammography and Clinical Breast Exam, Women 40 and Older, by State, 2002: Cancer Prevention and Early Detection Facts and Figures 2005 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX07994 | W-PUBLIC-003823-003882 | 20050000 | Table 3B: Mammography and Clinical Breast Exam, Women 40 and Older, by State, 2004: Cancer Prevention and Early Detection Facts and Figures 2005 | | | | |
| DX07995 | W-MEDLIT-037820-037826 | 20060900 | American Cancer Society, Cancer Reference Information, Menopausal Hormone Replacement Therapy and Cancer Risk", September 2006 | | | | |
| DX07996 | W-MEDLIT-037827-037850 | 20060000 | Colditz, G., et al., Chapter 24: Exogenous Hormones, Cancer: Epidemiology and Prevention, 3rd Edition., 2006. Oxford University Press. | | | | |
| DX07997 | W-MEDLIT-037851-037852 | 19891026 | D. Austin , Letter to the editor, " Progress in the War Against Cancer", Correspondence, NEJM, 1989 | | | | |
| DX07998 | W-MEDLIT-037853-037853 | 20060400 | SEER Age Adjusted Incidence Rates by "Expanded" Race and Sex For Colon and Rectum Cancer, Ages 50 SEER 17 Registries for 200-2003 Age-Adjusted to the 2000 US Std Population | | | | |
| DX07999 | W-MEDLIT-037854-037854 | 20060400 | SEER Age Adjusted Incidence rates by "Expanded" Race For Cervix Uteri Cancer, Ages 50, Females SEER 17 Registries fro 2000-2003 Age-Adjusted to the 2000 US Std Population | | | | |
| DX08000 | W-MDL04782-00051276-00051304 | 19790619 | Review of Estrogens and Breast Cancer, Draft of Manuscript by Drs. Feinstein and Horowitz - Yale. | | | | |
| DX08001 | GPIL002-000120-000125 | 19841100 | Trapido, E.J., et al. Estrogen Replacement Therapy and Benign Breast Disease. Journal of the Nat'l Cancer Inst 1984 Nov;73(5):1101-1105. | | | | |
| DX08002 | WHERS016-001597-001623 | 19900000 | Rijpkema, A.H.M., et al. Effects of post-menopausal oestrogen-progestogen replacement therapy on serum lipids and lipoproteins: a review. Maturitas 1990;12:259-285. | | | | |
| DX08007 | W-MEDLIT-139394-139394 | 20060000 | Ghosh K, Hartmann LC, Maloney SD, et al., Mammographic breast density is inversely associated with age-related involution, Abstr. San Antonio Breast Meeting, 2006 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08010 | W-MEDLIT-037418-037419 | 19770915 | Gordon, Reagan, Finkle, and Ziel. Estrogen and Endometrial Carcinoma: An Independent Pathology Review Supporting Original Risk Estimate. NEJM 570-5711977. | | | | |
| DX08011 | W-MEDLIT-037420-037427 | 20050500 | National Institute on Aging. Agepage: Menopause. U.S. Dept. of Health and Human Services - NIH. May 2005. | | | | |
| DX08012 | W-MEDLIT-037428-037432 | 19960824 | Pahor, Marco et al. Calcium-channel blockade and incidence of cancer in aged populations. Lancet 1996; 348: 493-97. | | | | |
| DX08013 | W-MEDLIT-037433-037436 | 20000000 | Sackett, David, et al. Evidence-Based Medicine: How to Practice and Teach EBM. 2nd ed. Edinburgh: Churchill Livingstone, 2000. | | | | |
| DX08014 | W-MEDLIT-037437-037449 | 19790000 | Sackett, David. Bias in Analytic Research. J Chron Dis Vol. 32. pp. 51-63. | | | | |
| DX08015 | W-RUSH-000409-000416 | 20060000 | Salpeter SR, Walsh JME, et al., Brief Report: Coronary Heart Disease Events Associated with Hormone Therapy in Younger and Older Women J Gen Intern Med 2006; 21:363-366 | | | | |
| DX08016 | DX08016-000001-000005 | 19790101 | Austin DF and Roe KM. Increase in Cancer of Corpus Uteri in the San Francisco-Oakland Standard Metropolitan Statistical Area, 1960-1975. JNCI Vol. 62, No. 1, January 1979; 12-16. | | | | |
| DX08017 | DX08017-000001-000007 | 20090708 | Martin LJ, Minkin S, Boyd NF. Hormone therapy, mammographic density, and breast cancer risk. Maturita (2009), doi:10.1016/j.maturitas,2009.07.009. | | | | |
| DX08018 | DX08018-000001-000001 | | SEER Data - 5-Year Rate Changes - Incidence. Illinois, 2001-2005. All Ages, Both Sexes, All Races (incl Hisp) | | | | |
| DX08019 | DX08019-000001-000003 | | SEER Training Modules. National Cancer Institute. | | | | |
| DX08020 | DX08020-000001-000005 | | SEER Data -- Age-Adjusted SEER Incidence Rates By Cancer Site Ages 50+, All Races, Female 1975-2006 (SEER 9). | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08021 | DX08021-000001-000003 | | CDC - Breast Cancer - Mammography. | | | | |
| DX08023 | DX08023-000001-000002 | | Dorland's Illustrated Medical Dictionary. 29th Edition. | | | | |
| DX08024 | DX08024-000001-000004 | 19970500 | Leitch MA, Dodd GD, Constanza M et al. American Cancer Society Guidlines for the Early Detection of Breast Cancer: Update 1997. Ca Cancer J Clin 1997:47(3);150-153. | | | | |
| DX08030 | DX08030-000001-000007 | 20091109 | Menes TS, et al. Rates of Atypical Ductal Hyperplasia Have Declined with Less Use of Postmenopausal Hormone Therapy: Findings from the Breast Cancer Surveillance Consortium Menses. Cancer Epid Biomarkers Prev November 9, 2009; Vol. 18, No. 11:2822-2828. | | | | |
| DX08031 | DX08031-000001-000008 | 20030610 | Barrett-Connor, Elizabeth et al. Recency and Duration of Postmenopausal Hormone Therapy: Effects on Bone Mineral Density and Fracture Risk in the NORA Study. Menopause June 10, 2003, Vol. 10, Not. 5:412-419. | | | | |
| DX08032 | DX08032-000001-000010 | 20060104 | Siris ES, et al. The Effect of Age and Bone Mineral Density on the Absolute, Excess and Relative Risk of Fracture in Postmenopausal Women Aged 50-99: Results from the National Osteoporosis Risk Assessment (NORA). Osteoporos Int 2006; Vol. 17:565-574. | | | | |
| DX08048 | W-PUBLIC-003261-003267 | 20060618 | Questions and Answers About Black Cohosh and the Symptoms of Menopause. Office of Dietary Supplements - National Center for Complementary and Alternative Medicine; NIH. | | | | |
| DX08049 | W-PUBLIC-003268-003268 | 0 | Products of Nature. | | | | |
| DX08050 | W-GENLIT-000059-000062 | 20060120 | Value Line Report January 20, 2006 | | | | |
| DX08051 | W-MDL04782-00051906-00051907 | 19951211 | Letter from Natchigall to Editor of New England Journal of Medicine | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08056 | W-MDL04782-00050784-00050792 | 19760813 | Hysterectomy and Premarin: Analytical Plan for Collection of Data from Drs. Burch and Boyd, Nashville, TN | | | | |
| DX08058 | W-PUBLIC-003090-003093 | 0 | The Million Women Study Co-Ordinating Centre., The Million Women Study: A National Survey of Women Invited for Breast Screening | | | | |
| DX08067 | DX08067-000001-000444 | | Binder of 50 Studies | | | | |
| DX08074 | DX08074-000001-000049 | 20061212 | Report of Donald Austin, December 12, 2006. | | | | |
| DX08075 | DX08075-000001-000020 | 20070102 | Causality Report of Donald Austin | | | | |
| DX08078 | DX08078-000001-000009 | 20070309 | Crandell CJ, et al. The Association Between Mammographic Breast Density and Bone Mineral Density in the Study of Women's Health Across the Nation. AEP August 2007, Vol. 17, No. 8:575-583. | | | | |
| DX08084 | DX08084-000001-000003 | 19781013 | Peck, Dorothea and Lowman, Robert. Estrogen and the Postmenopausal Breast. JAMA October 13, 1978, Vol. 240, No. 16:1733-1735. | | | | |
| DX08085 | DX08085-000001-000005 | 20090101 | Hodis, HN and Mack, WJ. Coronary Heart Disease and Hormone Replacement Therapy After the Menopause. Climacteric 2009; Vol 12 (Supp I): 71-75. | | | | |
| DX08086 | DX08086-000001-000012 | 20081203 | Prentice RL, et al. Benefits and Risks of Postmenopausal Hormone Therapy When It Is Intiated Soon After Menopause. American Journal of Epidemiology May 29, 2009 Advance Access. | | | | |
| DX08087 | DX08087-000001-000008 | 20090817 | Caan BJ, et al. Vosomotor Symptoms, Adoption of a Low-Fat Dietary Pattern and Risk of Invasive Breast Cancer: A Secondary Analysis of the Women's Health Initiative Randomized Controlled Dietary Modification Trial. J Clin Oncol August 17, 2009 published ahead of print. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08088 | DX08088-000001-000005 | 20090101 | Wittes, Janet. Editorial: On Looking at Subgroups. Circulation 2009; Vol. 119:912-915. | | | | |
| DX08089 | DX08089-000001-000008 | 20040421 | Cuzick, Jack et al. Tamoxifen and Breast Density in Women at Increased Risk of Breast Cancer. JNCI April 21, 2004, Vol. 96, No. 8:621-628. | | | | |
| DX08111 | DX08111-000001-000011 | 20080516 | Sunami E, Shinozaki M, Sim MS, Nguyen SL, Vu AT, Giuliano AE, Hoon DS. "Estrogen receptor and HER2/neu status affect epigenetic differences of tumor-related genes in primary breast tumors." Breast Cancer Res. 2008 May 16;10(3):R46. | | | | |
| DX08112 | DX08112-000001-000006 | 19970000 | Swerdlow AJ, De Stavola BL, Swanwick MA, Macanochie NES. Risks of breast and testicular cancers in young adult twins in England and Wales: evidence on prenatal and genetic aetiology.â€š Lancet 1997; 350: 1723â€š 28. | | | | |
| DX08113 | DX08113-000001-000012 | 20040200 | Thull DL, Vogel VG. "Recognition and Management of Hereditary Breast Cancer Syndromes." The Oncologist 2004 Feb; 9(1):13-24. | | | | |
| DX08114 | DX08114-000001-000044 | | Women and Health Research: Ethical and Legal Issues of Including Women in Clinical Studies, Volume 1. Anna C. Mastroianni, Ruth Faden, and Daniel Federman, Editors; Committee on Ethical and Legal Issues Relating to the Inclusion of Women in Clinical Studi | | | | |
| DX08115 | DX08115-000001-000001 | | Leading Causes of Death for American Women (2004). National Heart, Lung, and Blood Institute (2006). | | | | |
| DX08116 | DX08116-000001-000001 | | Leading Causes of Death for American Women (2005). www.hearttruth.gov. | | | | |
| DX08117 | DX08117-000001-000001 | | Leading Causes of Death for American Women (2006). www.hearttruth.gov. | | | | |
| DX08118 | DX08118-0-0 | | Binder of 20 studies (listed below with their original designated exhibit number) | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08119 | DX08119-000001-000171 | 20100126 | Lloyd-Jone d, Adams RJ, Brown TM et al. Heart Disease and Stroke Statistics -- 2010 Update. A Report From the American Heart Association. Circulation 2010;121:e1-e170. | | | | |
| DX08120 | DX08120-000001-000001 | 19901113 | A closer look at women's hearts. USA Today. Nov. 13, 1990 pg. 01D. | | | | |
| DX08121 | DX08121-000001-000007 | 19890720 | Final report on the aspirin component of the ongoing Physicians' Health Study. Steering Committee of the Physicians' Health Study Research Group. NEJM 1989 Jul 20;321(3):129-35. | | | | |
| DX08127 | DUROJ025-000015-000045 | 20020000 | HRT and Cardiovascular Disease: Understanding the Evidence. Teleconference Series. John's Hopkins 2002. | | | | |
| DX08128 | HENRL018-000839-000840 | 19990708 | Press Release. Duke Launches On-Line CME Program; Therapeutic Options for Menopausal Health Combating Aging and Disease. | | | | |
| DX08129 | WOODB008-000148-000207 | 20000700 | Hammond CB. Therapeutic Options for Menopausal Hearlth Combating Aging and Disease; 2000 Monograph. Duke University School of Medicine. July 2000. | | | | |
| DX08131 | W-RUSH-000121-000122 | 20060200 | Austin February 2006 Report | | | | |
| DX08132 | W-RUSH-000123-000162 | 20060500 | Austin May 2006 Report | | | | |
| DX08145 | W-MDL04782-00051276-W-MDL04782-00051276 | 19790619 | Review of Estrogens and Breast Cancer Literature Draft of Manuscript by Drs. Feinstein and Horwitz-Yale. | | | | |
| DX08146 | W-MEDIA-008404-008405 | | USA Today Article "Weighing the risks and benefits of estrogen" | | | | |
| DX08147 | W-MEDIA-008406-008408 | | Newsweek Article "A Clear Signal on Estrogen" | | | | |
| DX08148 | W-MEDIA-008409-008410 | | Newsweek Article "Stethoscope: HRT Risk" | | | | |
| DX08149 | W-MEDIA-008411-008412 | | NY Times Article "Doctors Lead in Hormone Therapy" | | | | |
| DX08150 | W-MEDIA-008413-008414 | | NY Times Article "Healthwatch: An Herb, Yes; a Remedy, No" | | | | |
| DX08151 | W-MEDIA-008415-008416 | | NY Times Article "Study Finds Some Promise in Alternative to Estrogen" | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08152 | DX08152-0-0 | | Good Housekeeping Magazine Article "Hormone Replacement Therapy" | | | | |
| DX08153 | W-MEDIA-008417-008419 | | Woman's Day Magazine article "Your Health: Building Stronger Bones" | | | | |
| DX08154 | W-MEDIA-008420-008422 | | Good Housekeeping Magazine Article "Hormone Replacement Therapy" | | | | |
| DX08155 | W-MEDIA-008423-008426 | | Philadelphia Inquirer article "Estrogen use linked to breast cancer" | | | | |
| DX08156 | W-MEDIA-008834-008837 | | Philadelphia Inquirer article "Boning up on osteoporosis: new tests make easier to detect the crippling disease" | | | | |
| DX08157 | W-MEDIA-008427-008427 | | Philadelphia Inquirer article "Estrogen substitute is approved" | | | | |
| DX08158 | W-MEDIA-008428-008429 | | Philadelphia Inquirer article "Estrogen gives no help against Alzheimer's in study" | | | | |
| DX08159 | W-MEDIA-008430-008431 | | Philadelphia Inquirer article "Cholesterol drugs may help prevent bone fractures in women" | | | | |
| DX08160 | DX08160 | | NBC Nightly News with Tom Brokaw excerpt from June 14, 1995 broadcast | | | | |
| DX08161 | DX08161 | | NBC Nightly News with Tom Brokaw excerpt from June 8, 1999 broadcast | | | | |
| DX08162 | DX08162 | | ABC World News Tonight with Peter Jennings excerpt from June 1, 2000 broadcast | | | | |
| DX08163 | W-MEDIA-008432-008433 | | CNN - transcript of interview with Dr. Graham Colditz | | | | |
| DX08164 | W-MEDIA-008838-008839 | | Today Show (NBC) - transcript of interview with Dr. Graham Colditz | | | | |
| DX08165 | W-MEDIA-008840-008841 | | The Early Show (CBS) - transcript | | | | |
| DX08166 | W-MEDIA-008842-008845 | 19970606 | Good Morning America (ABC) transcript - Estrogen Substitute. June 6, 1997. | | | | |
| DX08167 | W-MEDIA-008846-008847 | 20000126 | Good Morning America (ABC) transcript - Dr. Tim Johnson Discusses Study Published by American Medical Association that Shows Progestin Increases Risk of Breast Cancer. January 26, 2000. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08169 | DX08169-0-0 | 20080301 | Mathew R., Hoover S., Laronga C and Acs G; Clinicopathologic features of breast carcinomas in women taking postmenopausal hormone replacement therapy. 97th Annual Meeting of the United States and Canadian Academy of Pathology, Denver, CO, March 1-7, 2008; Mod. Pathol., 21 (Suppl. 1): 45A, 2008 | | | | |
| DX08170 | DX08170-0-0 | 20080000 | Bui M, Laronga C, Hoover S and Acs G; Clinicopathologic analysis of ER/PR positive and HER2/neu positive breast carcinoma. 97th Annual Meeting of the United States and Canadian Academy of Pathology, Denver, CO, March 1-7, 2008. Mod. Pathol., 21 (Suppl. 1): 25A, 2008 | | | | |
| DX08171 | DX08171-000001-000003 | | Ad - Making Sense out of Complexities of Menopause. | | | | |
| DX08172 | DX08172-000001-000004 | | "Prempro is the only pre and a progestin in one scription that combines Premarin tablets"; Better Homes and Gardens October 1996. | | | | |
| DX08173 | DX08173-000001-000005 | 20070220 | The National Cancer Institute website showing valid data the results of the Wyeth - sponsored HERS trial | | | | |
| DX08174 | DX08174-000001-000059 | 20061010 | Chodosh L et al. Hormonally up-regulated, neu-tumor-associated kinase. United States Patent 7,119,185. | | | | |
| DX08186 | DX08186-000001-000005 | 20000000 | Munoz N, Human papillomavirus and cancer: the epidemiological evidence. Journal of Clinical Virology 19 (2000) 1-5 | | | | |
| DX08188 | DX08188-0-0 | 19960000 | Li J, Li S, Gustafsson J, Nandi S, Sekely L, Hormonal Carcinogenesis II, Proceedings of the Second International Symposium, 1996 | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08208 | W-MEDLIT-037855-037865 | 19960000 | M. Rashed, "The Association of Her-2/Neu Overexpression In Relation With P53 Nuclear Accumulation, Hormonal Receptor Status And Common Clinicopathological Prognostic Parameters In A Series of Egyptian Women With Invasive Ductal Carcinoma", The Internet Journal of Pathology, 1996. | | | | |
| DX08219 | DX08219-0-0 | 20010000 | Li J, Li S, Daling J, Hormonal Carcinogenesis III, Proceedings of the Third International Symposium, 2001 | | | | |
| DX08226 | DX08226-0-0 | 20050000 | Li J, Li S, Llombart-Bosch A, Hormonal Carcinogenesis IV, 2005 | | | | |
| DX08228 | DX08228-000001-000004 | 19900614 | Goepfert, Clare: Examining the Safety Profile of Estrogen Replacement Therapy. Draft for Client Approval. June 14, 1990 | | | | |
| DX08232 | W-MEDLIT-146639-146649 | 20081100 | Brinton, Menopausal Hormone Therapy and Breast Cancer Risk in the NIH-AARP Diet and Health Study Cohort. Cancer Rpidemiol Biomakers Prev 2008; 17 (11). November 2008. | | | | |
| DX08234 | W-PUBLIC-005085-005089 | | TRA Medical Imaging Physicians Website page (Dr. Randall Patten) | | | | |
| DX08236 | W-MISC-000466-000468 | 19980000 | Guidance for IRB and Clinical Investigators 1998 Update - Off-Label and Invertigational Use of Marketed Drugs, Biologics, and Medical Devices. | | | | |
| DX08237 | W-MISC-000469-000519 | | Do Off-Label Drug Practices Argue Against FDA Efficacy Requirements? Teting an Argument by Structured Conversations with Experts | | | | |
| DX08238 | W-MISC-000520-000522 | 20031000 | Thornton RG. Package inserts and the standard of care. BUMC Proceedings 2003;16:502-504. | | | | |
| DX08239 | CHOOM023-002009-002009 | 19980611 | MBK Associates Letter enclosing final HRT Duke monograph. | | | | |
| DX08240 | RYANJ203-000111-000116 | | Therapeutic Options for Menopausal Health-Duke Monograph - The Basic Science of Estrogen. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08241 | W-MEDLIT-146719-146724 | 19931201 | Harvey, et al. Previous Mammograms in Patients with Impalpable Breast Carcinoma: Retrospective vs Blinded Interpretation. AJR 1993; 161:1167-1172. | | | | |
| DX08242 | W-MEDLIT-146725-146734 | 20030201 | Ikeda, Debra; Birdwell, Robyn; O'Shaughnessy, Kathryn; Brenner, R. James; Sickles, Edward. Analysis of 172 Subtle Findings on Prior Normal Mammograms in women with Breast Cancer Detected at Follow-up Screening. | | | | |
| DX08243 | W-MEDLIT-146735-146741 | 20090708 | Martin, Lisa J.; Minkin, Salomon; Boyd, Norman. Hormone Therapy, Mammographic Density, and Breast Cancer Risk. | | | | |
| DX08244 | W-MEDLIT-146742-146752 | 20090917 | Boyd, Mammographic Density as a Surrogate Marker for the Effects, May 2006 | | | | |
| DX08246 | W-MEDLIT-146753-146776 | 20071217 | Pike, Estrogens, Progestins, and Risk of BC, 2007 | | | | |
| DX08248 | W-MEDLIT-146777-146781 | 20000216 | Ross, Effect of Hormone Replacement Therapy on Breast Cancer Risk: Estrogen Versus Estrogen Plus Progestin | | | | |
| DX08249 | W-MEDLIT-146782-146788 | 20090101 | Jick, Postmenopausal Estrogen-Containing Hormone Therapy and the Risk of Breast Cancer, Obstetrics & Gynecology 2009 | | | | |
| DX08250 | DWRITE-059748-059761 | 20000317 | Fax from Lori Mosca to Karen Middleman re: HRT/Atherosclerosis draft | | | | |
| DX08292 | W-MEDLIT-146789-146798 | 20090301 | Calle, Postmenopausal Hormone Use and Breast Cancer Associations Differ by Hormone Regimen and Histologic Subtype, Cancer 2009 | | | | |
| DX08293 | W-MEDLIT-146799-146807 | 20080429 | Prentice, Conjugated Equine Estrogens and Breast Cancer Risk in the Women's Health Initiative Clinical Trial and Observational Study, American Journal of Epidemiology 2008 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08294 | W-MEDLIT-146808-146814 | 19911114 | Jedrychowski, Effect of tabacco smokin on various histological types of lung cancer, J Cancer Res Clin Oncol 1991. | | | | |
| DX08295 | DX08295-000001-000019 | | Rafferty CV | | | | |
| DX08296 | DX08296-000001-000006 | 20070616 | Corrao, Menopause hormone replacement therapy and cancer risk: an Italian record linkage investigation, 2007 | | | | |
| DX08297 | DX08297-000001-000009 | 20090400 | Slanger, Manopausal Hormone Therpay and Risk of Clinical Breast Cancer Subtypes, 2009 | | | | |
| DX08299 | DX08299-000001-000001 | 19971030 | Letter from Esber to Rapoza | | | | |
| DX08300 | DX08300-000001-000010 | | Colditz Deposition Ex. 2 - List of Medical Literature Articles | | | | |
| DX08301 | DX08301-000001-000028 | 20050300 | Guidance for Industry Premarketing Risk Assessment - March 2005 Clinical Medical | | | | |
| DX08303 | DX08303-000001-000001 | 20091004 | Department of Human Health Services, National Institute of Health. Standard BMI Calculator.http://www.nhlbisupport.com/bmi/ | | | | |
| DX08304 | DX08304-000001-000001 | 20091004 | OsteoEd Osteoporosis Education Website | | | | |
| DX08305 | W-MEDLIT-037866-037875 | 20070118 | Boyd NF, et al. Mammographic Density and the Risk and Detection of Breast Cancer. N Engl J Med 2007;356:227-236. | | | | |
| DX08306 | W-MEDLIT-037876-037876 | | National Caner Institute: Number of Mammograms in 1996-2004, by Age. National Cancer Institute, Breast Cancer Surveillance Consortium, BCSC Mammography Data: http://breastscreening.cancer.gov/data/mammography_data.html. | | | | |
| DX08307 | W-MEDLIT-037877-037878 | | Breast Cancer Screening: Number of Mammograms in 1996-2004, by Age and Year. http://breastscreening.cancer.gov/data/num_mammograms__age_year-d.html. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08308 | W-MEDLIT-037879-037893 | 20070300 | The North American Menopause Society, et al., Estrogen and progestogen use in peri- and postmenopausal women: March 2007 position statement of The North American Menopause Society.; Menopause: The Journal of The North American Menopause Society, March, 2007; Vol. 14, No. 2: pp. 1-17. | | | | |
| DX08309 | W-MEDLIT-037107-037117 | 19920000 | Benz, C., et al., Estrogen-dependent, tamoxifen-resistant tunorigenic growth of MCF-7 cells transfected with HER2/neu; Breast Cancer Research and Treatment, 1992; Vol. 24: pp. 85-95. | | | | |
| DX08310 | W-MEDLIT-037118-037126 | 20011015 | Berry, D., et al., HER-2/neu and p53 Expression Versus Tamoxifen Resistance in Estrogen Receptor-Positive, Node-Positive Breast Cancer; J. Clin. Oncol., Oct. 15, 2000; Vol. 18, No. 20: pp. 3471-3479 | | | | |
| DX08311 | W-MEDLIT-037127-037127 | 19980517 | Petrella, L., et al., 20 Year Update of the Naples Gun Trial of Adjuvant Breast Cancer Therapy: Evidence of Interaction Between C-ERB-82 Expression and Tamoxifen Efficacy; Proc. Am. Soc. Clin. Oncol., May 17, 1998; 17-97A. | | | | |
| DX08312 | W-MEDLIT-037128-037128 | 19990517 | Kallstrum, A., et al., Results of Prolonged Adjuvant Tamoxifen Therapy of Breast Cancer Correlated to Steroid Receptor, S-Phase and ERB82 Levels; Proc. Am. Soc. Clin. Oncol., May 17, 1999; 18-70A. | | | | |
| DX08313 | W-MEDLIT-037129-037134 | 19980100 | Elledge, R., et al., HER-2 Expression and Response to Tamoxifen in Estrogen Receptor-positive Breast Cancer: A Southwest Oncology Group Study; Clinical Cancer Research, Januaray, 1998; Vol. 4, No. 1: pp. 7-12. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08314 | W-MEDLIT-037135-037147 | 20050000 | JM Gee, "Epidermal growth factor receptor/HER2/insulin-like growth factor receptor signalling and oestrogen receptor activity in clinical Breast Cancer", Endocrine-Related Cancer, 2005 | | | | |
| DX08315 | W-MEDLIT-037148-037155 | 20000000 | H. Kurokawa et al., "Inhibition of HER2/neu (erB-2) and Mitogen-activated Protein Kinases Enhances Tamoxifen Action against HER2-overexpressing, Tamoxifen-resistant Breats Cancer Cells", 2000 | | | | |
| DX08316 | W-MEDLIT-037156-037162 | 19950500 | K. Leitzel, "Elevated Serum c-erbB-2 Antigen Levels and Decreased Response to Hormone Therapy of Breast Cancer", Journal of Clinical Oncology, 1995 | | | | |
| DX08317 | W-MEDLIT-037163-037168 | 20000000 | Lipton, Allan et al. Elevated Serum HER-2/neu Level Predicts Decreased Response to Hormone Therapy in Metastic Breast Cancer, ASCO 2000 Annual Meeting | | | | |
| DX08320 | W-MEDLIT-037189-037195 | 20060100 | Ben-David MA, Kleer CG, Paramagul C, Griffith KA, Pierce LJ: Is lobular carcinoma in-situ as a component of breast carcinoma a risk factor for local failure after breast-conserving therapy? Results of a matched pair analysis. Cancer 2006;106:28-34. | | | | |
| DX08321 | W-MEDLIT-037196-037206 | 19870000 | Dupont WD, Page DL: Breast cancer risk associated with proliferative disease, age at first birth, and a family history of breast cancer. Am J Epidemiol 1987;125(5):769-779. | | | | |
| DX08322 | W-MEDLIT-037207-037212 | 20050000 | Garreau JR, Nelson J, Look R, et al.: Risk counseling and management in patients with lobular carcinoma in-situ. Am J Surg 2005;189:610-615. | | | | |
| DX08323 | W-MEDLIT-037213-037216 | 19890000 | Mondina R, Borsellino G, Priondini A, et al.: Breast carcinoma and plasma 17-beta-estradiol binding. Cancer 1989;63:305-308. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08324 | W-MEDLIT-037217-037218 | 19910823 | Page DL, Dupont WD: Proliferative breast disease: diagnosis and implications. Science 1991;253:915-916. | | | | |
| DX08325 | W-MEDLIT-037219-037222 | 20060000 | Renshaw AA, Derhagopian RP, Martinez P, Gould EW: Lobular neoplasia in breast core needle biopsy specimens is associated with a low risk of ductal carcinoma in situ or invasive carcinoma on subsequent excision. Am J Clin Pathol 2006;126:310-313. | | | | |
| DX08326 | W-MEDLIT-037223-037231 | 19840000 | Strobl JS, Kasid A, Huff KK, Lippman ME: Kinetic alterations in estrogen receptors associated with estrogen receptor processing in human breast cancer cells. Endocrinology 1984;115:1116-1124. | | | | |
| DX08327 | W-MEDLIT-037175-037180 | 20030201 | Brunner LC, Eschilian-Oates L. Hip Fracture in Adults. American Family Physician 2003;67(3):537-42. | | | | |
| DX08328 | W-MEDLIT-139733-139742 | 20060000 | Attene F, Scognamillo F, Trignano E, et al.: In-situ carcinomas of the breast: clinical features and therapeutic strategies. Ann Ital Chir 2006;77:3-12. | | | | |
| DX08329 | W-MEDLIT-037454-037457 | 20061130 | Bilezikian. Osteonecrosis of the Jaw - Do Bisphosphonates Pose a Risk. N Engl J Med. 2006 Nov 30;355(22)2278-81. | | | | |
| DX08330 | W-MEDLIT-037458-037469 | 20061227 | Black. Effects of Continuing or Stopping Alendronate After 5 Years of Treatment. JAMA. 2006;296 2927-2938. | | | | |
| DX08331 | W-MEDLIT-037470-037476 | 20070122 | Ensrud.Renal Function and Risk of Hip and Vertebral Fractures in Older Women (Original Article). Arch Intern Med. 2007;167 133-139. | | | | |
| DX08332 | W-MEDLIT-037477-037482 | 20070122 | Hillier.Evaluating the Value of Repeat Bone Mineral Density Measurement and Prediction of Fractures in Older Women. Arch Intern Med. 2007;167155-160. | | | | |
| DX08333 | W-MEDLIT-037483-037489 | 20070222 | Richards. Changes to osteoporosis prevalence according to method of risk assessment. J Bone Miner Res. 2007 Feb;22(2)228-34. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08334 | W-MEDLIT-037490-037490 | 20061130 | Rubegni. Bisphosphonate-Associated Contact Stomatitis. N Engl J Med. 2006 Nov 30;355(22)e25. | | | | |
| DX08335 | W-MEDLIT-037491-037492 | 20070122 | Sprague. Renal Function and Risk of Hip and Vertebral Fractures in Older Women (Editorial). Arch Intern Med. 2007;167 115-116. | | | | |
| DX08336 | W-MEDLIT-037493-037495 | 19960000 | Harris, et al.Nonsteroidal Antiinflammatory Drugs and Breast Cancer, Epidemiology, 1996; 7:203-205 | | | | |
| DX08337 | W-MEDLIT-037406-037417 | 20060208 | Howard, B.V., Ph.D., et al.Low-Fat Dietary Pattern and Risk of Cardiovascular Disease, The Women's Health Initiative Randommized Controlled Dietary Modification Trial, JAMA (Reprinted), February 8, 2006; Vol. 295, No. 6, p. 655-666 | | | | |
| DX08338 | W-MEDLIT-038343-038347 | 20070000 | Gunhan-Bilgen et al, Tubular carcinoma of the breast: Mammographic, sonographic, clinical and pathologic findings; European Journal of Radiology 61 (2007) 158-162. | | | | |
| DX08339 | W-MEDLIT-037496-037498 | 20050000 | Slabbert, D.R., Kruger, T_F., and Steyn, P.S.Oral contraception: Five Important Issues, South African Family Practice, 2005; 47(1): p.22-24 | | | | |
| DX08340 | W-MEDLIT-033817-033820 | 20010201 | Harrison's Principles of Internal Medicine, 15th ed., by Eugene Braunwald, Anthony S. Fauci, Dennis L. Kasper, Stephen L. Hauser, J. Larry Jameson, Richard M. Stone. Publisher: McGraw-Hill Professional; 15 edition (February 1, 2001). | | | | |
| DX08341 | W-MEDLIT-038275-038275 | 20061214 | Ravdin PM, Cronin KA, Howlander N, Chlebowski RT, Berry DA. "A sharp decrease in breast cancer incidence in the United States in 2003." Abstract 5, San Antonio Breast Cancer Symposium (SABCS), December 14, 2006. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08342 | W-MEDLIT-038276-038286 | 20060000 | Tan D-J, Barber JS, Shields PG. "Alcohol drinking and breast cancer." Breast Cancer Online, 2006, 9(4), doi:10.1017/1470903106003105 | | | | |
| DX08343 | W-MEDLIT-038287-038316 | 20060000 | NAMS Position Statement -- Management of osteoporosis in postmenopausal women: 2006 position statement of the North American Menopause society. Menopause 2006;13(3):340-367. | | | | |
| DX08344 | W-MEDLIT-038317-038326 | 20070307 | Kerlikowske K, et al. Longitudinal Measurement of Clinical Mammographic Breast Density to Improve Estimation of Breast Cancer Risk. For the National Institutes of Health Breast Cancer Surveillance Consortium. J Natl Cancer Inst 2007;99:386-95. | | | | |
| DX08349 | W-MEDLIT-037499-037501 | 20020000 | Song, R. X., L. M. Bernstein, et al. (2002). "Re: Effect of long-term estrogen deprivation on apoptotic responses of breast cancer cells to 17beta-estradiol... Author's response" J Natl Cancer Inst 94(15):1173-74. | | | | |
| DX08350 | W-MEDLIT-037502-037508 | 19980000 | Yao K, Jordan VC, Questions about Tamoxifen and the Future Use of Antiestrogens. Oncologist 3:104-110 (1998). | | | | |
| DX08351 | W-MEDLIT-037509-037516 | 19990000 | Sitruk-Ware R, Plu-Bureau G, Progestins and cancer. Gynecol Endocrinol 13 Suppl 4:3-9 (1999). | | | | |
| DX08352 | W-MEDLIT-037517-037525 | 20040000 | Sitruk-Ware R, Plu-Bureau G, Exogenous progestagens and the human breast. Maturitas 49:58 66 (2004). | | | | |
| DX08353 | W-MEDLIT-037526-037530 | 20030000 | Carmichael A, Sami AS, Dixon JM, Breast cancer risk among the survivors of atomic bomb and patients exposed to therapeutic ionising radiation. Eur J Surg Oncol 29:475-479 (2003). | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08354 | DX08354-0-0 | 20060323 | Pommier S, Garreau J, Thompson A, Muller P, Givi B, Pommier R. A correlation of androgen receptor expression with response to androgen therapy in estrogen receptor negative breast cancer. Fifty-ninth Annual Meeting of the Society of Surgical Oncology, March 23-27, 2006, San Diego, California. | | | | |
| DX08355 | W-MEDLIT-037531-037575 | 20061204 | Burge, R., Dawson-Hughes B., et al. (2007) Incidence and economic burden of osteoporosis-related fractures in the United States, 2005-2025 Journal of Bone and Mineral Research. On-line publication Dec 4, 2006. | | | | |
| DX08356 | W-MEDLIT-037894-037902 | 20000000 | Brinton LA, Lubin JH, Burich MC, Colton T, Brown SL, Hoover RN., Breast cancer following augmentation mammoplasty (United States). Cancer Causes Control. 2000 Oct;11(9):819-27. | | | | |
| DX08357 | W-MEDLIT-037932-037936 | 20040400 | Ahlborg HG, Johnell O, Karlsson MK. "Long term effects of oestrogen therapy on bone loss in postmenopausal women: a 23 year prospective study." BJOG. 2004 Apr;111(4):335-9. | | | | |
| DX08358 | W-MEDLIT-037937-037941 | 20010300 | Ahlborg HG, Johnell O, Nilsson BE, Jeppsson S, Rannevik G, Karlsson MK. "Bone loss in relation to menopause: a prospective study during 16 years." Bone. 2001 Mar;28(3):327-31. | | | | |
| DX08359 | W-MEDLIT-037942-037949 | 20030100 | Albrand G, Munoz F, Sornay-Rendu E, DuBoeuf F, Delmas PD. "Independent predictors of all osteoporosis-related fractures in healthy postmenopausal women: the OFELY study." Bone. 2003 Jan;32(1):78-85. | | | | |
| DX08360 | W-MEDLIT-037950-037952 | 19961100 | Eiken P, Kolthoff N, Nielsen SP. "Effect of 10 years' hormone replacement therapy on bone mineral content in postmenopausal women." Bone. 1996 Nov;19(5 Suppl):191S-193S. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08361 | W-MEDLIT-037953-037961 | 20040000 | Fadanelli ME, Bone HG. "Combining bisphosphonates with hormone therapy for postmenopausal osteoporosis." Treat Endocrinol. 2004;3(6):361-9. | | | | |
| DX08362 | W-MEDLIT-037962-037970 | 20060200 | Lane NE. "Epidemiology, etiology, and diagnosis of osteoporosis." Am J Obstet Gynecol. 2006 Feb;194(2 Suppl):S3-11. | | | | |
| DX08363 | W-MEDLIT-037971-037977 | 19960300 | Nuti R, Martini G. "Effects of age and menopause on bone density of entire skeleton in healthy and osteoporotic women." Osteoporos Int. 1993 Mar;3(2):59-65. | | | | |
| DX08364 | W-MEDLIT-037978-037981 | 19930500 | Pouilles JM, Tremollieres F, Ribot C. "The effects of menopause on longitudinal bone loss from the spine." Calcif Tissue Int. 1993 May;52(5):340-3 | | | | |
| DX08365 | W-MEDLIT-037982-037988 | 20060400 | Sowers MR, Jannausch M, McConnell D, Little R, Greendale GA, Finkelstein JS, Neer RM, Johnston J, Ettinger B. "Hormone predictors of bone mineral density changes during the menopausal transition." J Clin Endocrinol Metab. 2006 Apr;91(4):1261-7. | | | | |
| DX08366 | W-MEDLIT-037989-037994 | 20010000 | Tremollieres FA, Pouilles JM. "Withdrawal of hormone replacement therapy is associated with significant vertebral bone loss in postmenopausal women." Osteoporos Int. 2001;12(5):385-90 | | | | |
| DX08367 | W-MEDLIT-037995-038007 | 20031100 | Smalley M, Ashworth A. "Stem cells and breast cancer: A field in transit." Nature Reviews Cancer, Vol. 3, November 2003. | | | | |
| DX08368 | W-MEDLIT-038008-038025 | | Glenda G. Quan, Patrick Muller, Rodney F. Pommier, SuEllen J. Pommier. "The Identification and Localization of the Human Breast Stem Cell." | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08369 | W-MEDLIT-038026-038030 | 20070126 | Ryerson AB, Miller J, Eheman CR, White MC. "Use of Mammograms Among Women Aged >=40 Years -- United States, 2000-2005." CDC MMWR Weekly, January 26, 2007. | | | | |
| DX08370 | W-MEDLIT-038060-038112 | 20040000 | Araujo RP, McElwain DLS. A History of the Study of Solid Tumour Growth: The Contribution of Mathematical Modeling. Bulletin of Mathematical Biology (2004)66, 1039-1091 | | | | |
| DX08371 | W-MEDLIT-038113-038120 | 20050907 | Arpino G, Weiss H, Lee AV, Schiff R, De Placido S, Osborne CK, Elledge RM. Estrogen receptor-positive, progesterone receptor-negative breast cancer: association with growth factor receptor expression and tamoxifen resistance. J Natl Cancer Inst. 2005 Sep 7;97(17):1254-61. | | | | |
| DX08372 | W-MEDLIT-038121-038126 | 20020000 | Band PR, et al. Carcinogenic and endocrine disrupting effects of cigarette smoke and risk of breast cancer. Lancet 2002; 360:1044-1049. | | | | |
| DX08373 | W-MEDLIT-038037-038052 | 19961000 | Brind J, Chinchilli VM, Severs WB, Summy-Long J. Induced abortion as an independent risk factor for breast cancer: a comprehensive review and meta-analysis. J Epidemiol Community Health. 1996 Oct;50(5):481-96. PMID: 8944853. | | | | |
| DX08374 | W-MEDLIT-038127-038128 | 20020000 | Brind J, Chinchilli VM, Abortion and breast cancer, J Epidemiol Community Health. 2002; 56:237-238. | | | | |
| DX08375 | W-MEDLIT-038129-038135 | 19980000 | Brinton L, Brogan D, Coates R, Swanson C, Potischman N, Stanford J. Breast Cancer Risk Among Women under 55 years of age by Joint Effects of Usage of Oral Contraceptives and Hormone Replacement Therapy. Menopause 1998; 5:145-151. | | | | |
| DX08376 | W-MEDLIT-038136-038144 | 19860000 | Brinton LA, et al. Cigarette Smoking and Breast Cancer. American Journal of Epidemiology 1986; 123(4):614-622. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08377 | W-MEDLIT-038145-038159 | 20051020 | Cui X, Schiff R, Arpino G, Osborne CK, Lee AV. Biology of Progesterone Receptor Loss in Breast Cancer and Its Implications for Endocrine Therapy. J Clin Onc, 2005;23(30):7721-7735. | | | | |
| DX08378 | W-MEDLIT-038160-038167 | 20010000 | Ellison RC, et al. Exploring the Relation of Alcohol Consumption to Risk of Breast Cancer. American Journal of Epidemiology 2001; 154:740-7. | | | | |
| DX08379 | W-MEDLIT-038168-038175 | 19990701 | Feunekes, GIJ, van t Veer, P; van Staveren WA, Kok FJ. Alcohol Intake Assessment: The Sober Facts. Am J of Epidemiology 150(1):105-112, July 1, 1999. | | | | |
| DX08380 | W-MEDLIT-038176-038181 | 20050000 | Gram IT, et al. Breast cancer risk among women who start smoking as teenagers. Cancer Epidemiology, Biomarkers & Prevention 2005; 14(1):61-66. | | | | |
| DX08381 | W-MEDLIT-038182-038188 | 20040000 | Horn-Ross PL, et al. Patterns of Alcohol Consumption and Breast Cancer Risk in the California Teachers Study Cohort. Cancer Epidemiology, Biomarkers & Prevention 2004; 13(3):405-411. | | | | |
| DX08382 | W-MEDLIT-038189-038200 | 20000000 | Kaskutas LA, Graves K. An alternative to standard drinks as a measure of alcohol consumption. J Subst Abuse 2000;12(1-2):67-78. | | | | |
| DX08383 | W-MEDLIT-038053-038059 | 19950000 | Longnecker MP, et al. Risk of Breast Cancer in Relation to Lifetime Alcohol Consumption. JNCI 1995; 87(12):923-929. | | | | |
| DX08384 | W-MEDLIT-038201-038213 | 19910000 | Palmer JR, et al. Breast Cancer and Cigarette Smoking: A Hypothesis. American Journal of Epidemiology 1991; 134(1):1-13. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08385 | W-MEDLIT-038214-038221 | 19950600 | Potter JD, Cerhan JR, Sellers TA, McGovern PG, Drinkard C, Kushi LR, Folsom AR. Progesterone and Estrogen Receptors and Mammary Neoplasia in the Iowa Women's Health Study: How Many Kinds of Breast Cancer Are There? Cancer Epidemiology, Biomarkers & Prevention, Vol. 4, June 1995. | | | | |
| DX08386 | W-MEDLIT-038222-038225 | 20000202 | Rohan TE, Jain MG, Howe GR, Miller AB. Dietary folate consumption and breast cancer risk. J Natl Cancer Inst. 2000 Feb 2;92(3):266-9. | | | | |
| DX08387 | W-MEDLIT-038226-038231 | 20060000 | Melinda E. Sanders, Ingrid A. Mayer and David L. Page, Tubular Carcinoma, in, Textbook of Uncommon Cancer Third Edition. 2006. | | | | |
| DX08388 | W-MEDLIT-038232-038235 | 20020000 | Sellers TA, et al. Interaction of Dietary Folate Intake, Alcohol, and Risk of Hormone Receptor-defined Breast Cancer in a Prospective Study of Postmenopausal Women. Cancer Epidemiology, Biomarkers & Prevention 2002; 11:1104-1107. | | | | |
| DX08390 | W-MEDLIT-038236-038245 | 20070000 | Zhang Sm, et al. Alcohol Consumption and Breast Cancer Risk in the Women A A s Health Study. American Journal of Epidemiology 2007;165:667-676. | | | | |
| DX08391 | W-MEDLIT-038246-038253 | 20030305 | Zhang SM, Willett WC, Selhub J, Hunter DJ, Giovannucci EL, Holmes MD, Colditz GA, Hankinson SE. Plasma folate, vitamin B6, vitamin B12, homocysteine, and risk of breast cancer. J Natl Cancer Inst. 2003 Mar 5;95(5):373-80. PMID: 12618502. | | | | |
| DX08392 | W-MEDLIT-038254-038257 | 20061100 | The Practice Committee of the American Society for Reproductive Medicine (ASRM). The menopausal transition. Fertility and Sterility, Vol 86, Suppl 4, November 2006 S253-S256. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08393 | W-MEDLIT-038258-038260 | 20061100 | The Practice Committee of the American Society for Reproductive Medicine (ASRM). Status of environmental and dietary estrogens -- are they significant estrogens? Fertility and Sterility, Vol 86, Suppl 4, November 2006 S218-S220. | | | | |
| DX08394 | W-MEDLIT-038261-038274 | 20061100 | The Practice Committee of the American Society for Reproductive Medicine (ASRM). Estrogen and progestogen therapy in postmenopausal women. Fertility and Sterility, Vol 86, Suppl 4, November 2006 S75-88. | | | | |
| DX08395 | W-MEDLIT-140036-140042 | | "Health, United States, 2005" by the U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Health Statistics. | | | | |
| DX08396 | W-MEDLIT-038327-038328 | 20070307 | Pommier, SJ, Quan CG, Muller P, Pommier R. "Identification and location of stem cells in human breast tissue." Abstract 310, Keystone Symposia on Molecular and Cellular Biology, March 5, 2007. | | | | |
| DX08400 | W-MEDLIT-038361-038368 | 20070307 | Blouin, Julie et al. Discontinuation of Antiresorptive Therapies: A Comparison between 1998-2001 and 2002-2004 among Osteoporotic Women. J Clin Endocrinol Metab 92: 887-894, 2007. | | | | |
| DX08401 | W-MEDLIT-038369-038380 | 20061106 | Jackson, RD, et al. (2006). Effects of Conjugated Equine Estrogen on Risk of Fractures and BMD in Postmenopausal Women with Hysterectomy: Results From the Women's Health Initiative Randomized Trial. J Bone Min Res; 21(6): 817-828 | | | | |
| DX08402 | W-MEDLIT-038381-038404 | 19940621 | National Osteoporosis Foundation; June 21,1994 Issue Paper on Osteoporosis; Prepared by Lewis - VHI | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08403 | W-MEDLIT-038405-038405 | 20061130 | Triester, N (2006) Bisphosphonate-Associated Osteonecrosis of the Jaw; N Eng J Med, 355; 22; 11-30-06 | | | | |
| DX08404 | W-MEDLIT-038406-038414 | 19870000 | Utz, JP, Melton, LJ, Kan, SH, Riggs, BL (1987) Risk of Osteoporotic Fractures in Women with Breast Cancer: A Population-Based Cohort Study. J Chron Dis, 40(2); 105-113 | | | | |
| DX08410 | W-MEDLIT-139513-139544 | 20070422 | American Cancer Society. Breast cancer facts and figures. 2005-2006. http://www.cancer.org/docroot/stt/stt_0.asp | | | | |
| DX08415 | W-MEDLIT-139812-13981 | 20050308 | Barratt A, et al., Model of outcomes of screening mammography: information to support informed choices, BMJ 2005;330:936 | | | | |
| DX08416 | W-MEDLIT-139818-139819 | 20010000 | Cauley JA, et al., Continued breast cancer risk reduction in postmenopausal women treated with raloxifene: 4-year results from the MORE trial. Multiple outcomes of raloxifene evaluation, Breast Cancer Res Treat 2001;65:125-134. | | | | |
| DX08417 | W-MEDLIT-139820-139825 | 20070000 | Chagpar AB, et al., Trends in Mammography and Clinical Breast Examination: A Population-Based Study, J Surgical Research 2007;140:214-219. | | | | |
| DX08418 | W-MEDLIT-139826-139836 | 20060000 | Cortesi L, et al., Prognosis of screen-detected breast cancers: results of a population based study, BMC Cancer 2006;6:17. | | | | |
| DX08419 | W-MEDLIT-139837-139843 | 20030000 | Daling JR, et al., Association of Regimens of Hormone Replacement Therapy to Prognostic Factors among Women Diagnosed with Breast Cancer Age 50-64, Cancer Epidemiology, Biomarkers & Prevention 2003;12:1175-1181. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08420 | W-MEDLIT-139844-139850 | 19790000 | Gambrell RD, et al., Reduced Incidence of Endometrial Cancer among postmenopausal women treated with progestogens, J Am Geriatrics Society 1979;27:389-394. | | | | |
| DX08421 | W-MEDLIT-139910-139912 | 20010000 | Haskell Charles M, Cancer Treatment, Fifth Edition, Philadelphia, WB Saunders Company, 2001. | | | | |
| DX08422 | W-MEDLIT-139851-139853 | 19880000 | Hemminki E, et al., Prescribing of noncontraceptive estrogens and progestins in the United States, 1974-1986, Public Health Briefs 1988;78:1478-1481 | | | | |
| DX08423 | W-MEDLIT-139854-139859 | 20050000 | Jonsson H, et al., Increased incidence of invasive breast cancer after the introduction of service screening with mammography in Sweden, Int J Cancer 2005;117:84-847. | | | | |
| DX08424 | W-MEDLIT-139860-139870 | 20040000 | Martino S, et al., Continuing Outcomes Relevant to Evista: Breast Cancer Incidence in Postmenopausal Osteoporotic Women in a Randomized Trial of Raloxifene, JNCI 2004;96:1751-1761. | | | | |
| DX08425 | W-MEDLIT-139871-139876 | 20010000 | Maxwell CJ, et al., Predictors of mammography use among Canadian women aged 50-69: findings from the 1996-97 National Population Health Survey, CMAJ 2001;264:329-334. | | | | |
| DX08426 | W-MEDLIT-139877-139879 | 20070000 | Mendelsohn ME, et al., HRT and the young at heart, N Engl J Med 2007;356:2639-2641. | | | | |
| DX08427 | W-MEDLIT-139880-139885 | 20050000 | Wysowski DK, Governale LA, Use of menopausal hormones in the United States 1992 through June, 2003, Pharmacoepidemiology and Drug Safety 2005;14:171-176. | | | | |
| DX08428 | W-MEDLIT-139886-139891 | 20050000 | Wai ES, et al., Comparison of 1- and 2-year screening intervals for women undergoing screening mammography, BJC 2005;92:961-966. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08429 | W-MEDLIT-139913-139915 | 20070000 | Weinberg RA, The Biology of Cancer; New York: Garland Science; 2007. | | | | |
| DX08430 | W-PUBLIC-004157-004159 | 20030000 | Parker-Pope T, What Made Breast Cancer Decline in 2003?, The Wall Street Journal 2006-12-15. | | | | |
| DX08431 | W-MEDLIT-139892-139892 | 20051200 | Invasive Cancer Incidence Rates in New Jersey, Female Breast, 1999-2003: Data from SEER and NAACCR registries as of December 2005. | | | | |
| DX08432 | W-MEDLIT-139893-139894 | | United States Age-Specific Invasive Cancer Incidence Rates All Sites, 1999-2003. http://www.cancer-rates.info/naaccr/agespecific.php | | | | |
| DX08433 | W-MEDLIT-139895-139896 | | What goes up must come down - A new look at the 2003 drop in breast cancers. http://www.auntminnie.com | | | | |
| DX08434 | W-MEDLIT-139897-139898 | | Breast Cancer Rates Fall Sharply. http://www.webmd.com/content/Article/130/117809.htm | | | | |
| DX08435 | W-MEDLIT-139899-139900 | | Age-Adjusted Total US Mortality Rates For Breast Cancer, Ages 50+, Females For 1969-2003 by Race, Age-Adjusted to the 2000 US Std Population. http://canques.seer.cancer.gov/cgi-bin/cq | | | | |
| DX08436 | W-MEDLIT-139901-139902 | | Seer Age Adjusted Incidence Rates by Race For Prostate Cancer, Ages 50, Males Seer ( Registries for 1975-2003. Age-adjusted to the 2000 US Std Population. | | | | |
| DX08437 | W-MEDLIT-139903-139904 | | SEER Age Adjusted Incidence Rates by Sex for Colon and Rectum Cancer, Ages 50, All Races SEER 9 Registries for 1975-2003. Age-adjusted to the 2000 US Std Population. | | | | |
| DX08438 | W-MEDLIT-139905-139909 | | Drug Topics Top 200 Brand-Name Drugs by Unit in 2003. http://www.drugtopics.com/drugtopics/content | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08439 | W-MEDLIT-139916-139936 | 20070123 | Shah, NR et al. Postmenopausal hormone therapy and breast cancer: a systemic review and meta-analysis. Menopause. 2005;12(6):668-678. | | | | |
| DX08440 | W-MEDLIT-141709-141710 | 20080000 | MacMahon B, Cole P. Is the Incidence of Breast Cancer Declining? Epidemiology 2008;19:268-269. | | | | |
| DX08441 | W-MEDLIT-141711-141719 | 19900601 | Fearon ER, Vogelstein B. A Genetic Model for Colorectal Tumorigenesis. Cell 1990;81:759-767. | | | | |
| DX08442 | W-MEDLIT-142104-142111 | 20080400 | Newcomb pA, Egan KM, Trentham-Dietz A, Titus-Ernstoff L, Baron JA, Hampton JM, Stampfer MJ, Willett WC, "Prediagnostic use of hormone therapy and mortality after breast cancer, Cancer Epidemiol Biomarkers Prev 2008;17(4):864-871 | | | | |
| DX08443 | W-MEDLIT-142112-142121 | 20080305 | Heiss G, Wallace R, Anderson GL, Aragaki A, Beresford SAA, Brzyski R, Chlebowski RT, Gass M, LaCroix A, Manson JE, prentice RL, Rossouw J, Stefanick ML, "Health Risks and Benefits 3 years after stopping randomized treatment with estrogen and Progestin", JAMA 2008;299(9):1036-1045 | | | | |
| DX08444 | W-MEDLIT-142122-142129 | 20080229 | Chlebowski RT, Anderson G, pettinger M, Lane D, Langer RD, Gillian MA, Walsh BW, Chen C, McTiernan A, "Estrogen plus progestin and breast cancer detection by means of mammography and breast biopsy", Arch Intern Med 2008;168(4):370-377 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08445 | W-MEDLIT-142130-142139 | 20080327 | prentice RL, Chlebowski RT, Stefanick ML, Manson JE, pettinger M, Hendrix SL, Hubbell FA, Kooperberg C, Kuller LH, Lane DS, McTiernan A, O'Sullivan MJ, Rossouw JE, Anderson GL, "Estrogen plus progestin therapy and breast cancer in recently postmenopausal women", Am J Epidemiol 2008, DOI:10.1093/aje/kwn044 | | | | |
| DX08446 | W-MEDLIT-142140-142147 | 20080306 | Cui Y, page DL, Lane DS, Rohan TE, "Menstrual and reproductive history, postmenopausal hormone use, and risk of benign proliferative epithelial disorders of the breast: a cohort study", Breast Cancer Res Treat 2008, DOI 10.1007/s10549-008-9973-9 | | | | |
| DX08447 | W-MEDLIT-142148-142154 | 19771003 | Shoemaker E Stanton, "Estrogen Treatment of postmenopausal Women", JAMA 1977;238(14): | | | | |
| DX08448 | W-MEDLIT-142155-142161 | 20070901 | Vachon CM, Sellers TA, Carlson EE Cunningham JM, Hiker CA, Smalley, et al., "Strong evidence of a genetic determinant for mammographic density, a major risk factor for breast cancer, Cancer Res 2007;67(17):921-928. | | | | |
| DX08449 | W-MEDLIT-142162-142182 | 20070000 | Prentice RL, Anderson GL, "The Women's Health Initiative: Lessons Learned", Annu Rev Public Health 2007;29:131-150 | | | | |
| DX08450 | W-MEDLIT-142183-142192 | 20080226 | Cust, AE, Stocks T, Lukanova A, Lundin E, Hallmans G, Kaaks R, Jonsson H, Stattin p, "The influence of overweight and insulin resistance on breast cancer risk and tumour stage at diagnosis: a prospective study", Breast Cancer Res Treat; DOI 10.1007/s10549-008-9958-8 | | | | |
| DX08451 | W-MEDLIT-142193-142200 | 20080325 | Holmberg L, Iversen O-E, Rudenstam CM, et al., "Increased risk of recurrence after hormone replacement therapy in breast cancer survivors", JNCI 2008;100:475-482 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08452 | W-MEDLIT-142201-142204 | 20080300 | Mueck AO, Seeger H, "The World Health Organization defines hormone replacement therapy as carcinogenic: Is this Plausible?", Gynecological Endocrinology 2008;24(3):129-132 | | | | |
| DX08453 | W-MEDLIT-142205-142208 | 20080000 | Saeki T, Sano M, Komoike Y, et al., "No increase of breast cancer incidence in Japanese women who received hormone replacement therapy: overview of a case-control study of breast cancer risk in Japan", Int J Clin Oncol 2008;13:8-11 | | | | |
| DX08454 | DX08454-000001-000005 | 20071026 | Nielsen NR, Gronbaek M, "Interactions between intakes of alcohol and postmenopausal hormones on risk of breast cancer", Int J Cancer 2008;122:1109-1113 | | | | |
| DX08455 | W-MEDLIT-142214-142220 | 20080000 | Newton KM, Buist DSM, Yu O, Hartsfield CL, Andrade SE, Wei F, Connelly MT, Chan KA, "Hormone therapy initiation after the Women's Health Initiative", Menopause 2008;15(3):1-7 | | | | |
| DX08456 | W-MEDLIT-142221-142229 | 20080310 | Fournier A, Fabre A, Mesrine S. Boutron-Ruault MC, Berrino F. Clavel-Chapelon F, "Use of different postmenopausal hormone therapies and risk of histology- and hormone receptor-defined invasive breast cancer, JCO 2008;26(8):1260-1268 | | | | |
| DX08457 | W-MEDLIT-142230-142243 | 20080118 | Gallicchio L, Schilling C, Romani WA, Miller S, Zacur H, Flaws JA, "Endogenous hormones, participant characteristics, and symptoms among midlife women", Maturitas 2008;59:114-127 | | | | |
| DX08458 | W-MEDLIT-142244-142253 | 20071207 | Suzuki R, Orsini N, Mignone L, Saji A, Wolk A," Alcohol intake and risk of breast cancer defined by estrogen and progesterone receptor status - A meta-analysis of epidemiological studies", Int J Cancer 2008;122:1832-1841 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08459 | W-MEDLIT-142254-142260 | 20080300 | Oestreicher N, Capra A, Bromberger J Butler LM, et al., Physical activity and mammographic density in a cohort of midlife women", Medicine &l Science in Sports & Exercise 2008 | | | | |
| DX08460 | W-MEDLIT-142261-142268 | 20070919 | Thurston RC, Sowers MA, Chang Y, Sternfeld B Gold EB, Johnston JM, Matthews KA, "Adiposity and Reporting of Vasomotor Symptoms among Midlife Women", Am J Epidemiol 2007;167:78-85 | | | | |
| DX08461 | W-MEDLIT-142269-142284 | 20080409 | Birkhauser MH et al., "Updated practical recommendations for hormone replacement therapy in the peri- and postmenopause", Climacteric 2008;11(108-123) | | | | |
| DX08462 | W-MEDLIT-142285-142293 | 20080408 | Rohan TE, Negassa A, Chlebowski RT, Habel L, McTiernan A, Ginsberg M, Wassertheil-Smoller S, Page DL, "Conjugated equine estrogen and risk of benign Proliferative breast disease: a randomized controlled trial", JNCI 2008;100:563-571 | | | | |
| DX08463 | W-MEDLIT-142294-142302 | 20080208 | Lobo RA, "Metabolic syndrome after menopause and the role of hormones", Maturitas 2008, doi:10.1016/j.maturitas.2008/02/008 | | | | |
| DX08464 | W-MEDLIT-142303-142305 | 20080328 | Paul C, "Commentary: Hormone therapy and breast cancer incidence: did epidemiologists miss an effect on national trends?", Int J Epidemiology 2008:1-3 | | | | |
| DX08465 | W-MEDLIT-142306-142316 | 20080328 | Krieger N, "Hormone therapy and the rise and Perhaps fall of US breast cancer incidence rates: critical reflections", Int J Epidemiology 2008:1-11 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08466 | W-MEDLIT-142317-142326 | 20080402 | Kelemen LE, pankratz VS, Sellers TA, Brandt KR, Wang A, Janney C, Fredericksen ZS, Cerhan JR, Vachon CM, "Age-specific trends in mammographic density: The Minnesota Breast Cancer Family Study", Am J Epidemiol 2008, DOI:10.1093/aje/kwn063 | | | | |
| DX08467 | W-MEDLIT-142327-142330 | 20080402 | Byrne C, "Invited Commentary: Assessing breast density change - lessons for future studies", Am J Epidemiol 2008, DOI:10/1093/aje/kwn062 | | | | |
| DX08468 | W-MEDLIT-142331-142333 | 20080416 | DeAngelis CD, Fontanarosa pB, "Impugning the integrity of medical science: The adverse effects of industry influence", JAMA 2008;299(13):1833-1835 | | | | |
| DX08469 | W-MEDLIT-142334-142346 | 20080416 | Ross JS, Hill Kp, Egilman DS, Krumholz HM, "Guest authorship and ghostwriting in Publications related to Rofecoxib: A case study of industry documents from Rofecoxib litigation", JAMA 2008;299:1800-1812 | | | | |
| DX08470 | W-MEDLIT-142347-142356 | 20050000 | Erbas B, Provenzano E, Armes J, Gertig D, "The natural history of ductal carcinoma in situ of the breast: a review", Breast Cancer Research and Treatment 2000;97:135-144 | | | | |
| DX08471 | DX08471-000001-000003 | 20091004 | OsteoEd Website Practice Cases | | | | |
| DX08472 | W-MEDLIT-142357-142361 | 19961200 | Longnecker, MP, Bernstein L, Paganini-Hill A, Enger SM, Ross RK, "Risk Factors for in situ Breast Cancer", Cancer Epidemiology, Biomarkers & Prevention 1996;5:961-965 | | | | |
| DX08473 | W-MEDLIT-142362-142368 | 20000700 | Trentham-Dietz A, Newcomb PA, Storer BE, Remington PL, "Risk Factors for Carcinoma in Situ of the Breast", Cancer Epidemiology, Biomarkers & Prevention 2000;9:697-703 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08474 | W-MEDLIT-142369-142379 | 20040427 | Cornfield DB, palazzo Jp, Schwartz GF, Goonewardene SA, Kovatich AJ, Chervoneva I, Hyslop T, Schwarting R, "The prognostic significance of multiple morphologic features and biologic markers in ductal carcinoma in situ of the breast", Cancer 2004;100:2317-2327 | | | | |
| DX08475 | W-MEDLIT-142380-142383 | 20010201 | Vogel VG, "Why do we still use hormone replacement therapy? Why don't we use it more?", JCO 2001;20(3):616-619 | | | | |
| DX08476 | W-MEDLIT-142384-142390 | 20011205 | Claus E, Stowe M, Carter D, "Breast Carcinoma in situ: Risk Factors and Screening Patterns", JNCI 2001;93(23):1811-1817 | | | | |
| DX08477 | W-MEDLIT-142391-142405 | 20040616 | Leonard G, Swain S, "Ductal Carcinoma in situ, complexities and challenges", JNCI 2004;96(12):906-920 | | | | |
| DX08478 | W-MEDLIT-142406-142414 | 20061100 | Reeves G, Beral V, Green J, Gathani T, Bull D, "Hormonal therapy for menopausal and breast-cancer risk by histological type: a cohort study and meta-analysis", Lancet Oncol 2006;7:910-918 | | | | |
| DX08479 | W-MEDLIT-142415-142427 | 20080328 | Wiechmann L, Kuerer HM, "The Molecular Journey from Ductal Carcinoma in situ to Invasive Breast Cancer", Cancer 2008;112"2130-2142 | | | | |
| DX08480 | W-MEDLIT-142428-142447 | 20061030 | Hannemann J, Velds, A, Halfwerk JBG, Kreike B, peterse JL, van de Vijver MJ, "Classification of ductal carcinoma in situ by gene expression Profiling", Breast Cancer Research 2006,8:R61 | | | | |
| DX08481 | W-MEDLIT-142448-142448 | 20020000 | Allred DC, Tsimelzon Y, Hilsenbeck SG, Osborne CK, O'Connell p, "The progress of DCIS to IBC: a cDNA expression microarray study. Br Can Research Treat 2002;Abstract 288 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08482 | W-MEDLIT-142449-142456 | 19820215 | page DL, Dupont WD, Rogers LW, Landeberger M, "Intraductal carcinoma of the breast: follow up after biopsy only", Cancer 1982;49:751-758 | | | | |
| DX08483 | W-MEDLIT-142457-142474 | 19380000 | Lewis D, Geschicketer CF "Comedo Carcinoma of the breast", Arch Surg 1938;36:225-234 | | | | |
| DX08484 | W-MEDLIT-142475-142486 | 19620600 | Kraus FT, Neubeckr RD, "The differential diagnosis of Papillary tumors of the breast", Cancer 1962;15:444-455 | | | | |
| DX08485 | W-MEDLIT-142487-142496 | 19700115 | Farrow JH, "Current concepts in the detection and treatment of the earliest of the early breast cancers", Cancer 1970;25:468-477 | | | | |
| DX08486 | W-MEDLIT-142497-142511 | 19720400 | Haagensen CK, Lane N, Lattes R, "Neoplastic Proliferation of the Epithelium of the Mammary Lobules", Surgical Clinics of North America 1972;52(2):497-524 | | | | |
| DX08487 | W-MEDLIT-142512-142517 | 19750000 | Millis RR, Thynne GSJ, "In situ intraduct carcinoma of the breast: a long term follow-up study", Br J Surg 1975;62:957-962 | | | | |
| DX08488 | W-MEDLIT-142518-142522 | 19780505 | Betsill WL, Rosen pp, Lieberman pH, Robbins GF, "Intraductal carcinoma: Long-term follow-up after treatment by biopsy alone", JAMA 1978;239(18):1863-1978 | | | | |
| DX08489 | W-MEDLIT-142523-142529 | 19800800 | Rosen PP, Braun DW, Kinne DE, "The Clinical Significance of Pre-Invasive Breast Carcinoma", Cancer 1980;46:919-925 | | | | |
| DX08490 | W-MEDLIT-142530-142543 | 19940800 | Eusebi V, Feudale E, Foschini Mp, Micheli A, Conti A, Riva C, Dipalma S, Rilke F, "Long-term follow-up of in situ carcinoma of the breast", Seminars in Diagnostic Radiology 1994;11(3):223-235 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08491 | W-MEDLIT-142544-142550 | 20050315 | Collins LC, Tamimi RM, Baer HJ, Connolly JL, Colditz GA, Schnitt SJ, "Outcome of patients with ductal carcinoma in situ untreated after diagnostic biopsy; Results from the Nurses' Health Study", Cancer 2005;103:1778-1784 | | | | |
| DX08492 | W-MEDLIT-142551-142561 | 20000000 | Gold EB, Sternfeld B, Kelsey JL, Brown C, Mouton C, Reame N, Salamone L, Stellato R, "Relation of Demographic and Lifestyle Factors to Symptoms in a Multi-Racial/Ethnic population of Women 40-55 Years of Age", Am J Epidemiology 2000;152:463-473 | | | | |
| DX08493 | W-MEDLIT-142562-142569 | 19990000 | Peacock SL, White E, Daling JR, Voight LF, Malone KE, "Relation between Obesity and Breast Cancer in Young Women", Am J Epidemiology 1999;149:339-346 | | | | |
| DX08494 | W-MEDLIT-139790-139801 | 20070621 | Manson JE, et al. Estrogen Therapy and Coronary-Artery Calcification. N Engl J Med 2007;356(25):2591-2602. | | | | |
| DX08495 | W-MEDLIT-139743-139751 | 20070000 | Schuetz F, et.al., Reduced incidence of distant metastases and lower mortality in 1072 patietns with breat cancer with a histoyr of hormone replacement therapy, Am J OB/GYN 2007;196:342e1-342e9 | | | | |
| DX08496 | W-MEDLIT-139752-139756 | 20070000 | Ravdin PM, et al., The decrease in breast cancer incidence in 2003 in the United States, N Engl J Med 2007;356:1670-1674 | | | | |
| DX08497 | W-MEDLIT-139941-139945 | 20070514 | Breen N et al., Reported drop in mammography: Is this a cause for concern?, Cancer 2007, published on 14 May 2007 by the American Cancer Society | | | | |
| DX08498 | W-MEDLIT-139946-139951 | 20070000 | Jemal A, et al., Recent trends in breast cancer incidence rates by age and tumor characteristics among US women, Breast Cancer Research 2007.9:R28 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08499 | W-MEDLIT-139783-139783 | 20070500 | Henderson, VW, et al., Prior use of hormone therapy and incident Alzheimer's Disease in the Women's Health Initiative Memory Study, Abstract, 59th Annual Meeting of the American Academy of Neurology May 2007 | | | | |
| DX08500 | W-MEDLIT-035934-035957 | 20070000 | Jemal A, Siegel R, Ward E, Murray T, Xu J, Thun MJ. Cancer Statistics, 2007. CA Cancer J Clin 2007;57:48-66 | | | | |
| DX08501 | W-MEDLIT-035958-035972 | 20070125 | January 25, 2007 NAMS Position Statement - Estrogen and progestogen use in peri- and postmenopausal women: March 2007 position statement of The North American Menopause Society | | | | |
| DX08502 | W-MEDLIT-035973-035978 | 20040000 | Speroff L. Postmenopausal Hormone Therapy and Breast Cancer. Endocrine 2004; 24:211-216. | | | | |
| DX08503 | W-MEDLIT-035979-035991 | 20060000 | Hall P, et al. Hormone-replacement therapy influences gene expression profiles and is associated with breast cancer prognosis: a cohort study. BMC Medicine 2006; 4:16-28. | | | | |
| DX08504 | W-MEDLIT-035992-036028 | 20060000 | Russo J, et al. Molecular basis of pregnancy-induced breast cancer protection. Eur J Cancer Prev 2006; 15:306-342. | | | | |
| DX08505 | W-MEDLIT-036029-036034 | 20030600 | Schnitt SJ. Benign breast disease and breast cancer risk: morphology and beyond. Am J Surg Pathol. 2003 Jun;27(6):836-41. | | | | |
| DX08506 | W-MEDLIT-036035-036037 | 20061206 | Elmore JG, Fletcher SW. The risk of cancer risk prediction: What is my risk of getting breast cancer? J Natl Cancer Inst, Vol. 98, No. 23, December 6, 2006. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08507 | W-MEDLIT-036038-036045 | 20030100 | Amir E, Evans DG, Shenton A, Lalloo F, Moran A, Boggis C, Wilson M, Howell A. Evaluation of breast cancer risk assessment packages in the family history evaluation and screening programme. J Med Genet. 2003 Nov;40(11):807-14. | | | | |
| DX08508 | W-MEDLIT-036046-036057 | 20060000 | Antoniou AC, Durocher F, Smith P, Simard J, Easton DF; INHERIT BRCAs program members. BRCA1 and BRCA2 mutation predictions using the BOADICEA and BRCAPRO models and penetrance estimation in high-risk French-Canadian families. Breast Cancer Res. 2006;8(1):R3. Epub 2005 Dec 12. | | | | |
| DX08509 | W-MEDLIT-036058-036059 | 20050700 | Antoniou AC, Pharoah PD, Narod S, Risch HA, Eyfjord JE, Hopper JL, Olsson H, Johannsson O, Borg A, Pasini B, Radice P, Manoukian S, Eccles DM, Tang N, Olah E, Anton-Culver H, Warner E, Lubinski J, Gronwald J, Gorski B, Tulinius H, Thorlacius S, Eerola H, Nevanlinna H, Syrjakoski K, Kallioniemi OP, Thompson D, Evans C, Peto J, Lalloo F, Evans DG, Easton DF. Breast and ovarian cancer risks to carriers of the BRCA1 5382insC and 185delAG and BRCA2 6174delT mutations: a combined analysis of 22 population based studies. J Med Genet. 2005 Jul;42(7):602-3. | | | | |
| DX08510 | W-MEDLIT-036362-036372 | 20041018 | Antoniou AC, Pharoah PP, Smith P, Easton DF. The BOADICEA model of genetic susceptibility to breast and ovarian cancer. Br J Cancer. 2004 Oct 18;91(8):1580-90. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08511 | W-MEDLIT-036373-036390 | 20010700 | Antoniou AC, Pharoah PD, McMullan G, Day NE, Ponder BA, Easton D. Evidence for further breast cancer susceptibility genes in addition to BRCA1 and BRCA2 in a population-based study. Genet Epidemiol. 2001 Jul;21(1):1-18. | | | | |
| DX08512 | W-MEDLIT-036391-036408 | 20020000 | Antoniou AC, Gayther SA, Stratton JF, Ponder BA, Easton DF. Risk models for familial ovarian and breast cancer. Genet Epidemiol. 2000 Feb;18(2):173-90. | | | | |
| DX08513 | W-MEDLIT-036905-036912 | 20070100 | Bane AL, Beck JC, Bleiweiss I, Buys SS, Catalano E, Daly MB, Giles G, Godwin AK, Hibshoosh H, Hopper JL, John EM, Layfield L, Longacre T, Miron A, Senie R, Southey MC, West DW, Whittemore AS, Wu H, Andrulis IL, O'Malley FP. BRCA2 mutation-associated breast cancers exhibit a distinguishing phenotype based on morphology and molecular profiles from tissue microarrays. Am J Surg Pathol. 2007 Jan;31(1):121-8. | | | | |
| DX08514 | W-MEDLIT-036060-036066 | 20060120 | Barcenas CH, Hosain GM, Arun B, Zong J, Zhou X, Chen J, Cortada JM, Mills GB, Tomlinson GE, Miller AR, Strong LC, Amos CI. Assessing BRCA carrier probabilities in extended families. J Clin Oncol. 2006 Jan 20;24(3):354-60. | | | | |
| DX08515 | W-MEDLIT-036067-036078 | 20020601 | Berry DA, Iversen ES Jr, Gudbjartsson DF, Hiller EH, Garber JE, Peshkin BN, Lerman C, Watson P, Lynch HT, Hilsenbeck SG, Rubinstein WS, Hughes KS, Parmigiani G. BRCAPRO validation, sensitivity of genetic testing of BRCA1/BRCA2, and prevalence of other breast cancer susceptibility genes. J Clin Oncol. 2002 Jun 1;20(11):2701-12. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08516 | W-MEDLIT-036079-036089 | 19970205 | Berry DA, Parmigiani G, Sanchez J, Schildkraut J, Winer E. Probability of carrying a mutation of breast-ovarian cancer gene BRCA1 based on family history.J Natl Cancer Inst. 1997 Feb 5;89(3):227-38. | | | | |
| DX08517 | W-MEDLIT-036090-036092 | 20021016 | Bonadona V, Sinilnikova OM, Lenoir GM, Lasset C. Pretest prediction of BRCA1 or BRCA2 mutation by risk counselors and the computer model BRCAPRO. J Natl Cancer Inst. 2002 Oct 16;94(20):1582-3. | | | | |
| DX08518 | W-MEDLIT-036913-036919 | 20061100 | Boyd NF, Martin LJ, Sun L, Guo H, Chiarelli A, Hislop G, Yaffe M, Minkin S. Body size, mammographic density, and breast cancer risk. Cancer Epidemiol Biomarkers Prev. 2006 Nov;15(11):2086-92. | | | | |
| DX08519 | W-MEDLIT-036093-036097 | 19990818 | Boyd NF, Lockwood GA, Martin LJ, Knight JA, Jong RA, Fishell E, Byng JW,Yaffe MJ, Tritchler DL. Mammographic densities and risk of breast cancer among subjects with a family history of this disease. J Natl Cancer Inst. 1999 Aug 18;91(16):1404-8. | | | | |
| DX08520 | W-MEDLIT-036409-036414 | 20050223 | Claus EB, Petruzella S, Matloff E, Carter D. Prevalence of BRCA1 and BRCA2 mutations in women diagnosed with ductal carcinoma in situ. JAMA. 2005 Feb 23;293(8):964-9. | | | | |
| DX08521 | DX08521-000001-000002 | 20091004 | OsteoEd Website Practice Cases : Estrogen Therapy | | | | |
| DX08522 | W-MEDLIT-036920-036929 | 20010000 | Claus EB. Risk models used to counsel women for breast and ovarian cancer: a guide for clinicians. Fam Cancer. 2001;1(3-4):197-206. | | | | |
| DX08523 | W-MEDLIT-036107-036125 | 19981202 | Claus EB, Schildkraut J, Iversen ES Jr, Berry D, Parmigiani G. Effect of BRCA1 and BRCA2 on the association between breast cancer risk and family history. J Natl Cancer Inst. 1998 Dec 2;90(23):1824-9. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08524 | W-MEDLIT-036930-036936 | 19960601 | Claus EB, Schildkraut JM, Thompson WD, Risch NJ. The genetic attributable risk of breast and ovarian cancer. Cancer. 1996 Jun 1;77(11):2318-24. | | | | |
| DX08525 | W-MEDLIT-036415-036422 | 19990915 | Costantino JP, Gail MH, Pee D, Anderson S, Redmond CK, Benichou J, Wieand HS. Validation studies for models projecting the risk of invasive and total breast cancer incidence. J Natl Cancer Inst. 1999 Sep 15;91(18):1541-8. | | | | |
| DX08526 | W-MEDLIT-036423-036429 | 19970515 | Couch FJ, DeShano ML, Blackwood MA, Calzone K, Stopfer J, Campeau L, Ganguly A, Rebbeck T, Weber BL. BRCA1 mutations in women attending clinics that evaluate the risk of breast cancer. N Engl J Med. 1997 May 15;336(20):1409-15. | | | | |
| DX08527 | W-MEDLIT-036937-036940 | 20051220 | Cullinane CA, Lubinski J, Neuhausen SL, Ghadirian P, Lynch HT, Isaacs C, Weber B, Moller P, Offit K, Kim-Sing C, Friedman E, Randall S, Pasini B, Ainsworth P, Gershoni-Baruch R, Foulkes WD, Klijn J, Tung N, Rennert G, Olopade O, Couch F, Wagner T, Olsson H, Sun P, Weitzel JN, Narod SA. Effect of pregnancy as a risk factor for breast cancer in BRCA1/BRCA2 mutation carriers. Int J Cancer. 2005 Dec 20;117(6):988-91. | | | | |
| DX08528 | W-MEDLIT-036430-036459 | 20060200 | Daly MB, Axilbund JE, Bryant E, Buys S, Eng C, Friedman S, Esserman LJ, Farrell CD, Ford JM, Garber JE, Jeter JM, Kohlmann W, Lynch PM, Marcom PK, Nabell LM, Offit K, Osarogiagbon RU, Pasche B, Reiser G, Sutphen R, Weitzel JN; National Comprehensive Cancer Network. Genetic/familial high-risk assessment: breast and ovarian. J Natl Compr Canc Netw. 2006 Feb;4(2):156-76. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08529 | W-MEDLIT-036941-036948 | 20061206 | Decarli A, Calza S, Masala G, Specchia C, Palli D, Gail MH. Gail model for prediction of absolute risk of invasive breast cancer: independent evaluation in the Florence-European Prospective Investigation Into Cancer and Nutrition cohort. J Natl Cancer Inst. 2006 Dec 6;98(23):1686-93. | | | | |
| DX08530 | W-MEDLIT-036949-036955 | 20060300 | Domchek SM, Friebel TM, Neuhausen SL, Wagner T, Evans G, Isaacs C, Garber JE, Daly MB, Eeles R, Matloff E, Tomlinson GE, Van't Veer L, Lynch HT, Olopade OI, Weber BL, Rebbeck TR. Mortality after bilateral salpingo-oophorectomy in BRCA1 and BRCA2 mutation carriers: a prospective cohort study. Lancet Oncol. 2006 Mar;7(3):223-9. | | | | |
| DX08531 | W-MEDLIT-036956-036962 | 19950100 | Easton DF, Ford D, Bishop DT. Breast and ovarian cancer incidence in BRCA1-mutation carriers. Breast Cancer Linkage Consortium.Am J Hum Genet. 1995 Jan;56(1):265-71. | | | | |
| DX08532 | W-MEDLIT-036963-036965 | 20040100 | Euhus D. Risk modeling in breast cancer. Breast J. 2004 Jan-Feb;10 Suppl 1:S10-2. | | | | |
| DX08533 | W-MEDLIT-036460-036467 | 20020605 | Euhus DM, Smith KC, Robinson L, Stucky A, Olopade OI, Cummings S, GarberJE, Chittenden A, Mills GB, Rieger P, Esserman L, Crawford B, Hughes KS, Roche CA, Ganz PA, Seldon J, Fabian CJ, Klemp J, Tomlinson G. Pretest prediction of BRCA1 or BRCA2 mutation by risk counselors and the computer model BRCAPRO. J Natl Cancer Inst. 2002 Jun 5;94(11):844-51. | | | | |
| DX08534 | W-MEDLIT-036966-036970 | 20020100 | Euhus DM, Leitch AM, Huth JF, Peters GN. Limitations of the Gail model in the specialized breast cancer risk assessment clinic. Breast J. 2002 Jan-Feb;8(1):23-7. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08535 | W-MEDLIT-036468-036475 | 20040600 | Evans DG, Eccles DM, Rahman N, Young K, Bulman M, Amir E, Shenton A, Howell A, Lalloo F. A new scoring system for the chances of identifying a BRCA1/2 mutation outperforms existing models including BRCAPRO. J Med Genet. 2004 Jun;41(6):474-80. | | | | |
| DX08536 | W-MEDLIT-036126-036139 | 19980300 | Ford D, Easton DF, Stratton M, Narod S, Goldgar D, Devilee P, Bishop DT, Weber B, Lenoir G, Chang-Claude J, Sobol H, Teare MD, Struewing J, Arason A, Scherneck S, Peto J, Rebbeck TR, Tonin P, Neuhausen S, Barkardottir R, Eyfjord J, Lynch H, Ponder BA, Gayther SA, Zelada-Hedman M, et al. Genetic heterogeneity and penetrance analysis of the BRCA1 and BRCA2 genes in breast cancer families. The Breast Cancer Linkage Consortium. Am J Hum Genet. 1998 Mar;62(3):676-89. | | | | |
| DX08537 | W-MEDLIT-036971-036979 | 19980700 | Frank TS, Manley SA, Olopade OI, Cummings S, Garber JE, Bernhardt B, Antman K, Russo D, Wood ME, Mullineau L, Isaacs C, Peshkin B, Buys S, Venne V, Rowley PT, Loader S, Offit K, Robson M, Hampel H, Brener D, Winer EP, Clark S, Weber B, Strong LC, Thomas A, et al. Sequence analysis of BRCA1 and BRCA2: correlation of mutations with family history and ovarian cancer risk. J Clin Oncol. 1998 Jul;16(7):2417-25. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08538 | W-MEDLIT-036476-036482 | 20021003 | Gad S, Caux-Moncoutier V, Pages-Berhouet S, Gauthier-Villars M, Coupier I, Pujol P, Frenay M, Gilbert B, Maugard C, Bignon YJ, Chevrier A, Rossi A, Fricker JP, Nguyen TD, Demange L, Aurias A, Bensimon A, Stoppa-Lyonnet D. Significant contribution of large BRCA1 gene rearrangements in 120 French breast and ovarian cancer families.Oncogene. 2002 Oct 3;21(44):6841-7. | | | | |
| DX08539 | W-MEDLIT-036980-036984 | 20010600 | Gad S, Scheuner MT, Pages-Berhouet S, Caux-Moncoutier V, Bensimon A, AuriasA, Pinto M, Stoppa-Lyonnet D. Identification of a large rearrangement of the BRCA gene using colour bar code on combed DNA in an American breast/ovarian cancer family previously studied by direct sequencing. J Med Genet. 2001 Jun;38(6):388-92. No abstract available. | | | | |
| DX08540 | W-MEDLIT-036483-036492 | 20010500 | Gad S, Aurias A, Puget N, Mairal A, Schurra C, Montagna M, Pages S, Caux V,Mazoyer S, Bensimon A, Stoppa-Lyonnet D. Color bar coding the BRCA1 gene on combed DNA: a useful strategy for detecting large gene rearrangements. Genes Chromosomes Cancer. 2001 May;31(1):75-84. | | | | |
| DX08541 | W-MEDLIT-036140-036141 | 20010307 | Gail MH, Costantino JP. Validating and improving models for projecting the absolute risk of breast cancer. J Natl Cancer Inst. 2001 Mar 7;93(5):334-5. | | | | |
| DX08542 | W-MEDLIT-036493-036509 | 20050110 | Garber JE, Offit K. Hereditary cancer predisposition syndromes. J Clin Oncol. 2005 Jan 10;23(2):276-92. | | | | |
| DX08543 | W-MEDLIT-036142-036150 | 20031000 | Guo S, Russo IH, Russo J. Difference in gene expression profile in breast epithelial cells from women with different reproductive history. Int J Oncol. 2003 Oct;23(4):933-41. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08544 | W-MEDLIT-036510-036517 | 20061015 | Hoskins KF, Zwaagstra A, Ranz M. Validation of a tool for identifying women at high risk for hereditary breast cancer in population-based screening.Cancer. 2006 Oct 15;107(8):1769-76. | | | | |
| DX08545 | W-MEDLIT-036518-036554 | 20060800 | Russo J, Balogh GA, Heulings R, Mailo DA, Moral R, Russo PA, Sheriff F, Vanegas J, Russo IH. Molecular basis of pregnancy-induced breast cancer protection. Eur J Cancer Prev. 2006 Aug;15(4):306-42. | | | | |
| DX08546 | W-MEDLIT-036151-036156 | 20050115 | Russo J, Mailo D, Hu YF, Balogh G, Sheriff F, Russo IH. Breast differentiation and its implication in cancer prevention. Clin Cancer Res. 2005 Jan 15;11(2 Pt 2):931s-6s. | | | | |
| DX08547 | W-MEDLIT-036555-036568 | 20010900 | Russo J, Lynch H, Russo IH. Mammary gland architecture as a determining factor in the susceptibility of the human breast to cancer. Breast J. 2001 Sep-Oct;7(5):278-91. | | | | |
| DX08548 | W-MEDLIT-036569-036575 | 20030716 | Rutter JL, Wacholder S, Chetrit A, Lubin F, Menczer J, Ebbers S, Tucker MA, Struewing JP, Hartge P. Gynecologic surgeries and risk of ovarian cancer in women with BRCA1 and BRCA2 Ashkenazi founder mutations: an Israeli population-based case-control study. J Natl Cancer Inst. 2003 Jul 16;95(14):1072-8. | | | | |
| DX08549 | W-MEDLIT-036157-036162 | 20021200 | Satagopan JM, Boyd J, Kauff ND, Robson M, Scheuer L, Narod S, Offit K. Ovarian cancer risk in Ashkenazi Jewish carriers of BRCA1 and BRCA2 mutations. Clin Cancer Res. 2002 Dec;8(12):3776-81. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08550 | W-MEDLIT-036163-036169 | 20010500 | Satagopan JM, Offit K, Foulkes W, Robson ME, Wacholder S, Eng CM, Karp SE, Begg CB. The lifetime risks of breast cancer in Ashkenazi Jewish carriers of BRCA1 and BRCA2 mutations. Cancer Epidemiol Biomarkers Prev. 2001 May;10(5):467-73. | | | | |
| DX08551 | W-MEDLIT-036170-036178 | 20020301 | Scheuer L, Kauff N, Robson M, Kelly B, Barakat R, Satagopan J, Ellis N, Hensley M, Boyd J, Borgen P, Norton L, Offit K. Outcome of preventive surgery and screening for breast and ovarian cancer in BRCA mutation carriers. J Clin Oncol. 2002 Mar 1;20(5):1260-8. | | | | |
| DX08552 | W-MEDLIT-036985-036993 | 19971015 | Shattuck-Eidens D, Oliphant A, McClure M, McBride C, Gupte J, Rubano T, Pruss D, Tavtigian SV, Teng DH, Adey N, Staebell M, Gumpper K, Lundstrom R, Hulick M, Kelly M, Holmen J, Lingenfelter B, Manley S, Fujimura F, Luce M, Ward B, Cannon-Albright L, Steele L, Offit K, Thomas A, et al. BRCA1 sequence analysis in women at high risk for susceptibility mutations. Risk factor analysis and implications for genetic testing. JAMA. 1997 Oct 15;278(15):1242-50. | | | | |
| DX08553 | W-MEDLIT-036179-036186 | 20000412 | Shlipak MG, Simon JA, Vittinghoff E, Lin F, Barrett-Connor E, Knopp RH, Levy RI, Hulley SB. Estrogen and progestin, lipoprotein(a), and the risk of recurrent coronary heart disease events after menopause. JAMA. 2000 Apr 12;283(14):1845-52. | | | | |
| DX08554 | W-MEDLIT-036187-036203 | 20060500 | Smigal C, Jemal A, Ward E, Cokkinides V, Smith R, Howe HL, Thun M. Trends in breast cancer by race and ethnicity: update 2006. CA Cancer J Clin. 2006 May-Jun;56(3):168-83. | | | | |

Privileged & Confidential

Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08555 | W-MEDLIT-036204-036213 | 20001000 | Unger MA, Nathanson KL, Calzone K, Antin-Ozerkis D, Shih HA, Martin AM, Lenoir GM, Mazoyer S, Weber BL. Screening for genomic rearrangements in families with breast and ovarian cancer identifies BRCA1 mutations previously missed by conformation-sensitive gel electrophoresis or sequencing. Am J Hum Genet. 2000 Oct;67(4):841-50. Epub 2000 Sep 7. | | | | |
| DX08556 | W-MEDLIT-036214-036220 | 20000517 | Velie E, Kulldorff M, Schairer C, Block G, Albanes D, Schatzkin A. Dietary fat, fat subtypes, and breast cancer in postmenopausal women: a prospective cohort study. J Natl Cancer Inst. 2000 May 17;92(10):833-9. | | | | |
| DX08557 | W-MEDLIT-036576-036585 | 20060322 | Walsh T, Casadei S, Coats KH, Swisher E, Stray SM, Higgins J, Roach KC, Mandell J, Lee MK, Ciernikova S, Foretova L, Soucek P, King MC. Spectrum of mutations in BRCA1, BRCA2, CHEK2, and TP53 in families at high risk of breast cancer. JAMA. 2006 Mar 22;295(12):1379-88. | | | | |
| DX08558 | W-MEDLIT-036221-036227 | 19990721 | Warner E, Foulkes W, Goodwin P, Meschino W, Blondal J, Paterson C, Ozcelik H, Goss P, Allingham-Hawkins D, Hamel N, Di Prospero L, Contiga V, Serruya C, Klein M, Moslehi R, Honeyford J, Liede A, Glendon G, Brunet JS, Narod S. Prevalence and penetrance of BRCA1 and BRCA2 gene mutations in unselected Ashkenazi Jewish women with breast cancer. J Natl Cancer Inst. 1999 Jul 21;91(14):1241-7. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08559 | W-MEDLIT-036228-036232 | 20050500 | Woodward AM, Davis TA, Silva AG, Kirk JA, Leary JA; kConFab Investigators. Large genomic rearrangements of both BRCA2 and BRCA1 are a feature of the inherited breast/ovarian cancer phenotype in selected families. J Med Genet. 2005 May;42(5):e31. 203: | | | | |
| DX08560 | W-MEDLIT-036233-036235 | 20050800 | [No authors listed] Society of Gynecologic Oncologists Clinical Practice Committee Statement on Prophylactic Salpingo-oophorectomy. Gynecol Oncol. 2005 Aug;98(2):179-81. | | | | |
| DX08561 | W-MEDLIT-036236-036245 | 20030615 | [No authors listed] American Society of Clinical Oncology policy statement update: genetic testing for cancer susceptibility. J Clin Oncol. 2003 Jun 15;21(12):2397-406. Epub 2003 Apr 11. | | | | |
| DX08562 | W-MEDLIT-036586-036593 | 20001100 | [No authors listed] Prevalence and penetrance of BRCA1 and BRCA2 mutations in a population-based series of breast cancer cases. Anglian Breast Cancer Study Group. Br J Cancer. 2000 Nov;83(10):1301-8. | | | | |
| DX08563 | W-MEDLIT-036246-036252 | 19990804 | [No authors listed] Cancer risks in BRCA2 mutation carriers.The Breast Cancer Linkage Consortium. J Natl Cancer Inst. 1999 Aug 4;91(15):1310-6. | | | | |
| DX08564 | W-MEDLIT-036594-036602 | 20060201 | James PA, Doherty R, Harris M, Mukesh BN, Milner A, Young MA, Scott C. Optimal selection of individuals for BRCA mutation testing: a comparison of available methods. J Clin Oncol. 2006 Feb 1;24(4):707-15. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08565 | W-MEDLIT-036253-036257 | 20040721 | Jernstrom H, Lubinski J, Lynch HT, Ghadirian P, Neuhausen S, Isaacs C,Weber BL, Horsman D, Rosen B, Foulkes WD, Friedman E, Gershoni-Baruch R, Ainsworth P, Daly M, Garber J, Olsson H, Sun P, Narod SA. Breast-feeding and the risk of breast cancer in BRCA1 and BRCA2 mutation carriers. J Natl Cancer Inst. 2004 Jul 21;96(14):1094-8. | | | | |
| DX08566 | W-MEDLIT-036603-036609 | 20061009 | Kang HH, Williams R, Leary J; kConFab Investigators; Ringland C, Kirk J, Ward R. Evaluation of models to predict BRCA germline mutations. Br J Cancer. 2006 Oct 9;95(7):914-20. | | | | |
| DX08567 | W-MEDLIT-036258-036260 | 20050921 | Kauff ND, Mitra N, Robson ME, Hurley KE, Chuai S, Goldfrank D, Wadsworth E, Lee J, Cigler T, Borgen PI, Norton L, Barakat RR, Offit K. Risk of ovarian cancer in BRCA1 and BRCA2 mutation-negative hereditary breast cancer families. J Natl Cancer Inst. 2005 Sep 21;97(18):1382-4. | | | | |
| DX08568 | W-MEDLIT-036610-036617 | 20030401 | Kauff ND, Brogi E, Scheuer L, Pathak DR, Borgen PI, Hudis CA, Offit K, Robson ME. Epithelial lesions in prophylactic mastectomy specimens from women with BRCA mutations. Cancer. 2003 Apr 1;97(7):1601-8. | | | | |
| DX08569 | W-MEDLIT-036261-036265 | 20020800 | Kauff ND, Perez-Segura P, Robson ME, Scheuer L, Siegel B, Schluger A, Rapaport B, Frank TS, Nafa K, Ellis NA, Parmigiani G, Offit K. Incidence of non-founder BRCA1 and BRCA2 mutations in high risk Ashkenazi breast and ovarian cancer families. J Med Genet. 2002 Aug;39(8):611-4. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08570 | W-MEDLIT-036618-036624 | 20020500 | Kauff ND, Satagopan JM, Robson ME, Scheuer L, Hensley M, Hudis CA, Ellis NA, Boyd J, Borgen PI, Barakat RR, Norton L, Castiel M, Nafa K, Offit K. Risk-reducing salpingo-oophorectomy in women with a BRCA1 or BRCA2 mutation. N Engl J Med. 2002 May 23;346(21):1609-15. Epub 2002 May 20. | | | | |
| DX08571 | DX08571-0-0 | 0 | Kauff ND. Management of BRCA-Negative Hereditary Breast Cancer Families. In: Isaacs C, Rebbeck TR, eds. Hereditary Breast Cancer. Oxford: Taylor and Francis. (In Press) | | | | |
| DX08572 | W-MEDLIT-036625-036629 | 20031024 | King MC, Marks JH, Mandell JB; New York Breast Cancer Study Group. Breast and ovarian cancer risks due to inherited mutations in BRCA1 and BRCA2. Science. 2003 Oct 24;302(5645):643-6. | | | | |
| DX08573 | W-MEDLIT-036630-036635 | 20011114 | King MC, Wieand S, Hale K, Lee M, Walsh T, Owens K, Tait J, Ford L, Dunn BK, Costantino J, Wickerham L, Wolmark N, Fisher B; National Surgical Adjuvant Breast and Bowel Project. Tamoxifen and breast cancer incidence among women with inherited mutations in BRCA1 and BRCA2: National Surgical Adjuvant Breast and Bowel Project (NSABP-P1) Breast Cancer Prevention Trial. JAMA. 2001 Nov 14;286(18):2251-6. | | | | |
| DX08574 | W-MEDLIT-036636-036643 | 20050816 | Kotsopoulos J, Lubinski J, Lynch HT, Neuhausen SL, Ghadirian P, Isaacs C, Weber B, Kim-Sing C, Foulkes WD, Gershoni-Baruch R, Ainsworth P, Friedman E, Daly M, Garber JE, Karlan B, Olopade OI, Tung N, Saal HM, Eisen A, Osborne M, Olsson H, Gilchrist D, Sun P, Narod SA. Age at menarche and the risk of breast cancer in BRCA1 and BRCA2 mutation carriers. Cancer Causes Control. 2005 Aug;16(6):667-74. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08575 | W-MEDLIT-036266-036272 | 20051201 | Kramer JL, Velazquez IA, Chen BE, Rosenberg PS, Struewing JP, Greene MH. Prophylactic oophorectomy reduces breast cancer penetrance during prospective, long-term follow-up of BRCA1 mutation carriers. J Clin Oncol. 2005 Dec 1;23(34):8629-35. | | | | |
| DX08576 | W-MEDLIT-036273-036281 | 20020501 | Lakhani SR, Van De Vijver MJ, Jacquemier J, Anderson TJ, Osin PP, McGuffogL, Easton DF. The pathology of familial breast cancer: predictive value of immunohistochemical markers estrogen receptor, progesterone receptor, HER-2, and p53 in patients with mutations in BRCA1 and BRCA2.J Clin Oncol. 2002 May 1;20(9):2310-8. | | | | |
| DX08577 | W-MEDLIT-036282-036289 | 20000300 | Lakhani SR, Gusterson BA, Jacquemier J, Sloane JP, Anderson TJ, van deVijver MJ, Venter D, Freeman A, Antoniou A, McGuffog L, Smyth E, Steel CM, Haites N, Scott RJ, Goldgar D, Neuhausen S, Daly PA, Ormiston W, McManus R, Scherneck S, Ponder BA, Futreal PA, Peto J, Stoppa-Lyonnet D, Bignon YJ, Stratton MR. The pathology of familial breast cancer: histological features of cancers in families not attributable to mutations in BRCA1 or BRCA2.Clin Cancer Res. 2000 Mar;6(3):782-9. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08578 | W-MEDLIT-036290-036297 | 19980805 | Lakhani SR, Jacquemier J, Sloane JP, Gusterson BA, Anderson TJ, van de Vijver MJ, Farid LM, Venter D, Antoniou A, Storfer-Isser A, Smyth E, Steel CM, Haites N, Scott RJ, Goldgar D, Neuhausen S, Daly PA, Ormiston W, McManus R, Scherneck S, Ponder BA, Ford D, Peto J, Stoppa-Lyonnet D, Bignon YJ, Struewing JP, Spurr NK, Bishop DT, Klijn JG, Devilee P, Cornelisse CJ, Lasset C, Lenoir G, Barkardottir RB, Egilsson V, Hamann U, Chang-Claude J, Sobol H, Weber B, Stratton MR, Easton DF. Multifactorial analysis of differences between sporadic breast cancers and cancers involving BRCA1 and BRCA2 mutations. J Natl Cancer Inst. 1998 Aug 5;90(15):1138-45. | | | | |
| DX08579 | W-MEDLIT-036994-036998 | 20031013 | Li CI, Moe RE, Daling JR. Risk of mortality by histologic type of breast cancer among women aged 50 to 79 years. Arch Intern Med. 2003 Oct 13;163(18):2149-53. | | | | |
| DX08580 | W-MEDLIT-036644-036650 | 20050200 | Li T, Sun L, Miller N, Nicklee T, Woo J, Hulse-Smith L, Tsao MS, Khokha R, Martin L, Boyd N. The association of measured breast tissue characteristics with mammographic density and other risk factors for breast cancer. Cancer Epidemiol Biomarkers Prev. 2005 Feb;14(2):343-9. | | | | |
| DX08581 | W-MEDLIT-036298-036304 | 20010415 | Martin AM, Blackwood MA, Antin-Ozerkis D, Shih HA, Calzone K, Colligon TA, Seal S, Collins N, Stratton MR, Weber BL, Nathanson KL. Germline mutations in BRCA1 and BRCA2 in breast-ovarian families from a breast cancer risk evaluation clinic. J Clin Oncol. 2001 Apr 15;19(8):2247-53. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08582 | W-MEDLIT-036305-036311 | 20030501 | Meijers-Heijboer H, Brekelmans CT, Menke-Pluymers M, Seynaeve C, Baalbergen A, Burger C, Crepin E, van den Ouweland AW, van Geel B, Klijn JG. Use of genetic testing and prophylactic mastectomy and oophorectomy in women with breast or ovarian cancer from families with a BRCA1 or BRCA2 mutation. J Clin Oncol. 2003 May 1;21(9):1675-81. | | | | |
| DX08583 | W-MEDLIT-036651-036657 | 20060201 | Mitchell G, Antoniou AC, Warren R, Peock S, Brown J, Davies R, Mattison J, Cook M, Warsi I, Evans DG, Eccles D, Douglas F, Paterson J, Hodgson S, Izatt L, Cole T, Burgess L, Eeles R, Easton DF. Mammographic density and breast cancer risk in BRCA1 and BRCA2 mutation carriers. Cancer Res. 2006 Feb 1;66(3):1866-72. | | | | |
| DX08584 | W-MEDLIT-036658-036666 | 20051019 | Nanda R, Schumm LP, Cummings S, Fackenthal JD, Sveen L, Ademuyiwa F, Cobleigh M, Esserman L, Lindor NM, Neuhausen SL, Olopade OI. Genetic testing in an ethnically diverse cohort of high-risk women: a comparative analysis of BRCA1 and BRCA2 mutations in American families of European and African ancestry. JAMA. 2005 Oct 19;294(15):1925-33. | | | | |
| DX08585 | W-MEDLIT-036667-036674 | 20050310 | Narod SA, Offit K. Prevention and management of hereditary breast cancer.J Clin Oncol. 2005 Mar 10;23(8):1656-63. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08586 | W-MEDLIT-036312-036318 | 20021204 | Narod SA, Dube MP, Klijn J, Lubinski J, Lynch HT, Ghadirian P, ProvencherD, Heimdal K, Moller P, Robson M, Offit K, Isaacs C, Weber B, Friedman E, Gershoni-Baruch R, Rennert G, Pasini B, Wagner T, Daly M, Garber JE, Neuhausen SL, Ainsworth P, Olsson H, Evans G, Osborne M, Couch F, Foulkes WD, Warner E, Kim-Sing C, Olopade O, Tung N, Saal HM, Weitzel J, Merajver S, Gauthier-Villars M, Jernstrom H, Sun P, Brunet JS. Oral contraceptives and the risk of breast cancer in BRCA1 and BRCA2 mutation carriers. J Natl Cancer Inst. 2002 Dec 4;94(23):1773-9. | | | | |
| DX08587 | W-MEDLIT-036675-036679 | 19981215 | Norton L. A Gompertzian model of human breast cancer growth. Cancer Res. 1988 Dec 15;48(24 Pt 1):7067-71. | | | | |
| DX08588 | W-MEDLIT-037103-037106 | 19980000 | Offit K. Clinical Cancer Genetics: Risk Counseling and Management. New York, John Wiley, 1998. | | | | |
| DX08589 | W-MEDLIT-036680-036683 | 20040000 | Olson JE, Sellers TA, Iturria SJ, Hartmann LC. Bilateral oophorectomy and breast cancer risk reduction among women with a family history. Cancer Detect Prev. 2004;28(5):357-60. | | | | |
| DX08590 | W-MEDLIT-036999-037003 | 19930601 | Peer PG, van Dijck JA, Hendriks JH, Holland R, Verbeek AL. Age-dependent growth rate of primary breast cancer. Cancer. 1993 Jun 1;71(11):3547-51. | | | | |
| DX08591 | W-MEDLIT-036319-036331 | 20070100 | Pickle LW, Hao Y, Jemal A, Zou Z, Tiwari RC, Ward E, Hachey M, Howe HL, Feuer EJ. A New Method of Estimating United States and State-level Cancer Incidence Counts for the Current Calendar Year. CA Cancer J Clin. 2007 Jan-Feb;57(1):30-42. | | | | |
| DX08592 | W-MEDLIT-036332-036337 | 20001000 | Pike MC, Ross RK. Progestins and menopause: epidemiological studies of risks of endometrial and breast cancer. Steroids. 2000 Oct-Nov;65(10-11):659-64. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08593 | W-MEDLIT-036338-036344 | 20020500 | Rebbeck TR, Lynch HT, Neuhausen SL, Narod SA, Van't Veer L, Garber JE, Evans G, Isaacs C, Daly MB, Matloff E, Olopade OI, Weber BL; Prevention and Observation of Surgical End Points Study Group. Prophylactic oophorectomy in carriers of BRCA1 or BRCA2 mutations. N Engl J Med. 2002 May 23;346(21):1616-22. Epub 2002 May 20. | | | | |
| DX08594 | W-MEDLIT-036345-036349 | 19990901 | Rebbeck TR, Levin AM, Eisen A, Snyder C, Watson P, Cannon-Albright L, Isaacs C, Olopade O, Garber JE, Godwin AK, Daly MB, Narod SA, Neuhausen SL, Lynch HT, Weber BL. Breast cancer risk after bilateral prophylactic oophorectomy in BRCA1 mutation carriers.J Natl Cancer Inst. 1999 Sep 1;91(17):1475-9. | | | | |
| DX08595 | W-MEDLIT-036350-036355 | 20010103 | Reis SE, Costantino JP, Wickerham DL, Tan-Chiu E, Wang J, Kavanah M. Cardiovascular effects of tamoxifen in women with and without heart disease: breast cancer prevention trial. National Surgical Adjuvant Breast and Bowelproject Breast Cancer Prevention Trial Investigators. J Natl Cancer Inst. 2001 Jan 3;93(1):16-21. | | | | |
| DX08596 | W-MEDLIT-037004-037015 | 19901000 | Retsky MW, Swartzendruber DE, Wardwell RH, Bame PD. Is Gompertzian or exponential kinetics a valid description of individual human cancer growth? Med Hypotheses. 1990 Oct;33(2):95-106 | | | | |
| DX08597 | W-MEDLIT-036356-036361 | 19870915 | Retsky MW, Wardwell RH, Swartzendruber DE, Headley DL. Prospective computerized simulation of breast cancer: comparison of computer predictions with nine sets of biological and clinical data. Cancer Res. 1987 Sep 15;47(18):4982-7. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08598 | W-MEDLIT-036684-036696 | 20061206 | Risch HA, McLaughlin JR, Cole DE, Rosen B, Bradley L, Fan I, Tang J, Li S, Zhang S, Shaw PA, Narod SA. Population BRCA1 and BRCA2 mutation frequencies and cancer penetrances: a kin-cohort study in Ontario, Canada.J Natl Cancer Inst. 2006 Dec 6;98(23):1694-706. | | | | |
| DX08599 | W-MEDLIT-036697-036707 | 20010300 | Risch HA, McLaughlin JR, Cole DE, Rosen B, Bradley L, Kwan E, Jack E, Vesprini DJ, Kuperstein G, Abrahamson JL, Fan I, Wong B, Narod SA. Prevalence and penetrance of germline BRCA1 and BRCA2 mutations in a population series of 649 women with ovarian cancer. Am J Hum Genet. 2001 Mar;68(3):700-10. Epub 2001 Feb 15. | | | | |
| DX08600 | W-MEDLIT-036708-036801 | 20010600 | Robson ME, Boyd J, Borgen PI, Cody HS 3rd. Hereditary breast cancer. Curr Probl Surg. 2001 Jun;38(6):387-480. | | | | |
| DX08601 | W-MEDLIT-036802-036806 | 20000000 | Byrne C, Colditz GA, Willett WC, Speizer FE, Pollak M, Hankinson SE. Plasma insulin-like growth factor I, insulin-like growth factor-binding protein-3 and mammographic density. Cancer Research 2000; 60:3744-3748. | | | | |
| DX08602 | W-MEDLIT-036807-036813 | 19970000 | Byrne C. Studying mammographic density: Implications for understanding breast cancer [Editorial]. J Natl Cancer Inst 1997; 89:531-533. | | | | |
| DX08603 | W-MEDLIT-036814-036823 | 20030000 | Christodoulakos, Lambrinoudaki, Panoulis, Vourtsi, Vlachos, Georgiou, Creatsas. The effect of various regimens of hormone replacement therapy on mammographic breast density. Maturitas, 45:109-118, 2003. | | | | |
| DX08604 | W-MEDLIT-036824-036827 | 20050000 | Conner, Schoultz. Hormone Therapy and breast response in postmenopausal women. Menopausal Medicine, 13 (2):4-8, Summer/Fall 2005 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08605 | W-MEDLIT-036828-036830 | 20050000 | Couzin. Dissecting a hidden breast cancer risk. Science, 309:1664-1666, 2005. | | | | |
| DX08606 | W-MEDLIT-036831-036835 | 20050000 | Kavanagh, Cawson, Bynres, Giles, Marr, Tong, Gertig, Hopper. Hormone replacement therapy, percent mammographic density and sensitivity of mammography. Cancer Epidemiology Biomarkers and prevention, 15:1060-1064, 2005 | | | | |
| DX08607 | W-MEDLIT-036836-036845 | 20050000 | Maskarinec, Pagano, Luri, Wilkens, Kolonel. Mammographic density and breast cancer risk: The multi-ethnic cohort study. Am J Epidemiology, 162:743-752, 2005 | | | | |
| DX08608 | W-MEDLIT-037016-037017 | 20050000 | Saftlas A, Byrne C. Fibroglandular breast tissue assessments by mammography and MR imaging [Letter]. AJR 1998; 70:1397 | | | | |
| DX08609 | W-MEDLIT-036846-036850 | 19890000 | Dershaw DD, Abramson A, Kinne DW. Ductal Carcinoma in Situ: Mammographic Findings and Clinical Implications. Radiology 1989; 170:411-415 | | | | |
| DX08610 | W-MEDLIT-036852-036856 | 20040100 | Hersh MR. Imaging the Dense Breast. Applied Radiology, January 2004, p. 22-26 | | | | |
| DX08611 | W-MEDLIT-036858-036864 | 20000200 | Mulligan BD, Bailar J, Bieber EJ. Understanding the Influence of Hormone Replacement Therapy on Mammography. Applied Radiology, February 2000, p. 6-11. | | | | |
| DX08612 | W-MEDLIT-036865-036871 | 19890000 | Stomper PC, Connolly JL, Meyer JE, Harris JR. Clinically Occult Ductal Carcinoma in Situ Detected with mammography: Analysis of 100 Cases with Radiologic-Pathologic Correlation. Radiology 1989; 172:235-241 | | | | |
| DX08613 | W-MEDLIT-036872-036882 | 20000000 | Whitman GJ, Stelling CB, Sunku K. Mammographic Changes by Endocrine Therapy. Seminars in Breast Disease 2000; 3(2): 70. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08614 | W-MEDLIT-036883-036891 | 20030000 | Benichou J, Byrne C, Capece LA, Carroll L, Hurt-Mullen K, Pee D, Salane M, Schairer C, Gail MH. Secular stability and reliability of measurements of the percentage of dense tissue in mammograms. Cancer Detection and Prevention. 2003; 27:266-274. | | | | |
| DX08615 | W-MEDLIT-036892-036901 | 19820000 | Brisson, Merletti, Sandowsky, Twaddle, Morrison, Cole. Mammographic features of the breast and breast cancer risk. AM J of Epidem, 115:428-437, 1982. | | | | |
| DX08616 | W-MEDLIT-036902-036904 | 20020000 | Byrne C, [Guest Editorial]. Mammographic density: A breast cancer risk factor or diagnostic indicator? Acad Radiol 2002; 9:253-5. | | | | |
| DX08617 | W-MEDLIT-037018-037024 | 20060000 | Garcia-Closas M, et al. Established breast cancer risk factors by clinically important tumour characteristics. Br J Cancer 2006; 95:123-129. | | | | |
| DX08618 | W-MEDLIT-037035-037064 | 20030000 | Tchou J, Morrow M, Overview of Clinical Risk Assessment, in, Managing Breast Cancer Risk, 3 (Monica Morrow & V. Craig Jordan eds., 2003). | | | | |
| DX08619 | W-MEDLIT-037025-037030 | 19940420 | Bondy ML, et al. Validation of a breast cancer risk assessment model in women with a positive family history. J Natl Cancer Inst. 1994 Apr 20; 86(8):620-5. | | | | |
| DX08620 | W-MEDLIT-037065-037070 | 19950503 | Boyd NF, Byng JW, Jong RA, Fishell EK, Little LE, Miller AB, Lockwood GA, Tritchler DL, Yaffe MJ. Quantitative classification of mammographic densities and breast cancer risk: results from the Canadian National Breast Screening Study. J Natl Cancer Inst. 1995 May 3;87(9):670-5. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08621 | W-MEDLIT-037071-037079 | 20060220 | Chen S, Iversen ES, Friebel T, Finkelstein D, Weber BL, Eisen A, Peterson LE, Schildkraut JM, Isaacs C, Peshkin BN, Corio C, Leondaridis L, Tomlinson G, Dutson D, Kerber R, Amos CI, Strong LC, Berry DA, Euhus DM, Parmigiani G. Characterization of BRCA1 and BRCA2 mutations in a large United States sample. J Clin Oncol. 2006 Feb 20;24(6):863-71. | | | | |
| DX08622 | W-MEDLIT-037080-037086 | 20061015 | Chiarelli AM, Kirsh VA, Klar NS, Shumak R, Jong R, Fishell E, Yaffe MJ, Boyd NF. Influence of patterns of hormone replacement therapy use and mammographic density on breast cancer detection. Cancer Epidemiol Biomarkers Prev. 2006 Oct;15(10):1856-62. | | | | |
| DX08623 | W-MEDLIT-037087-037088 | 20061120 | Clarke CA, Glaser SL, Uratsu CS, Selby JV, Kushi LH, Herrinton LJ. Recent declines in hormone therapy utilization and breast cancer incidence: clinical and population-based evidence. J Clin Oncol. 2006 Nov 20;24(33):e49-50. | | | | |
| DX08624 | W-MEDLIT-013908-013915 | 19990114 | Hartmann LC, Schaid DJ, Woods JE, Crotty TP, Myers JL, Arnold PG, Petty PM, Sellers TA, Johnson JL, McDonnell SK, Frost MH, Jenkins RB. Efficacy of bilateral prophylactic mastectomy in women with a family history of breast cancer. N Engl J Med. 1999 Jan 14;340(2):77-84. | | | | |
| DX08625 | W-MEDLIT-037089-037094 | 19931100 | Claus EB, Risch N, Thompson WD. The calculation of breast cancer risk for women with a first degree family history of ovarian cancer. Breast Cancer Res Treat. 1993 Nov;28(2):115-20. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08626 | W-MEDLIT-037095-037102 | 20040315 | Rebbeck TR, Friebel T, Lynch HT, Neuhausen SL, van 't Veer L, Garber JE, Evans GR, Narod SA, Isaacs C, Matloff E, Daly MB, Olopade OI, Weber BL. Bilateral prophylactic mastectomy reduces breast cancer risk in BRCA1 and BRCA2 mutation carriers: the PROSE Study Group. J Clin Oncol. 2004 Mar 15;22(6):1055-62. Epub 2004 Feb 23. | | | | |
| DX08628 | W-MEDLIT-038765-038769 | 20070220 | Anderson RD, Pepine CJ. "Gender Differences in the Treatment for Acute Myocardial Infarction: Bias or Biology?" Circulation, Vol. 115, No. 7, February 20, 2007. | | | | |
| DX08629 | W-MEDLIT-038504-038514 | 20070302 | Ashbeck EL, Rosenberg RD, Stauber PM, Key CR. "Benign Breast Biopsy Diagnosis and Subsequent Risk of Breast Cancer." Cancer Epidemiol Biomarkers Prev, March 2, 2007. | | | | |
| DX08630 | W-MEDLIT-038770-038777 | 20001200 | Bazzocchi, Diagnostic imaging of lobular carcinoma of the breast: mammographic, ultrasonographic and MR findings, Radiol Med (Torino). 2000 Dec;100(6):436-43. | | | | |
| DX08631 | W-MEDLIT-038778-038797 | 20040000 | Berg WA, Gutierrez L, NessAiver MS, Carter WB, Bhargavan M., Lewis RS, Ioffe OB "Diagnostic Accuracy of Mammography, Clinical Examination, US, and MR Imaging in Preoperative Assessment of Breast Cancer, Radiology 2004; 233:830 A A 849. | | | | |
| DX08632 | W-MEDLIT-038798-038804 | 20040700 | Boetes, The role of MRI in invasive lobular carcinoma. Breast Cancer Res Treat. 2004 Jul;86(1):31-7. | | | | |
| DX08633 | W-MEDLIT-038430-038440 | 20070202 | Borgquist S, Anagnostaki L, Jirstrom K, Landberg G, Manjer J. "Breast tumours following combined hormone replacement therapy express favourable prognostic factors." Int J. Cancer. 2007 Feb 2. | | | | |

Wyeth's Long Exhibit List

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08634 | W-MEDLIT-038912-038917 | 19990200 | Butler, Sonographic evaluation of infiltrating lobular carcinoma.AJR Am J Roentgenol. 1999 Feb;172(2):325-30 | | | | |
| DX08635 | W-MEDLIT-038805-038808 | 20001200 | Chapellier, Ultrasonography of invasive lobular carcinoma of the breast: sonographic patterns and diagnostic value: report of 102 cases. Clin Imaging. 2000 Nov-Dec;24(6):333-6. | | | | |
| DX08636 | W-MEDLIT-038918-038923 | 20050200 | Cocquyt, Lobular carcinoma in situ and invasive lobular cancer of the breast. Curr Opin Obstet Gynecol. 2005 Feb;17(1):55-60. | | | | |
| DX08637 | W-MEDLIT-038441-038451 | 20061200 | Cordera F, Jordan VC. "Steroid receptors and their role in the biology and control of breast cancer growth." Semin Oncol. 2006 Dec; 33(6):631-41. | | | | |
| DX08638 | W-MEDLIT-038924-038929 | 20040400 | Diekmann, Preoperative MRT of the breast in invasive lobular carcinoma in comparison with invasive ductal carcinoma Rofo. 2004 Apr;176(4):544-9. | | | | |
| DX08639 | W-MEDLIT-038930-038934 | 20060200 | Dillon, Identifying patients at risk of compromised margins following breast conservation for lobular carcinoma. Am J Surg. 2006 Feb;191(2):201-5. | | | | |
| DX08640 | W-MEDLIT-038452-038456 | 20070118 | Douchi T, Yonehara Y, Kosha S, Iwamoto I, Rai Y, Sagara Y, Umekita Y. Bone mineral density in breast cancer patients with positive estrogen receptor tumor status. Maturitas. 2007 Jan 18. | | | | |
| DX08641 | W-MEDLIT-038457-038487 | 20070119 | Dunnwald LK, Rossing MA, Li CI. Hormone receptor status, tumor characteristic and prognosis - a prospective cohort of breast cancer patients. Breast Cancer Res. 2007 Jan 19;9(1):R6. [Epub ahead of print] PMID: 17239243. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08642 | W-MEDLIT-038488-038495 | 20050000 | Eerola H, Heikkila P, Tamminen A, Aittomaki K, Blomqvist C, Nevanlinna H. Histopathological features of breast tumours in BRCA1, BRCA2 and mutation-negative breast cancer families. Breast Cancer Res 2005;7:R93 A A 100. | | | | |
| DX08643 | W-MEDLIT-038935-038939 | 20050000 | Eichling PS, Freedman R, Polo-Kantola P, Shaver J. "Menopause and sleep." Menopause Management, Vol. 14, No. 6, 2005. | | | | |
| DX08644 | W-MEDLIT-038809-038811 | 20000400 | Evans N, Lyons K. "The use of ultrasound in the diagnosis of invasive lobular carcinoma of the breast less than 10 mm in size." Clin Radiol. 2000 Apr;55(4):261-3. | | | | |
| DX08645 | W-MEDLIT-038496-038503 | 20020000 | Evans WP, Warren Burhenne LJ, Laurie L, O'Shaughnessy KF, Castellino RA. "Invasive Lobular Carcinoma of the Breast: Mammographic Characteristics and Computer-aided Detection", Radiology 2002; 225:182 A A 189 | | | | |
| DX08646 | W-MEDLIT-038578-038580 | 20070405 | Fenton JJ, Taplin SH, Carney PA, Abraham L, Sickles EA, D'Orsi C, Berns EA, Cutter G, Hendrick RE, Barlow We, Elmore JG. "Influence of Computer-Aided Detection on Performance of Screening Mammography." N Engl J Med, Vol. 356, No. 14, April 5, 2007. | | | | |
| DX08647 | W-MEDLIT-038812-038815 | 19950000 | Framarino Dei Malatesta M, Fiorelli C, Bandiera AF, Veneziano M, Galati GM, Porfiri L. "Infiltrating lobular carcinoma of the breast (ILC). Diagnostic and therapeutic aspects." Eur J Gynaecol Oncol. 1995;16(1):36-9 | | | | |
| DX08648 | W-MEDLIT-038816-038825 | 20070127 | Greendale GA, Huang MH, Ursin G, Ingles S, Stanczyk F, Crandall C, Laughlin GA, Barrett-Connor E, Karlamangla A. Serum prolactin levels are positively associated with mammographic density in postmenopausal women. Breast Cancer Res Treat. 2007 Jan 27. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08649 | W-MEDLIT-038940-038952 | 20021000 | Gregorian RS, Golden KA, Bahce A, Goodman C, Kwong WJ, Khan ZM. "Antidepressant-induced sexual dysfuntion." Ann Pharmacother. 2002 Oct;36(10):1577-89. | | | | |
| DX08650 | W-MEDLIT-038826-038840 | 20050200 | Gundry KR. "The application of breast MRI in staging and screening for breast cancer." Oncology (Williston Park). 2005 Feb;19(2):159-69; discussion 170, 173-4, 177. | | | | |
| DX08651 | W-MEDLIT-038515-038525 | 19970500 | Hakansson S, Johannsson O, Johansson U, Sellberg G, Loman N, Gerdes AM, Holmberg E, Dahl N, Pandis N, Kristoffersson U, Olsson H, Borg A. "Moderate frequency of BRCA1 and BRCA2 germ-line mutations in Scandinavian familial breast cancer." Am J Hum Genet. 1997 May;60(5):1068-78. | | | | |
| DX08652 | W-MEDLIT-038424-038429 | 20070405 | Hall FM, "Breast Imaging and Computer-Aided Detection." N Engl J Med, Vol. 356, No. 14, April 5, 2007. | | | | |
| DX08653 | W-MEDLIT-038841-038850 | 20010800 | Harake MD, Maxwell AJ, Sukumar SA. "Primary and metastatic lobular carcinoma of the breast." Clin Radiol. 2001 Aug;56(8):621-30. | | | | |
| DX08654 | W-MEDLIT-038851-038856 | 19930300 | Helvie MA, Paramagul C, Oberman HA, Adler DD. "Invasive lobular carcinoma. Imaging features and clinical detection." Invest Radiol. 1993 Mar;28(3):202-7 | | | | |
| DX08655 | W-MEDLIT-038953-038958 | 19910100 | Hilleren DJ, Andersson IT, Lindholm K, Linnell FS. "Invasive lobular carcinoma: mammographic findings in a 10-year experience." Radiology. 1991 Jan;178(1):149-54 Comment in: Radiology. 1991 Jan;178(1):25-6. | | | | |
| DX08656 | W-MEDLIT-038529-038535 | 20070403 | Hodis HN, Karas R, ""Timing of state of hormone therapy may have effect on risk of coronary heart disease."" NAMS First to Know (Special Issue) (April 3, 2007). | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08657 | W-MEDLIT-038536-038549 | 20070300 | Hodis HN, Mack WJ. "Postmenopausal hormone therapy in clinical perspective." Menopause, Vol. 14, No. 5, March 2007, 1-14. | | | | |
| DX08658 | W-MEDLIT-038959-038965 | 20040800 | Hwang S, Ioffe O, Lee I, Waisman J, Cangiarella J, Simsir A. "Cytologic diagnosis of invasive lobular carcinoma: factors associated with negative and equivocal diagnoses." Diagn Cytopathol. 2004 Aug;31(2):87-93. | | | | |
| DX08659 | W-MEDLIT-038857-038867 | 20070220 | Kjaergaard AD, Ellervik C, Tybjaerg-Hansen A, Axelsson CK, Gronholdt, ML Grande P, Jensen GB, Nordestgaard BG. Estrogen Receptor Polymorphism and Risk of Cardiovascular Disease, Cancer, and Hip Fracture: Cross-Sectional, Cohort, and Case-Control Studies and a Meta-Analysis. Circulation, Vol. 115, No. 7, February 20, 2007. | | | | |
| DX08660 | W-MEDLIT-038966-038971 | 20030200 | Kneeshaw PJ, Turnbull LW, Smith A, Drew PJ. "Dynamic contrast enhanced magnetic resonance imaging aids the surgical management of invasive lobular breast cancer." Eur J Surg Oncol. 2003 Feb;29(1):32-7. | | | | |
| DX08661 | W-MEDLIT-038972-038975 | 19931100 | Krecke KN, Gisvold JJ. "Invasive lobular carcinoma of the breast: mammographic findings and extent of disease at diagnosis in 184 patients." AJR Am J Roentgenol. 1993 Nov;161(5):957-60 | | | | |
| DX08662 | W-MEDLIT-038868-038871 | 20030200 | Tabar, Laszlo MD, Mammographic Screening: Key Conclusions Supporting Screening The Breast Journal 9 (s1), Volume 9 Issue s1 Page S7 - January/February 2003 | | | | |
| DX08663 | W-MEDLIT-038550-038560 | 20070100 | Linos E, Holmes MD, Willett WC. Diet and Breast Cancer. Curr Oncol Rep. 2007 Jan;9(1):31-41. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08664 | W-MEDLIT-038976-038984 | 20040218 | Londero V, Bazzocchi M, Del Frate C, Publisi F, Di Loreto C, Francescutti G, Zuiani C. "Locally advanced breast cancer: comparison of mammography, sonography and MR imaging in evaluation of residual disease in women receiving neoadjuvant chemotherapy." Eur Radiol. 2004 Aug;14(8):1371-9. Epub 2004 Feb 18. | | | | |
| DX08665 | W-MEDLIT-038872-038877 | 20020315 | Loprinzi CL, Sloan JA, Perez EA, Quella SK, Stella PF, Mailliard JA, Halyard MY, Pruthi S, Novotny PF, Rummans TA. "Phase III evaluation of fluoxetine for treatment of hot flashes." JCO.2002 Mar 15;20(6):1578-83. | | | | |
| DX08666 | W-MEDLIT-038719-038720 | 20070221 | McNeil, Carolyn Article/Editorial ""Breast Cancer Decline Mirrors Fall in Hormone Use, Spurs Both Debate and Research"" JNCI, Vol. 99, Issue 4, February 21, 2007 | | | | |
| DX08667 | W-MEDLIT-038985-038993 | 20020201 | Meindl A; German Consortium for Hereditary Breast and Ovarian Cancer. "Comprehensive analysis of 989 patients with breast or ovarian cancer provides BRCA1 and BRCA2 mutation profiles and frequencies for the German population." Int J Cancer. 2002 Feb 1;97(4):472-80. | | | | |
| DX08668 | W-MEDLIT-038994-038999 | 20070228 | Metcalfe C, Smith GD, Macleod J, Hart C. The role of self-reported stress in the development of breast cancer and prostate cancer: A prospective cohort study of employed males and females with 30 years of follow-up. Eur J Cancer, Feb 28, 2007. | | | | |
| DX08669 | W-MEDLIT-039000-039006 | 20030200 | Munot K, Dall B, Achuthan R, Parkin G, Lane S, Horgan K. "Role of magnetic resonance imaging in the diagnosis and single-stage surgical resection of invasive lobular carcinoma of the breast." Br J Surg. 2002 Oct;89(10):1296-301. Br J Surg. 2003 Feb;90(2):248. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08670 | W-MEDLIT-038561-038562 | 20061200 | Murase JE, Wu JJ, Weinstein GD. Estrogen and the skin. J Am Acad Dermatol. 2006 Dec;55(6):1115-6. | | | | |
| DX08671 | W-MEDLIT-038878-038884 | 20010000 | Nachinko Uchiyama, Radiographic Features of Invasive Lobular Carcinoma of the Breast, Radiation Medicine: Vol. 19 No. 1, 19-25 p.p., 2001 | | | | |
| DX08672 | W-MEDLIT-038563-038563 | 0 | National Cancer Institute, Breast Cancer Surveillance Consortium, http://breastscreening.cancer.gov/data/mammography data.html | | | | |
| DX08673 | W-MEDLIT-038885-038885 | 20070417 | National Cancer Institute, Surveillance Epidemiology and End Results, http://seer.cancer.gov/ | | | | |
| DX08674 | W-MEDLIT-038564-038568 | 19920900 | Newstead, Invasive lobular and ductal carcinoma: mammographic findings and stage at diagnosis. Radiology. 1992 Sep;184(3):623-7. Erratum in: Radiology 1992 Nov;185(2):616. | | | | |
| DX08675 | W-MEDLIT-038886-038895 | 20050500 | Osmers R, Friede M, Liske E, Schnitker J, Freudenstein J, Henneicke-von Zepelin HH. "Efficacy and safety of isopropanolic black cohosh extract for climacteric symptoms. Obstet Gynecol. 2005 May; 105(5 Pt 1):1074 83. | | | | |
| DX08676 | W-MEDLIT-038569-038577 | 20030000 | Palacios J, Honrado E, Osorio A, et al. Immunohistochemical characteristics defined by tissue microarray of hereditary breast cancer not attributable to BRCA1 or BRCA2 mutations: differences from breast carcinomas arising in BRCA1 and BRCA2 mutation carriers. Clin Cancer Res 2003;9:3606-14 | | | | |
| DX08677 | W-MEDLIT-139952-139953 | 20070403 | Pines A, Sturdee D, Birkhauser M. "Hormone therapy and cardiovascular disease in the early postmenopause: the WHI data revisited." Press Statement issued on behalf of the International Menopause Society, April 3, 2007. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08678 | W-MEDLIT-038896-038898 | 19990800 | Pointon KS, Cunningham DA. "Ultrasound findings in pure invasive lobular carcinoma of the breast: comparison with matched cases of invasive ductal carcinoma of the breast." Breast. 1999 Aug;8(4):188-90. | | | | |
| DX08679 | W-MEDLIT-038899-038902 | 20070000 | Rexrode KM, Manson JE. "Are Some Types of Hormone Therapy Safer Than Others?: Lessons From the Estrogen and Thromboembolism Risk Study." Circulation 2007; Vol. 115; 820-822. | | | | |
| DX08680 | W-MEDLIT-039058-039077 | 20070000 | Russo IH, Russo J. "Primary prevention of breast cancer by hormone-induced differentiation. Recent Results Cancer Res. 2007;174:111-30. | | | | |
| DX08681 | W-MEDLIT-038581-038587 | 20060000 | Savarese TM, Low HP, Baik I, Strohsnitter WC, Hsieh CC. Normal breast stem cells, malignant breast stem cells, and the perinatal origin of breast cancer. Stem Cell Rev. 2006;2(2):103-10. | | | | |
| DX08682 | W-MEDLIT-038588-038601 | 20061000 | Schmidt JW, Wollner D, Curcio J, Riedlinger J, Kim LS. Hormone replacement therapy in menopausal women: Past problems and future possibilities.Gynecol Endocrinol. 2006 Oct;22(10):564-77. | | | | |
| DX08683 | W-MEDLIT-039007-039016 | 20040900 | Selinko VL, Middleton LP, Dempsey PJ. "Role of sonography in diagnosing and staging invasive lobular carcinoma." J Clin Ultrasound. 2004 Sep;32(7):323-32. | | | | |
| DX08684 | W-MEDLIT-038602-038611 | 19970300 | Serova OM, Mazoyer S, Puget N, Dubois V, Tonin P, Shugart YY, Goldgar D, Narod SA, Lynch HT, Lenoir GM. "Mutations in BRCA1 and BRCA2 in breast cancer families: are there more breast cancer-susceptibility genes?" Am J Hum Genet. 1997 Mar;60(3):486-95. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08685 | W-MEDLIT-038612-038617 | 20020215 | Shih HA, Couch FJ, Nathanson KL, Blackwood MA, Rebbeck TR, Armstrong KA, Calzone K, Stopfer J, Seal S, Stratton MR, Weber BL. "BRCA1 and BRCA2 mutation frequency in women evaluated in a breast cancer risk evaluation clinic." J Clin Oncol. 2002 Feb 15;20(4):994-9. | | | | |
| DX08686 | W-MEDLIT-039017-039018 | 19910100 | Sickles EA. "The subtle and atypical mammographic features of invasive lobular carcinoma." Radiology. 1991 Jan;178(1):25-6; Comment on: Radiology. 1991 Jan;178(1):149-54. | | | | |
| DX08687 | W-MEDLIT-038618-038626 | 20050800 | Singletary SE et al. Treatment trends in early-stage invasive lobular carcinoma a report from the National Cancer Data Base. Ann Surg. 2005 Aug;242(2)281-9 | | | | |
| DX08688 | W-MEDLIT-039019-039025 | 19990700 | Skaane, Ultrasonographic evaluation of invasive lobular carcinoma. Acta Radiol. 1999 Jul;40(4):369-75 | | | | |
| DX08689 | W-MEDLIT-039026-039031 | 20010700 | Soules MR, Sherman S, Parrott E, Rebar R, Santoro N, Utian W, Woods N - Executive Summary: Stages of Reproductive Aging Workshop (STRAW) Park City, Utah, July 2001." Menopause, November 2001;8:402-407. | | | | |
| DX08690 | W-MEDLIT-038721-038725 | 20061220 | Speroff, L, Grodstein, F., Gass, M. "Reduced hormone therapy use might be cause of steep decline in breast cancer cases. NAMS First to Know (Special Issue) (December 20, 2006). | | | | |
| DX08691 | W-MEDLIT-038627-038635 | 20070000 | Tannen RL, Weiner MG, Xie D, Barnhart K, "Estrogen affects post-menopausal women differently than estrogen plus progestin replacement therapy." Human Reproduction pp. 1-9, 2007. | | | | |
| DX08692 | W-MEDLIT-038636-038645 | 20060000 | Tannen RL, Weiner MG, Xie D, Barnhart K, "A simulation using data from a primary care practice database closely replicated the women health initiative trial. Journal of Clinical Epidemiology, (article in press) 2006 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08693 | W-MEDLIT-038646-038651 | 20040901 | The Clinical Gynecologic Endocrinology and Infertility: The Cervical Spine Research Society Editorial Committee (Hardcover) by Leon Speroff (Author), Marc A Fritz (Author), Lippincott Williams & Wilkins; 8th edition (September 1, 2004). | | | | |
| DX08694 | W-MEDLIT-038652-038672 | 20070227 | The International Menopause Society. Updated Recommendations on Postmenopausal Hormone Therapy, February 27, 2007. | | | | |
| DX08695 | W-MEDLIT-039032-039041 | 20061011 | Tse GM, Chaiwun B, Wong KT, Yeung DK, Pang AL, Tang AP, Cheung HS. "Magnetic resonance imaging of breast lesions-a pathologic correlation." Breast Cancer Res Treat. 2006 Oct 11 | | | | |
| DX08696 | W-MEDLIT-038673-038679 | 20010200 | Uchiyama N, Miyakawa K, Moriyama N, Kumazaki T. "Radiographic features of invasive lobular carcinoma of the breast." Radiat Med. 2001 Jan-Feb;19(1):19-25. | | | | |
| DX08697 | W-MEDLIT-038680-038688 | 20070102 | Walker R, Martin C. "The aged breast. J Pathol. 2007 Jan 2;211(2):232-240. | | | | |
| DX08698 | W-MEDLIT-038689-038696 | 20010000 | Weinstein SP, Orel SG, Heller R, Reynolds C, Czerniecki B, Solin LF, Schnall M. "MR Imaging of the Breast in Patients with Invasive Lobular Carcinoma" AJR 2001;176:399-406 | | | | |
| DX08699 | W-MEDLIT-038697-038708 | 19990100 | Wick MR, Sayadi H, Ritter JH, Hill DA, Reddy VB, Gattuso P. "Low-state carcinoma of the male breast. A histologic, immunohistochemical and flow cytometric comparison with localized female breast carcinoma." Am J Clin Pathol. 1999 Jan; 111(1):59-69. | | | | |
| DX08700 | W-MEDLIT-038709-038718 | 20061118 | Xue F, Colditz GA, Willett WC, Rosner BA, Michels KB. - Parental age at delivery and incidence of breast cancer: a prospective cohort study.Breast Cancer Res Treat. 2006 Nov 18. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08701 | W-MEDLIT-039042-039047 | 20030200 | Yeh ED, Slanetz PF, Edmister WB, Talele A, Monticciolo D, Kopans DB. "Invasive lobular carcinoma: spectrum of enhancement and morphology on magnetic resonance imaging." Breast J. 2003 Jan-Feb;9(1):13-8. | | | | |
| DX08702 | W-MEDLIT-039048-039057 | 20060900 | Zandrino F, Calabrese M, Faedda C, Musante F. Tubular carcinoma of the breast: pathological, clinical, and ultrasonographic findings. A review of the literature. Radiol Med (Torino). 2006 Sep;111(6):773-82. | | | | |
| DX08703 | W-MEDLIT-038903-038903 | 20030000 | Ravdin PM, Cronin KA, Howlander N, Chlebowski RT, Berry DA. "A sharp decrease in breast cancer incidence in the United States in 2003." Presentation at San Antonio Breast Cancer Symposium (SABCS), December 14, 2006 available for streaming webcast and download at http://209.196.53.174/2006 webcast/. | | | | |
| DX08704 | W-MEDLIT-038415-038419 | 20060411 | Crouchley, Kathryn, et al., Hormone Replacement Therapy and Mammographic Screening Outcomes in Western Australia, J. Med Screen, 2006; 13: 93-97 | | | | |
| DX08705 | W-MEDLIT-038420-038420 | 20051206 | Study, Poster Session V, Saturday, December 16, 2005 Gathani, T., et al., The Characteristics of Invasive Breast Cancer in Women Who Use and Do Not Use Hormone Replacement Therapy in the Million-Women. | | | | |
| DX08706 | W-MEDLIT-038421-038423 | 20030000 | Kelly, Patricia, Women's Health Initiative Results: Breast Cancer Risk in Perspective, The Breast Journal, Vol. 9, Number 6, 2003 449-451. | | | | |
| DX08707 | W-MEDLIT-139802-139811 | 19950000 | McTiernan A, et al. Informed Consent in the Women's Health Initiative Clinical Trial and Observational Study. Journal of Women's Health. 1995;4(5):519-528. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08708 | W-MEDLIT-140050-140056 | | Houston, SW, Cowen, PN and Bird, CC. Morphometric studies of Age-Related Changes in Normal Human Breast And Their Significance from Evolution of Mammary Cancer. J Clin Pathol 1985; 38:281. | | | | |
| DX08709 | W-MEDLIT-140094-140166 | | Kopans DB. Breast Imaging, J.B. Lippincott Co., Philadelphia, PA Third Edition 2006. | | | | |
| DX08710 | W-MEDLIT-140007-140022 | | Saslow, D, et al. American Cancer Society Guidelines for Breast Screening for MRI Adjunct to Mammography. CA Cancer J Clin 2007:57:75-89. | | | | |
| DX08711 | W-MEDLIT-140046-140049 | | ACR BI-RADS Breast Imaging and Reporting Data System (1992-2003) | | | | |
| DX08712 | W-MEDLIT-140175-140177 | | Berry et al., Breast Cancer Trends: A Marriage Between Clinical Trial Evidence and Epidemiology, JNCI (2007); 99: 1139-41. | | | | |
| DX08713 | W-MEDLIT-140023-140032 | 20070000 | Glass et al., Breast Cancer Incidence, 1980-2006: Combined Roles of Menopausal Hormone Therapy, Screening Mammography, and Estrogen Receptor Status, J Natl Cancer Inst 2007;99: 1152-61. | | | | |
| DX08714 | W-MEDLIT-140178-140183 | 19950000 | Isaacs, S.D., et al., Risk of Cancer in Relatives of Prostate Cancer Probands, J Natl Cancer Inst 1995; 87(13): 991-996. | | | | |
| DX08715 | W-MEDLIT-140184-140188 | 19960000 | McCahy, P.J., et al., Breast and Prostate Cancer in the Relatives of Men with Prostate Cancer, Br J Urol 1996; 78(4): 552-556. | | | | |
| DX08716 | W-MEDLIT-140167-140174 | 20070508 | Ravdin, P.M., et al., Incidence of Breast Cancer Falls Sharply in 2003 in U.S. Women Over 50, NAMS First to Know, Released May 8, 2007. | | | | |
| DX08717 | W-MEDLIT-146650-146670 | 20060000 | Schottenfeld, David and Fraumeni, Joseph, Chapter: Exogenous Hormones (from "Cancer Epidemiology and Prevention"), Oxford University Press 2006; 468-488. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08718 | W-MEDLIT-140396-140403 | 20070000 | Weiner, M.G., et al., Hormone Therapy and Coronary Heart Disease in Young Women, Menopause 2007; 15(1): 1-8. | | | | |
| DX08719 | W-MEDLIT-146671-146706 | 20070000 | American Cancer Society, Cancer Facts & Figures (2007). | | | | |
| DX08720 | DX08720-0-0 | 20070000 | Boehm JS, et al., "Integrative Genomic Approaches Identify IKBKE as a Breast Cancer Oncogene," Cell 129:1065-1079 (2007); | | | | |
| DX08721 | DX08721-0-0 | 20060503 | Cuzick J, et al., "Re: Tamoxifen for the prevention of breast cancer: current status of the National Surgical Adjuvant Breast and Bowel Project P-1 study," J. Nat'l Cancer Inst. 2006 May 3; 98(9):643 | | | | |
| DX08722 | DX08722-000001-000009 | 20070000 | Easton DF, et al., "Genome-wide association study identifies novel breast cancer susceptibility loci," Nature [Epub ahead of print] (2007). | | | | |
| DX08723 | DX08723-0-0 | 19940406 | Fisher B, et al., "Endometrial cancer in tamoxifen-treated breast cancer patients: findings from the National Surgical Adjuvant Breast and Bowel Project (NSABP) B-14," J. Nat'l Cancer Inst. 1994.Apr 6;86(7):527-37 | | | | |
| DX08724 | DX08724-0-0 | 20060503 | Fisher B, Costantino JP, "Re: Tamoxifen for prevention of breast cancer: current status of the National Surgical Adjuvant Breast and Bowel Project P-1 Study,: J. Nat'l Cancer Inst. 2006 May 3;98(9):643-644. | | | | |
| DX08725 | W-MEDLIT-145727-145733 | 20050000 | Fournier A, et al., "Breast cancer risk in relation to different types of hormone replacement therapy in the E-3N-EPIC cohort," Int'l J. Cancer 114:448-454 (2005). | | | | |
| DX08726 | DX08726-0-0 | 20060000 | Gracia CR, Barnhart KT, "Care of Perimenopausal and Postmenopausal Patients," Glass' Office Gynecology 6th ed., pp. 32-64 (2006). | | | | |
| DX08727 | W-MEDLIT-140207-140209 | 20070000 | Kauff ND, Offit K, "Modeling Genetic Risk of Breast Cancer," JAMA., Vol. 297:2637-2639 (2007). | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08728 | DX08728-0-0 | 19990000 | Lange CA, et al., "Hypothesis: progesterone primes breast cancer cells for cross-talk with proliferative or antiproliferative signals," Mol. Endocrimology 13:829-836 (1999); | | | | |
| DX08729 | DX08729-0-0 | 19950000 | Lerner S, "Counseling' the patient at menopause concerning hormone replacement therapy," Menopause 2:175-180 (1995). | | | | |
| DX08730 | DX08730-0-0 | 19980000 | Pasqualini JR, et al., "Progestins and breast cancer," J. Steroid Biochem. Mol. Biology 65:225-235 (1998) | | | | |
| DX08731 | DX08731-0-0 | 20040000 | Practice Committee of the American Society for Reproductive Medicine (ASRM). "Estrogen and progestogen therapy in postmenopausal women," Fertility and Sterility, Vol 81, 231-241 (2004). | | | | |
| DX08732 | DX08732-0-0 | 19850000 | Shapiro S, et al., "Risk of localized and widespread endometrial cancer in relation to recent and discontinued use of conjugated estrogens," N. Eng J. Med. 313:696-672 (1985); | | | | |
| DX08733 | DX08733-0-0 | 19800000 | Stewart HJ, et al., "The Tamoxifen Trial - a Double Blind Comparison with Stilboestrol in Post-Menopausal Women with Advanced Breast Cancer," Eur J. Cancer, 1980;Suppl 1:83-88 | | | | |
| DX08734 | W-MEDLIT-140210-140218 | 20070000 | Weitzel JN, et al., "Limited Family Structure and BRCA Gene Mutation Status in Single Cases of Breast Cancer," JAMA Vol. 297:2587-2595 (2007); | | | | |
| DX08735 | W-MEDLIT-146707-146715 | 19980000 | Berry D, "Benefits and Risks of Screening Mammography for Women in Their Forties: A Statistical Appraisal," Journal of the National Cancer Institute 1998; 90(19): 1431-1439. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08736 | DX08736-000001-000010 | 20070113 | Fabian CJ, et al., "Reduction in Proliferation with Six Months of Letrozole in Women on Hormone Replacement Therapy," Breast Cancer Res. Treat January 13, 2007 [Epub ahead of print]. | | | | |
| DX08737 | W-MEDLIT-146504-146509 | 20070000 | Canonico M, et al., "Hormone Therapy and Venous Thromboembolism Among Postmenopausal Women. Impact of the Route of Estrogen Administration and Progestogens: The ESTHER Study," Circulation 2007; 115(7): 840-845 | | | | |
| DX08738 | W-MEDLIT-141172-141173 | | SEER cancer statistics review 1975-2004, breast cancer (invasive) age-adjusted, SEER incidence by year, race and sex | | | | |
| DX08739 | DX08739-0-0 | | SEER Cancer Statistics Review, "Table I-II Median Age of Cancer Patients at Diagnosis 2000-2003 | | | | |
| DX08740 | DX08740-0-0 | | Duffy SW, "Modelling and analysis of DCIS detection and reduction in invasive carcinoma - a review," Breast Cancer Online (222.bc0.org_ 2005; 8(7) | | | | |
| DX08741 | DX08741-0-0 | 20070000 | Lehman CD, et al., "MRI evaluation of the contralateral breast in women with recently diagnosed breast cancer," N. Eng. J. Med. 2007; Vol. 356, No. 13: 1295-1303 | | | | |
| DX08742 | DX08742-0-0 | 20040000 | McCann J, et al., "Modeling the impact of detecting and treating carcinoma in situ in a breast screening programme," J. Med. Screen 2004; 11:117-125 | | | | |
| DX08743 | W-MEDLIT-140043-140045 | 19990127 | Holmer A. "Direct-to-Consumer Prescription Drug Advertising Builds Bridges Between Patients and Physicians." JAMA. 27 Jan 1999; 281(4):380-2. | | | | |
| DX08744 | W-MEDLIT-140189-140201 | 20020214 | Rosenthal MB, Berndt ER, Donohue JM, Frank RG, Epstein AM. "Promotion of Prescription Drugs to Consumers." N Engl J Med. 14 Feb 2002; 346(7):498-505. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08745 | W-MEDLIT-140033-140035 | 19990127 | Hollon Deposition Exhibit 14: Hollon MF. "Direct-to-Consumer Marketing of Prescription Drugs: Creating Consumer Demand." JAMA. 27 Jan 1999; 281(4):382-4. | | | | |
| DX08746 | W-MEDLIT-140057-140093 | 20021000 | Hollon Deposition Exhibit 22: United States General Accounting Office Report to Congressional Requesters: Prescription Drugs FDA Oversight of Direct-to-Consumer Advertising Has Limitations. October 2002. | | | | |
| DX08747 | W-MEDLIT-140404-140416 | 20070712 | Madge R Vickers, et al., Main morbidities recorded in the women's international study of long duration oestrogen after menopause (WISDOM); a randomized controlled trial of hormone replacement therapy in postmenopausal women. BMJ July 12, 2007. | | | | |
| DX08748 | W-MEDLIT-140417-140428 | 20070000 | JoAnn E. Manson et al., Estrogen Therapy and Coronary-Artery Calcification, NEJM 2007; 356:2591-2602. | | | | |
| DX08749 | W-MEDLIT-140429-140431 | 20070000 | Michael E. Mendelsohn and Richard H. Karas, HRT and the Young at Heart, NEJM, 2007; 356:2639-2641. | | | | |
| DX08750 | W-MEDLIT-140219-140220 | 20060000 | Walter C. Willett, JoAnn E. Manson, Francine Grodstein, Meir J. Stampfer and Graham A. Colditz, Letters to the Editor re: "Combined Postmenopausal Hormone Therapy and Cardiovascular Disease: Toward Resolving the Discrepancy Between Observational Studies and the Women's Health Initiative Clinical Trial" AM J Epidemiol 2006; 163:1067-1069. | | | | |
| DX08751 | W-MEDLIT-140221-140222 | 20060400 | SEER Age Adjusted Incidence Rates by 'Expanded' Race For Breast Cancer, Ages 50+, Females, SEER 13 Registries for 1994-2003 Age-Adjusted to the 2000 US Std Population | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08752 | W-MEDLIT-140223-140224 | 20060400 | SEER Age Adjusted Incidence Rates by Race For Breast Cancer, Ages 50+, Females, SEER 9 Registries for 1975-2003 Age-Adjusted to the 2000 US Std Population | | | | |
| DX08753 | W-MEDLIT-140432-140432 | 0 | Invasive Cancer Incidence Rates in Pennsylvania, Female Breast, 1999-2003 | | | | |
| DX08755 | DX08755-0-0 | 20011218 | Assessment of the Availability of Mammography Services Final Report | | | | |
| DX08756 | W-MEDLIT-139997-140006 | 20060000 | Grady, D. Management of Menopausal Symptoms. N Engl J Med 2006 355:2338-234. | | | | |
| DX08757 | DX08757-0-0 | 19950000 | The Writing Group for the PEPI Trial. Rationale, Design, and Conduct of the PEPI Trial. Controlled Clinical Trials 16:3S-19S (1995). | | | | |
| DX08758 | DX08758-000001-000035 | 19880929 | Study Protocol for the Postmenopausal Estrogen/Progestin Intervention Trial (PEPI). | | | | |
| DX08759 | DX08759-0-0 | 20040000 | Langer, Transdermal Drug Delivery: Past Progress, Current Status, and Future Prospects, Adv Drug Deliv Rev 2004; 56(5):557-558 | | | | |
| DX08760 | W-MEDLIT-140225-140226 | 20070627 | Novartis, Novartis Company History (1970-1996), http://www.novartis.com/about-novartis/company-history/2companies.shtml (Last Checked Jun. 27, 2007) | | | | |
| DX08761 | DX08761-000001-000002 | 19950300 | Finnegan, et al. A peppy response to PEPI results. Nature Medicine.1995 Mar; 1(3):205-6. | | | | |
| DX08762 | DX08762-0-0 | 19850000 | Good, et al., A New Transdermal Delivery System for Estradiol, J Contr Release 1985; 2:89-97 | | | | |
| DX08763 | W-MEDLIT-140227-140233 | 19870000 | Utian, Transdermal Estradiol Overall Safety Profile, Am J Obstet Gyn 1987; 156(5):1335-1338 | | | | |
| DX08764 | W-MEDLIT-140234-140239 | 19870000 | Judd, Efficacy of Transdermal Estradiol, Am J Obstet Gynecol 1987; 156(5):1326-1331 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08765 | W-MEDLIT-140240-140261 | 19900000 | J. Balfour & R. Heel, Transdermal Estradiol A Review of its Pharmacodynamic and Pharmacokinetic Properties and Therapeutic Efficacy in the Treatment of Menopausal Complaints, Drugs 1990; 40(4):561-582 at 570 | | | | |
| DX08766 | W-MEDLIT-140262-140271 | 19910000 | Walsh, et al., Effects of Postmenopausal Estrogen Replacement on the Concentrations and Metabolism of Plasma Lipoproteins, N Engl J Med 1991; 325:1196-1204 | | | | |
| DX08767 | DX08767-0-0 | 19890000 | Merkle, Transdermal Delivery Systems, Meth and Find Exp Clin Pharmacol 1989; 11(3):135-153 | | | | |
| DX08768 | DX08768-0-0 | 19940000 | L. Wiseman & D. McTavish, Transdermal Estradiol/Norethisterone A Review of its Pharmacological Properties and Clinical Use in Postmenopausal Women, Drugs & Aging 1994; 4(3):238-256 | | | | |
| DX08769 | W-MEDLIT-140272-140277 | 19930000 | Stevenson, et al., Oral Versus Transdermal Hormone Replacement Therapy, Int J Fertil 1993; 38(1):30-35 | | | | |
| DX08770 | DX08770-000001-000009 | 19950000 | Gordon, et al. Efficacy and Safety of a Seven-Day, Transdermal Estradiol Drug-Delivery System: Comparison With Conjugated Estrogens and Placebo. Int J Fertil 1995;40(3):126-134. | | | | |
| DX08771 | DX08771-0-0 | 19980000 | Bhathena, et al., Skin Reactions with Transdermal Estradiol Therapy in a Tropical Environment, Int J Gynecol Obstet 1998; 60(2):177-179 | | | | |
| DX08772 | DX08772-0-0 | 19990000 | Buch, et al., Significant Differences in Estradiol Bioavailability from Two Similarly Labeled Estradiol Matrix Transdermal Systems, Climacteric 1999; 2(4):248-253 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08773 | W-MEDLIT-140278-140297 | 20030000 | The North American Menopause Society (NAMS), Role of Progestogen in Hormone Therapy for Postmenopausal Women: Position Statement of The North American Menopause Society, Menopause 2003; 10(2):113-132 | | | | |
| DX08774 | W-MEDLIT-140298-140310 | 19870000 | Lobo, Absorption and Metabolic Effects of Different Types of Estrogens and Progestogens, Obstet Gynecol Clin North Am 1987; 14(1):143-167 | | | | |
| DX08775 | W-MEDLIT-140311-140322 | 20041000 | ACOG, Frequently Asked Questions About Hormone Therapy New Recommendations based on ACOG's Task Force Report on Hormone Therapy, (Oct. 2004), http://www.acog.org/from_home/publicati ons/press_releases/nr10-01-04.cfm | | | | |
| DX08776 | W-MEDLIT-140323-140324 | 19981223 | Solvay Pharmaceuticals, Press Release (Dec. 23, 1998), FDA Approves Prometrium, http://www.newswise.com/p/articles/view /10558/ | | | | |
| DX08777 | W-MEDLIT-140325-140326 | 20070000 | Solvay Pharmaceuticals, Prometrium Prescribing and Safety Information, http://www.solvaypharmaceuticalsus.com/ products/prometriumproductinformation | | | | |
| DX08778 | W-MEDLIT-140327-140329 | 20020927 | University Health Care Hospitals & Clinics Drug Information Service, New Drug Bulletins Progesterone, USP (Prometrium) (Sept. 27, 2002), http://uuhsc.utah.edu/pharmacy/bulletins/ progesterone.html | | | | |
| DX08779 | DX08779-0-0 | 19980000 | H. Lubbert & C. Nauert, Continuous Versus Cyclical Transdermal Estrogen Replacement Therapy in Postmenopausal Women: Influence on Climacteric Symptoms, Body Weight and Bleeding Pattern, Maturitas 1998; 28(2):117-125 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08780 | DX08780-0-0 | 20040000 | Post-Menopausal Hormone Replacement Therapy (cont'd) Risk-Benefit Balance in the Hot Seat, Prescrire Int 2004; 13(71):106-109 | | | | |
| DX08781 | W-MEDLIT-140330-140339 | 20005000 | Modena, et al., New Evidence Regarding Hormone Replacement Therapies is Urgently Required Transdermal Postmenopausal Hormone Therapy Differs from Oral Hormone Therapy in Risks and Benefits, Maturitas 2005; 52(1):1-10 | | | | |
| DX08782 | DX08782-0-0 | 19930000 | Ross, et al., Comparison of Transdermal and Oral Sequential Gestagen in Combination With Transdermal Estradiol: Effects on Bleeding Patterns and Endometrial Histology, Obstet Gynecol 1993; 82(5):773-779 | | | | |
| DX08783 | W-MEDLIT-140340-140344 | 20070000 | Burger, WHI Risks: Any Relevance to Menopause Management?, Maturitas 2007; 57(1):6-10 | | | | |
| DX08784 | DX08784-000001-000007 | 20040000 | Speroff, Postmenopausal Hormone Therapy and the Risk of Breast Cancer A Clinician's View, Maturitas 2004; 49(1):51-57 | | | | |
| DX08785 | DX08785-0-0 | 20050000 | LaCroix, Estrogen With and Without Progestin: Benefits and Risks of Short-Term Use, Am J Med 2005; 118(12B): 79S-87S | | | | |
| DX08786 | DX08786-0-0 | 20050000 | Prelevic, et al., Hormone Replacement Therapy in Postmenopausal Women, Minerva Endocrinol 2005; 30(1):27-36 | | | | |
| DX08787 | DX08787-0-0 | 20030000 | Prescrire Editorial Staff, Postmenopausal Hormone Therapy: Cardiovascular Risks, Prescrire Int 2003; 12(64):65-69 | | | | |
| DX08788 | DX08788-0-0 | 20030000 | Penckofer, et al., Estrogen Plus Progestin Therapy the Cardiovascular Risks Exceed the Benefits, J Cardiovasc Nurs 2003; 18(5):347-355 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08789 | W-MEDLIT-140345-140353 | 20040000 | Decensi, et al., A Two-by-Two Factorial Trial Comparing Oral with Transdermal Estrogen Therapy and Fenretinide with Placebo on Breast Cancer Biomarkers, Clin Can Res 2004; 10:4389-4397 | | | | |
| DX08790 | W-MEDLIT-140354-140358 | 20030000 | Seeger, et al., The Effect of Progesterone and Synthetic Progestins on Serum- and Estradiol-Stimulated Proliferation of Human Breast Cancer Cells, Horm Metab Res 2003; 35(2):76-80 | | | | |
| DX08791 | W-MEDLIT-140359-140365 | 20020000 | Clarke, et al., A Study of Hormone Replacement Therapy in Postmenopausal Women with Ischaemic Heart Disease: the Papworth HRT Atherosclerosis Study, BJOG 2002; 109:1056-1062 | | | | |
| DX08792 | W-MEDLIT-140366-140372 | 20020000 | Wakatsuki, et al., Different Effects of Oral Conjugated Equine Estrogen and Transdermal Estrogen Repalcement Therapy on Size and Oxidative Susceptibility of Low-Density Lipoprotein Particles in Postmenopausal Women, Circulation 2002; 106:1771-1776 | | | | |
| DX08793 | DX08793-000001-000009 | 20030000 | Hemelaar, et al., Oral, More than Transdermal, Estrogen Therapy Improves Lipids and Lipoprotein(a) in Postmenopausal Women: A Randomized, Placebo-Controlled Study Menopause 2003; 10(6):550-558 | | | | |
| DX08794 | DX08794-0-0 | 20000000 | T. Von Holst & B. Salbach, Efficacy and Tolerability of a New 7-Day Transdermal Estradiol Patch Versus Placebo in Hysterectomized Women with Postmenopausal Complaints, Maturitas 2000; 34(2):143-153 | | | | |
| DX08795 | DX08795-0-0 | | Medlit | | | | |
| DX08796 | DX08796-0-0 | 20060000 | J. Yoo & C. Lee, Drug Delivery Systems for Hormone Therapy, J Control Release 2006; 112(1):1-14 | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08797 | DX08797-0-0 | 19980000 | Hanggi, et al., Differential Impact of Conventional Oral or Transdermal Hormone Replacement Therapy or Tibolone on Body Composition in Postmenopausal Women, Clin Endocrinol 1998; 48(6):691-699 | | | | |
| DX08798 | W-MEDLIT-140373-140375 | 19970000 | D. Ross, et al., Randomised Crossover Comparison of Skin Irritation with Two Transdermal Oestradiol Patches, BMJ 1997; 315:288 | | | | |
| DX08799 | W-MEDLIT-140376-140377 | 19980000 | K. Batta & I. Foulds, Allergic Contact Dermatitis to Oestradiol Patches Might Have Been Expected, BMJ 1998; 316:149 | | | | |
| DX08800 | W-MEDLIT-140378-140395 | 20070000 | Solvay Pharmaceuticals, Prometrium Product Information, http://www.solvaypharmaceuticals-us.com/products/prometriumproductinformation | | | | |
| DX08801 | DX08801-0-0 | 20070000 | United States Food and Drug Administration, Center for Devices and Radiological Health, MQSA Facility Score Card, 2002 - 2007 | | | | |
| DX08802 | DX08802-0-0 | 19981100 | Arafat, et al. Sedative and hypnotic effects of oral administration of micronized progesterone may be mediated through its metabolites. Am J Obstet Gynecol. 1998 Nov; 159(5):1203-9 | | | | |
| DX08803 | DX08803-0-0 | 19950700 | Frishman, et al. Efficacy of Oral Micronized Progesterone in the Treatment of Lutheal Phase Defects. The Journal of Reproductive Medicine. 1995 Jul; 40(7):521-4, July 1995 | | | | |
| DX08804 | W-MEDLIT-145664-145677 | 19970000 | Barret-Connor, et al. The postmenopausal estrogen/progestin interventions study: primary outcomes in adherent women. Maturitas. 1997; 7:261-74 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08805 | DX08805-0-0 | 19980700 | Chen, et al. Changes in the Lipoprotein Profile in Postmenopausal Women Receiving Hormone Replacement Therapy. Effects of Natural and Synthetic Progesterone. J of Reproductive Medicine. 1998 Jul; 43(7):568-74 | | | | |
| DX08806 | W-MEDLIT-140435-140441 | 20070000 | Harvey JA et al. Histologic changes in the breast with menopausal hormone therapy use: correlation with breast density, estrogen receptor, progesterone receptor, and proliferation indices. Menopause. 2007;15(1):1-7. | | | | |
| DX08807 | W-MEDLIT-140442-140452 | 20030513 | Benign Breast Conditions. American Cancer Society. http://www.cancer.org/docroot/CRI/content/CRI_2_6X_Benign_Breast_Conditions_59.asp | | | | |
| DX08808 | W-MEDLIT-140453-140454 | 20050300 | Presentation: Cohort study of women at risk for breast cancer and gross cystic disease. Presented at the Sixth Annual Meeting of the American Society of Breast Surgeons, Los Angeles, California, March 16-20, 2005. | | | | |
| DX08809 | W-MEDLIT-140455-140461 | 20070700 | Degnim AC et al. Stratification of Breast Cancer Risk in Women with Atypia: A Mayo Cohort Study. J Clin Oncol 2007;25(19)2671-2677. | | | | |
| DX08810 | W-MEDLIT-140462-140466 | 19750200 | de Groot WPH. Diagnosis of Carcinoma and Benign Cysts of the Breast: The Value of Needle Aspiration. J Med 1975;122:99-103. | | | | |
| DX08811 | W-MEDLIT-140467-140470 | 19880800 | Grady D, Hodgkins ML et al. The Lumpy Breast. West J Med 1988;149:226-229. | | | | |
| DX08812 | W-MEDLIT-140471-140472 | 19920228 | Atypical Hyperplasia Predicts Breast Cancer Risk. Journal Watch February 28, 1992. http://general-medicine.jwatch.org/cgi/content/full/1992/228/1 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08813 | W-MEDLIT-140473-140477 | 20000909 | Mcpherson K et al. ABC of Breast Diseases: Breast cancer-epidemiology, risk factors, and genetics. BMJ 200;321:624-628. | | | | |
| DX08814 | W-MEDLIT-143066-143071 | 20010000 | Zera RT et al. Atypical hyperplasia, proliferative fibrocystic change, and exogenous hormone use. Surgery 2001;130:732-737. | | | | |
| DX08815 | W-MEDLIT-140478-140487 | 19760000 | Wolfe JN. Breast Patterns as an Index of Risk for Developing Breast Cancer. Am J Roenigenol 1976;126:1130-1139 | | | | |
| DX08816 | W-MEDLIT-140488-140495 | 20070000 | Vachon CM et al. Longitudinal Trends in Mammographic Percent Density and Breast Cancer Risk. Cancer Epidemol Biomarkers Prev 2007;16(5):921-928. | | | | |
| DX08817 | W-MEDLIT-140496-140497 | 20070802 | Zahl & Maelan August 2, 2007 Editorial in NEJM. | | | | |
| DX08818 | DX08818-0-0 | | Blume - Med lit binder of studies | | | | |
| DX08819 | DX08819-000001-000003 | 20091004 | OsteoEd Website Practice Cases :Estrogen Therapy : Question One | | | | |
| DX08820 | W-MEDLIT-140498-140501 | | NCI Fact Sheet - Website printout from www.cdc.gov re: National Program of Cancer Registries | | | | |
| DX08821 | W-MEDLIT-140502-140507 | 20010000 | Loenning, et al. "High-does estrogen treatment in postmenopausal breast cancer patients heavily exposed to endocrine therapy", Breast Cancer Research and Treatment 67: 111-116, 2001 | | | | |
| DX08822 | W-MEDLIT-140508-140510 | 20010000 | Chart and Information from the National Cancer Institute, Breast Cancer Surveillance Consortium, Number of Mammograms in 1996-2004 | | | | |
| DX08823 | DX08823-000001-000002 | 20091004 | OsteoEd Website Practice Cases :Estrogen Therapy : Question Two | | | | |
| DX08824 | DX08824-000001-000002 | 20091004 | OsteoEd Website Practice Cases :Estrogen Therapy : Question Five | | | | |
| DX08826 | DX08826-000001-000104 | 20061215 | Summary of Testimony by Cheryl Blume. President of Pharmaceutical Development Group, Inc. | | | | |
| DX08829 | DX08829-000001-000003 | 19990000 | Newsweek (Spring/Summer 1999) - "The Estrogen Dilemma" | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08829A | DX08829A-000001-000003 | 19950301 | ICH; Guideline on the Extent of Population Exposure Required to Assess Clinical Safety for Drugs Intended for Long-Term Treatment of Non-Life Threatening Conditions. March 1, 1995. 60 Fed Red 11270. | | | | |
| DX08830 | DX08830-000001-000002 | 20020600 | WHI HRT Update - Participant Newsletter June 2002 | | | | |
| DX08831 | W-MEDLIT-140516-140523 | 20070916 | 27-Hydroxycholesterol is an endogenous SERM that inhibits the cardiovascular effects of estrogen. Nature Medicine www.nature.com/naturemedicine | | | | |
| DX08832 | W-MEDLIT-140524-140531 | 20070115 | Collins LC. Magnitude and Laterality of Breast Cancer Risk According to Histologic Type of Atypical Hyperlasia-Results from the Nurses' Health Study. Cancer 2007;109:180-187. | | | | |
| DX08833 | W-MEDLIT-140532-140539 | 20060000 | Dense breast stromal tissue shows greatly increased concentration of breast epithelium but no increase in tis proliferative activity. Breast Cancer Research 2006;8:R24. | | | | |
| DX08834 | W-MEDLIT-140540-140549 | 20070000 | Tamimi RM et al. Endogenous Hormone Level, Mammographic Density, and Subsequent Risk of Breast Cancer in Postmenopausal Women. J Natl Cancer Inst 2007;99:1178-1187. | | | | |
| DX08835 | W-MEDLIT-140550-140554 | 20070814 | Kerlikowski K et al. Declines in Invasive Breast Cancer and Use of Postmenopausal Hormone Therapy in a Screening Mammography Population. J Natl Cancer Inst 2007;99:1-5. | | | | |
| DX08836 | W-MEDLIT-140555-140558 | 19780401 | Hutton JD et al. Relation Between Plasma Oestrone and Oestradiol and Climacteric Symptoms. The Lancet 1978;678-681. | | | | |
| DX08837 | W-MEDLIT-140559-140564 | 20070000 | JoAnn Manson. The Symptoms of Perimenopause and Menopause.And How to Treat Them. Chapter 2. McGraw Hill. Hot Flashes, Hornones & Your Health. 2007. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08838 | W-MEDLIT-140565-140567 | 19750600 | Stone SC et al. Postmenopausal Symptomalogy, Maturation Index, and Plasma Estrogen Levels. Obstetrics and Gynecology 1975;45(6):625-627. | | | | |
| DX08839 | W-MEDLIT-140568-140576 | 20050000 | Freedman, Robert R. Pathophysiology and Treatment of Menopausal Hot Flashes. Seminars in Reproductive Medicine 2005;23(2):117-125. | | | | |
| DX08840 | DX08840-000001-000006 | 20020000 | Rodstrom K et al. A longitudinal study of the treatment of hot flushes: the population study of women in Gothenburg during a quarter of a century. Menopause 2002;9(3):156-161. | | | | |
| DX08841 | DX08841-000001-000006 | 20050300 | Harvie M et al. Association of Gain and Loss of Weight before and after Manopause with Risk of Postmenopausal Breast Cancer in the Iowa Women's Health Study. Cancer Epidemiol Biomarkers Prev 2005;14(3):656-661. | | | | |
| DX08842 | DX08842-000001-000015 | 20040100 | ACOG Bulletin - Clinical Mangement Guidelines for Ostertrician-Gynocologists; Osteoporosis. Number 50,January 2004. (Replaces Committee Opinion Number 270, March 2002, and Educational Bulletin Number 246, April 1998) | | | | |
| DX08846 | OLIVS020-021403-021418 | 20011101 | November 01, 2001 email to Grace Every-Clayton EEPIA, 5th November 2001 | | | | |
| DX08847 | DESIGN017956-018076 | 20010824 | August 24, 2001 email to Stephen Parker, Outline for Review Paper. | | | | |
| DX08850 | DX08850-000001-000006 | | 7/6/1994 University of California - San Diego Consent to Act as a Research Subject Heart and Estrogen Progestin Replacement Study | | | | |
| DX08851 | W-MEDLIT-140822-140830 | 20070100 | Anderson WF, et al. Estimating age-specific breast cancer risks: a descriptive tool to identify age interactions. Cancer Causes Control 2007;18:439-447. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08852 | W-MEDLIT-140831-140837 | 20070000 | Beji NK. Risk factors for breast cancer in Turkish women: a hospital-based case-control study. European Journal of Cancer 2007;16:178-184. | | | | |
| DX08853 | W-MEDLIT-140838-140842 | 20070000 | Chen Y, et al. Aspirin attenuates gentamicin ototoxicity: From the laboratory to the clinic. Hearing Research 2007;226:178-182. | | | | |
| DX08854 | W-MEDLIT-140843-140858 | 20050908 | Collins JA, et al. Breast cancer risk with postmenopausal hormonal treatment. Human Reproduction Update 2005;2(6):545-560. | | | | |
| DX08855 | W-MEDLIT-140859-140868 | 20070000 | Cortes-Prieto J, Juez-Martel P. Incidences of breast cancer throughout logn-term hormone replacement therapy. J of Steroid Biochemistry & Molecular Biology 2007;104:180-189. | | | | |
| DX08856 | W-MEDLIT-140869-140877 | 20050319 | Fergusson D, et al. Association between suicide attempts and selective serotonin reuptake inhibitors: systematic review of randomised controlled trials. BMJ Volume 330 19 March 2005. | | | | |
| DX08857 | W-MEDLIT-140878-140884 | 19971028 | Heath CW, et al. Hypertension, Diuretics, and Antihypertensive Medications as Possible Risk Factors for Renal Cell Cancer. Am J Epidemiol 1997;145(7):607-613. | | | | |
| DX08858 | W-MEDLIT-140885-140888 | 20070319 | Lund E, et al. Hormone replacement therapy and breat cancer in former users of oral contraceptives-The Norwegian women and cancer study. Int J Cancer 2007;121:645-648. | | | | |
| DX08859 | W-MEDLIT-140889-140904 | 20070614 | Nissen SE, Wolski K. Effective of Rosiglitazone on the Risk of Myocardial Infarction and Death from Cardiovascular Causes. NEJM 356(24):2457-2471. | | | | |

Wyeth's Long Exhibit List

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08860 | W-MEDLIT-140905-140912 | 20060800 | Olfson M, et al. Antidepressant Drug Therapy and Suicide in Severly Depressed Children and Adults. A Case-Control Study. Arch Gen Psychiatry 2006;63:865-872. | | | | |
| DX08861 | W-MEDLIT-140511-140515 | 20070307 | Fugh-Berman A. Bioidentical Hormones for Menopausal Hormone Therapy: Variation on a Theme. Internal Medicine 2007:22;1030-1034. | | | | |
| DX08862 | W-MEDLIT-140577-140582 | 20000000 | Boyd J, Sonoda Y, Federici MG, Bogomolniy F, Rhei E, Maresco DL, Saigo PE, Almadrones LA, Barakat RR, Brown CL, Chi DS, Curtin JP, Poynor EA, Hoskins WJ. Clinicopathologic Features of BRCA-Linked and Sporadic Ovarian Cancer. JAMA. 2000;283:2260-2265 | | | | |
| DX08863 | W-MEDLIT-140583-140592 | 20031001 | Cauley JA, Robbins J, Chen Z, Cummings SR, Jackson RD, LaCroix AZ, LeBoff M, Lewis CE, McGowan J, Neuner J, Pettinger M, Stefanick ML, Wactawski-Wende J, Watts NB; Women's Health Initiative Investigators. Effects of estrogen plus progestin on risk of fracture and bone mineral density: the Women's Health Initiative randomized trial. JAMA. 2003 Oct 1;290(13):1729-38 | | | | |
| DX08864 | W-MEDLIT-140593-140601 | 20070700 | Chen WY, Colditz GA. Risk factors and hormone-receptor status: epidemiology, risk-prediction models and treatment implications for breast cancer. Nat Clin Pract Oncol. 2007 Jul;4(7):415-23 | | | | |
| DX08865 | W-MEDLIT-140602-140631 | 20070322 | Daly MB, et al. NCCN Practice Guidelines in Oncology: Genetic/Familial High-Risk Assessment: Breast and Ovarian. v.1.2007. National Comprehensive Cancer Network, March 22, 2007 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08866 | W-MEDLIT-140632-140644 | 20051200 | Demierre MF, Higgins PD, Gruber SB, Hawk E, Lippman SM. Statins and cancer prevention. Nat Rev Cancer. 2005 Dec;5(12):930-42. | | | | |
| DX08867 | W-MEDLIT-140645-140652 | 20011000 | Eerola H, Pukkala E, Pyrhonen S, Blomqvist C, Sankila R, Nevanlinna H. Risk of cancer in BRCA1 and BRCA2 mutation-Positive and -negative breast cancer families (Finland). Cancer Causes Control. 2001 Oct;12(8):739-46 | | | | |
| DX08868 | W-MEDLIT-140653-140658 | 20060000 | Isaacs C, Kauff ND, Domchek SM. Beyond BRCA1 and BRCA2 Breast Cancer Genetics. In: Perry MC. American Society of Clinical Oncology 2006 Educational Book. Alexandria: American Society of Clinical Oncology 2006; 57-62 | | | | |
| DX08869 | W-MEDLIT-140659-140662 | 20070000 | Lancaster JM, Powell CB, Kauff ND, Cass I, Chen L-M, Lu KH, Mutch DG, Berchuck A, Karlan BY, Herzog TJ, for the Society of Gynecological Oncologists Hereditary Cancer Education Resource Panel. Society of Gynecologic Oncologists Education Committee Statement on Risk Assessment for Inherited Gynecologic Cancer Predispositions. Gynecologic Oncology, Vol. 107, 2007 | | | | |
| DX08870 | W-MEDLIT-140663-140667 | 20060215 | Lee JS, John EM, McGuire V, Felberg A, Ostrow KL, DiCioccio RA, Li FP, Miron A, West DW, Whittemore AS. Breast and ovarian cancer in relatives of cancer patients, with and without BRCA mutations. Cancer Epidemiol Biomarkers Prev. 2006 Feb;15(2):359-63 | | | | |
| DX08871 | W-MEDLIT-140668-140673 | 20031100 | McKelvey KD Jr, Evans JP. Cancer genetics in primary care. J Nutr. 2003 Nov;133(11 Suppl 1):3767S-3772S | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08872 | W-MEDLIT-140674-140680 | 20030500 | Meijers-Heijboer H, Wijnen J, Vasen H, Wasielewski M, Wagner A, Hollestelle A, Elstrodt F, van den Bos R, de Snoo A, Fat GT, Brekelmans C, Jagmohan S, Franken P, Verkuijlen P, van den Ouweland A, Chapman P, Tops C, Moslein G, Burn J, Lynch H, Klijn J, Fodde R, Schutte M. The CHEK2 1100delC mutation identifies families with a hereditary breast and colorectal cancer phenotype. Am J Hum Genet. 2003 May;72(5):1308-14 | | | | |
| DX08873 | W-MEDLIT-140681-140695 | 20060503 | Nelson HD, Vesco KK, Haney E, Fu R, Nedrow A, Miller J, Nicolaidis C, Walker M, Humphrey L. Nonhormonal therapies for menopausal hot flashes: systematic review and meta-analysis. JAMA. 2006 May 3;295(17):2057-71 | | | | |
| DX08874 | W-MEDLIT-140696-140720 | 20070000 | Oldenburg RA, Meijers-Heijboer H, Cornelisse CJ, Devilee P. Genetic susceptibility from breast cancer: How many more genes to be found? Oncology/Hematology, Vol. 63, 2007 | | | | |
| DX08875 | W-MEDLIT-140721-140725 | 20050320 | Patterson AR, Robinson LD, Naftalis EZ, Haley BB, Tomlinson GE. Custodianship of genetic information: clinical challenges and professional responsibility. J Clin Oncol. 2005 Mar 20;23(9):2100-4 | | | | |
| DX08876 | W-MEDLIT-140726-140734 | 20070712 | Robson M, Offit K. Clinical practice. Management of an inherited predisposition to breast cancer. N Engl J Med. 2007 Jul 12;357(2):154-62 | | | | |
| DX08877 | W-MEDLIT-140735-140739 | 20071000 | Rodriquez E, Domchek SM. The prevention of hereditary breast cancer. Semin Oncol. 2007 Oct;34(5):401-5 | | | | |
| DX08878 | W-MEDLIT-140740-140758 | 20021011 | Terry PD, Rohan TE. Cigarette smoking and the risk of breast cancer in women: a review of the literature. Cancer Epidemiol Biomarkers Prev. 2002 Oct;11(10 Pt 1):953-71 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08879 | DX08879-000001-000009 | 20030605 | Wooster R, Weber BL. Breast and ovarian cancer. N Engl J Med. 2003 Jun 5;348(23):2339-47 | | | | |
| DX08880 | W-MEDLIT-140759-140767 | | Myriad Genetics Slide. Estimated Deleterious Mutation Prevalence of BRCA Genomic Rearrangements. | | | | |
| DX08881 | W-MEDLIT-140768-140771 | 20060000 | Casilli F, Tournier I, Sinilnikova OM, Coulet F, et al. "The contribution of germline rearrangements to the spectrum of BRCA2 mutations." J Med Genet. 2006 Sep;43(9):e49 | | | | |
| DX08882 | W-MEDLIT-140772-140779 | 19930215 | Dupont WD et al. Breast cancer risk assiciated with proliferative breast disease and atypical hyperplasia. Cancer 1993 Feb 15;71(4):1258-65 | | | | |
| DX08883 | W-MEDLIT-140780-140790 | 20070627 | Slattery ML et al. Active and passive smoking, IL6, ESR1, and breast cancer risk. Breast Cancer Res Treat, 2007 Jun 27, DOI:10.1007/s10549-007-9629-1. | | | | |
| DX08884 | W-MEDLIT-140791-140792 | 20070000 | Surmacz E. "Obesity hormone leptin: a new target in breast cancer?" Breast Cancer Res. 2007;9(1):301 | | | | |
| DX08885 | W-MEDLIT-140793-140813 | 19961100 | Kaaks R. "Nutrition, hormones, and breast cancer: is insulin the missing link?" Cancer Causes Control. 1996 Nov;7(6):605-25 | | | | |
| DX08886 | W-MEDLIT-140814-140821 | 20071010 | Speroff L. "Postmenopausal hormone therapy and the risk of breast cancer: a contrary thought." Menopause, Vol. 15, No. 2, 2008. DOI:10.1097/gme.0b013e31812f7b55, Publish Ahead of Print, October 10, 2007 | | | | |
| DX08887 | W-MEDLIT-140965-140982 | | Dinger JC, et al., Breast cancer risk associated with different HRT formulations: A register-based case-control study. BMC Womens Health 6(1):13 [Epub ahead of print] | | | | |
| DX08888 | DX08888-0-0 | 20070000 | Colditz G. From epidemiology to cancer prevention: implications for the 21st Century. Cancer Causes Control 2007;18:117-1123. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08889 | W-MEDLIT-140983-140994 | 20071022 | Ahn J, Schatzkin A, et al. Adiposity, Adult Weight Change, and Postmenopausal Breast Cancer Risk. Arch Intern Med 2007;167(19):2091-2102. | | | | |
| DX08890 | W-MEDLIT-140995-140996 | 20070610 | Rimm D, et al. Bimodal Population or Pathologist Artifact? J Clin Oncol 2007;25(17):2487-2488 | | | | |
| DX08891 | W-MEDLIT-140913-140919 | 20030000 | Pappo I, Meirsho I, et al. The Characteristics of Magliant Breat Tumors in Hormone Replacement Therapy Users Versus Nonusers. Annals of Surgical Oncology 2003;11(1):52-58. | | | | |
| DX08892 | W-MEDLIT-140920-140931 | 20070000 | Shantakumar S, et al. Age and Menopausal Effects of Hormonal Birth Control and Hormone Replacement Therapy in Relation to Breast Cancer Risk. Am J Epidemiol 2007;165(1):1187-1198. | | | | |
| DX08893 | W-MEDLIT-140932-140943 | 20070500 | Slattery ML, et al. Physical Activity and Breast Cancer Risk Among Women in the Southwestern Untited States. AEP 2007;17(5):342-353. | | | | |
| DX08894 | W-MEDLIT-140944-140955 | 20070321 | Thiebaut ACM, Kipnis V, et al. Dietary Fat and Postmenopausal Invasive Breast Cancer in the National Institutes of Health-AARP Diet and Health Study Cohort. J Natl Cancer Inst 2007;99:451-462. | | | | |
| DX08895 | W-MEDLIT-140956-140957 | 20050000 | Waguespack JR, Ricci AJ. Aminoglycoside ototoxicity: permeant drugs cause permanent hair cell loss. J Physiol 2005;567(2):359-360. | | | | |
| DX08896 | W-MEDLIT-140958-140959 | 20070400 | SEER Age Adjusted Incidence Rates by Race For Breast Cancer, All Ages, Females SEER 9 Registries for 1975-2004 Age-Adjusted to the 2000 US Std Population. DCCPS, Surveillance Research Program, Cancer Statistics Branch, released April 2007, based on the November 2006 submission. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08897 | W-MEDLIT-140960-140964 | 20060400 | Probability of Developing Cancer For Breast Cancer by Race, Females SEER 17 Registries for 2002-2004. National Cancer Institute, DCCPS, Surveillance Research Program, Cancer Statistics Branch, released April 2006, based on the November 2005 submission. | | | | |
| DX08898 | ROSSC022-001233-001239 | 19740900 | Henderson BE, Powell D, et al. An Epidemiologic Study of Breast Cancer. J Natl Cancer Inst 1974;53(3)609-614. | | | | |
| DX08899 | W-MEDLIT-140997-141001 | 20070926 | "Overview: Breast Cancer--What Causes Breast Cancer", American Cancer Society. | | | | |
| DX08900 | W-MEDLIT-141002-141107 | 20070911 | Breat Cancer--What is Cancer? American Cancer Society. www.cancer.org | | | | |
| DX08901 | W-MEDLIT-141108-141116 | 20070913 | Detailed Guide: Breast Cancer -- What are the risk factors of breast cancer? American Cancer Society. www.cancer.org. | | | | |
| DX08902 | W-MEDLIT-141117-141171 | 20071101 | National Cancer Institute website, "What You Need to Know About Breast Cancer: Risk Factors." http://www.cancer.gov/cancertopics/wynt k/breast/allpages/ | | | | |
| DX08903 | W-MEDLIT-141174-141184 | 20071207 | Stearns V, et al. Hot flushes. Lancet. 2002; 360(9348): 1851-61. | | | | |
| DX08904 | W-MEDLIT-141185-141216 | 20070000 | Manson J. Hot Flashes, Hormones, and Your Health. Chapter 2: The Symptoms of Perimenopause and Menopause.And How to Treat Them. 17 - 45. 2007 | | | | |
| DX08905 | W-MEDLIT-141217-141223 | 20040000 | Riley E, "Differential Association of Modifiable Health Behaviors with Hot Flashes in Perimenopause and Postmenopausal Women." J Gen Intern Med 2004; 19: 740-746 | | | | |
| DX08906 | W-MEDLIT-141224-141228 | 20020000 | Garai J, "Hepatic dysfunction in development of menopausal hot flushes?". Medical Hypotheses (2002) 58 (6), 535 - 539. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08907 | W-MEDLIT-141229-141233 | 20050000 | Buckler H., "The menopause transition: endocrine changes and clinical symptoms." J Br Menopause Soc. 2005 Jun; 11 (2): 61-5 | | | | |
| DX08908 | W-MEDLIT-141234-141240 | 19840100 | James C., "The symptomatology of the climacteric in relation to hormonal and cytological factors." Brit. J. Obstet Gynecol. January 1984, Vol. 91, pp. 56-62 | | | | |
| DX08909 | W-MEDLIT-141241-141247 | 20050000 | Freedman R., "Hot flashes: behavioral treatments, mechanisms, and relation to sleep." Am J Med (2005) Vol 118 (12B), 1245-1305 | | | | |
| DX08910 | W-MEDLIT-141248-141253 | 19990000 | Magnusson, "The Role of Reproductive Factors and Use of Oral Contraceptives in the Aetiology of Breast Cancer in Women Aged 50 to 74 Years." Int J Cancer: 80, 231-236 (1999) | | | | |
| DX08911 | W-MEDLIT-141254-141256 | 20070000 | American Association of Clinical Endocrinologists (AACE) Position Statement on Hormone Replacement Therapy (HRT) and Cardiovascular Risk | | | | |
| DX08912 | W-MEDLIT-141257-141258 | 20080102 | American Association of Clinical Endocrinologists (AACE) 2008 Press Release: AACE Analysis Shows No Excess Cardiovascular Risk from Hormone Replacement Therapy for Most Patients. (website printout: http://www.aace.com/pub/pdf/guidelines/ HRTCVRISKposition_statement.pdf) | | | | |
| DX08913 | W-MEDLIT-142872-142876 | 20051100 | Pinkerton, JV. Clinical Pearl: Post Women's Health Initiative -- Menopausal Women and Hormone Therapy. Virtual Mentor. November 2005, Volume 7, Number 11. | | | | |
| DX08914 | DX08914-000001-000226 | | Binder of 19 Studies | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08915 | W-MEDLIT-141259-141261 | 20071126 | Age-Adjusted Total US Mortality Rates for Breast Cancer, Ages 55-64, Females For 1969-2004 by Race. Age-Adjusted to the 2000 US Std Population. SEER Fast Stat Results. http://canques.seer.cancer.gov | | | | |
| DX08916 | W-MEDLIT-141262-141292 | 20071227 | Hausauer A, Keegan T, Chang E, Clarke C, "Recent breast cancer trends among Asian/Pacific Islander, Hispanic, and African-American women in the US: changes by tumor subtype." Breast Cancer Research 2007, 9:R90. | | | | |
| DX08917 | W-MEDLIT-141293-141300 | 20071200 | Li C, Daling J, "Changes in Breast Cancer Incidence Rates in the United States by Histologic Subtype and Race/Ethnicity, 1995-2004. Cancer Epidemiol Biomarkers Prev 2007; 16(12): 2773-2780. December 2007. | | | | |
| DX08918 | W-MEDLIT-141301-141308 | 20080100 | Li C, Malone K, "Relationship between Menopausal Hormone Therapy and Risk of Ductal, Lobular, and Ductal-Lobular Breast Carcinomas." Cancer Epidemiol Biomarkers Prev 2008;17(1). January 2008. | | | | |
| DX08919 | W-MEDLIT-141309-141316 | 20020000 | Antoniou AC, Pharoah PDP, McMullan G, Day NE, Stratton MR, Peto J, Ponder PJ, Easton DF, "A comprehensive model for familial breast cancer incorporating BRCA1, BRCA2 and other genes." British Journal of Cancer (2002) 86, 76-83. | | | | |
| DX08920 | W-MEDLIT-141317-141324 | 20080109 | Begg C, Haile R, Borg A, Malone K, Concannon P, Thomas D, Langholz B, Bernstein L, Olsen J, Lynch C, Anton-Culver H, Capanu M, Liang X, Hummer A, Sima C, Bernstein J, "Variation of Breast Cancer Risk Among BRCA1/2 Carriers." JAMA. 2008: 299(2): 194-201. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08921 | W-MEDLIT-141325-141327 | 20070801 | Berry D, Ravdin P, "Breast Cancer Trends: A Marraige Between Evidence and Epidemiology." Journal National Cancer Institute (JNCI): Editorials. Vol. 99, Issue 15. August 1, 2007. pp. 1139-1141. | | | | |
| DX08922 | W-MEDLIT-141328-141332 | 20071024 | American Cancer Society, "What Causes Breast Cancer?" Cancer Reference Information. Overview: Breast Cancer. http://www.cancer.org/docroot/CRI/content/CRI_2_2_2X_What_causes_breast_cancer_5. 10/24/2007 | | | | |
| DX08923 | W-MEDLIT-141333-141335 | 20071121 | Gail M, Anderson W, Garcia-Closas M, Sherman M, "Absolute Risk Models for Subtypes of Breast Cancer." Journal of National Cancer Institute (JNCI): Editorials. Vol. 99, Issue 22; 1657-1659. November 21, 2007. | | | | |
| DX08924 | W-MEDLIT-141336-141338 | 20071205 | Robbins A, Clarke C, "Re: Declines in Invasive Breast Cancer and Use of Postmenopausal Hormone Therapy in Screening Mammography Population." Journal of National Cancer Institute (JNCI): Correspondence. Vol. 99, Issue 23; 1815-1817. December 5, 2007. | | | | |
| DX08925 | W-MEDLIT-141633-141635 | 20071101 | What You Need to Know About Breast Cancer: Risk Factors. National Cancer Institute - Cancer Topics. http://www.cancer.gov/cancertopics/wyntk/breast/page4 | | | | |
| DX08926 | W-MEDLIT-141394-141396 | 20080122 | Risk Factors for Breast Cancer. Oregon Health & Science University - Portland, Oregon. 2001-2007. http://www.ohsu.edu/health/health-topics/topic.cfm?id=9275. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08927 | W-MEDLIT-141397-141401 | 20071100 | Waller M, Moss S, Watson J, Moller H, "The Effect of Mammographic Screening and Hormone Replacement Therapy Use on Breast Cancer Incidence in England and Wales." Cancer Epidemiol Biomarkers Prev 2007; 16 (11). pp. 2257-2261. November 2007. | | | | |
| DX08928 | W-MEDLIT-141402-141403 | 19990602 | Burke W, Press N, Pinsky L, "BRCA1 and BRCA2: A Small Part of the Puzzle." Journal of the National Cancer Institute (JNCI), Vol. 91, No. 11, June 2, 1999. Editorials, pp. 904-905. | | | | |
| DX08929 | W-MEDLIT-141404-141406 | 20080122 | "Risk Factors for Breast Cancer." UT Southwestern Medical Center - Health Library. http://www.utsouthwestern.org/utsw/consumerwebsite/cda/printfriendly/0,,00.html?textPath. | | | | |
| DX08930 | INTAR032-000429-000501 | 19910924 | "Hormone Replacement Therapy and Breast Cancer Risk: An Anglo-American Conference of the Royal Society of Medicine." 24-26 September 1991. Royal Society of Medicine. | | | | |
| DX08931 | W-MEDLIT-141407-141428 | 20060220 | Chen S, Iversen E, Friebel T, Finkelstein T, Finkelstein D, Weber B, Eisen A, Peterson L, Schildkraut J, Isaacs C, Peshkin B, Corio C, Leondaridis L, Tomlinson G, Dutson D, Kerber R, Amos C, Strong L, Berry D, Euhus D, Parmigiani G, "Characterization of BRCA1 and BRCA2 Mutations in a Large United States Sample." WITH APPENDIX. Journal of Clinical Oncology, Vol. 24, No 6 (February 20), 2006: pp. 863-871. http://jco.ascopubs.org/cgi/content/full/24/6/863. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08932 | W-MEDLIT-141429-141430 | 20021100 | Euhus D, Timmons C, Tomlinson G, "ETV6-NTRK3 - Trk-ing the primary event in human secretory breast cancer." Cancer Cell: November 2002. Vol. 2. Previews. Pp. 347-348 | | | | |
| DX08933 | W-MEDLIT-141431-141438 | 20050000 | Coyle Y, Hynan L, Euhus D, Minhajuddin A, "An ecological study of the association of environmental chemicals on breast cancer incidence in Texas." Breast Cancer Research and Treatment (2005) 92: 107-114. | | | | |
| DX08934 | W-MEDLIT-141550-141558 | 20030000 | McTiernan A, "Behavioral Risk Factors in Breast Cancer: Can Risk Be Modified?" The Oncologist 2003;8:326-334. www.TheOncologist.com. | | | | |
| DX08935 | W-MEDLIT-141439-141444 | 20071204 | Steiner E, Austin D, Prouser N, "Detection and Description of Small Breast Masses by Residents Trained Using a Standardized Clinical Breast Exam Curriculum." J Gen Intern Med. 2007 Dec. 4; PMID: 18058184. | | | | |
| DX08936 | W-MEDLIT-141445-141449 | 20020000 | Vetto J, Petty J, Dunn N, Prouser N, Austin D, "Structured clinical breast examination (CBE) training results in objective improvement in CBE skills." J Cancer Educ. 2002 Fall; 17 (3): 124-7. PMID: 12243216. | | | | |
| DX08937 | W-MEDLIT-141450-141456 | 19990400 | Rosenblatt K, Thomas D, Jimenez L, Fish B, McTiernan A, Stalsberg H, Stemhagen A, Thompson W, Curnen M, Satariano W, Austin D, Greenberg R, Key C, Kolonel L, West D, "The relationship between diet and breast cancer in men (United States)." Cancer Causes Control. 1999 Apr; 10(2): 107-13. PMID: 10231158. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08938 | W-MEDLIT-141457-141465 | 19940928 | Eley J, Hill H, Chen V, Austin D, Wesley M, Muss H, Greenberg R, Coates R, Correa P, Redmond C, et al. "Racial differences in survival from breast cancer. Results of the National Cancer Institute Black/White Cancer Survival Study." JAMA. 1994 Sep 28; 272 (12): 947-54. PMID: 8084062. | | | | |
| DX08939 | W-MEDLIT-141466-141472 | 19940400 | Reynolds P, Boyd P, Blacklow R, Jackson J, Greenberg R, Austin D, Chen V, Edwards B, "The relationship between social ties and survival among black and white breast cancer patients. National Cancer Institute Black/White Cancer Survival Study Group." Cancer Epidemiol Biomarkers Prev. 1994 Apr-May; 3 (3): 253-9. PMID: 8019376. | | | | |
| DX08940 | W-MEDLIT-141473-141479 | 19940100 | Thomas D, Rosenblatt K, Jimenez L, McTiernan A, Stalsberg H, Stemhagen A, Thompson W, Curnen M, Satariano W, Austin D, et al. "Ionizing radiation and breast cancer in men (United States)." Cancer Causes Control. 1994 Jan; 5(1): 9-14. PMID: 8123783. | | | | |
| DX08941 | W-MEDLIT-141480-141488 | 19930721 | Hunter C, Redmond C, Chen V, Austin D, Greenberg R, Correa P, Muss H, Forman M, Wesley M, Blacklow R, et al. "Breast cancer: factors associated with stage at diagnosis in black and white women. Black/White Cancer Survival Study Group." J Natl Cancer Inst. 1993 Jul 21; 85 (14): 1129-37. PMID: 8320742. | | | | |
| DX08942 | W-MEDLIT-141489-141496 | 19930100 | Harlan L, Coates R, Block G, Greenberg R, Ershow A, Forman M, Austin D, Chen V, Heymsfield S. "Estrogen receptor status and dietary intakes in breast cancer patients." Epidemiology. 1993 Jan; 4 (1): 25-31. PMID: 8420576. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08943 | W-MEDLIT-141497-141504 | 19921115 | Muss H, Hunter C, Wesley M, Correa P, Chen V, Greenberg R, Eley J, Austin D, Kurman R, Edwards B, "Treatment plans for black and white women with stage II node-positive breast cancer. The National Cancer Institute Black/White Cancer Survival Study experience." Cancer. 1992 Nov 15; 70(10):2460-7. PMID: 1423176. | | | | |
| DX08944 | W-MEDLIT-141505-141519 | 19921115 | Thomas D, Jimenez L, McTiernan A, Rosenblatt K, Stalsberg H, Stemhagen A, Thompson W, Curnen M, Satariano W, Austin D, et al. "Breast cancer in men: risk factors with hormonal implications." Am J Epidemiol. 1992 Apr 1; 135 (7): 734-48. PMID: 1350708. | | | | |
| DX08945 | W-MEDLIT-141520-141525 | 19990619 | Rosenblatt K, Thomas D, McTiernan A, Austin M, Stalsberg H, Stemhagen A, Thompson W, Curnen M, Satariano W, Austin D, et al. "Breast cancer in men: aspects of familial aggregation." J Natl Cancer Inst. 1991 Jun 19; 83(12):849-54. PMID: 2061945. | | | | |
| DX08946 | W-MEDLIT-141526-141531 | 19900300 | Austin D, "Cancer registry types: goals and operations." Aging (Milano). 1990 Mar; 2 (1): 80-3. PMID: 2094358. | | | | |
| DX08947 | W-MEDLIT-141532-141542 | 19890715 | Boice J, Blettner M, Kleinerman R, Engholm G, Stovall M, Lisco H, Austin D, Bosch A, Harlan L, Krementz E, et al. "Radiation dose and breast cancer risk in patients treated for cancer of the cervix." Int J Cancer. 1989 Jul 15; 44 (1): 7-16. PMID: 2744900. | | | | |
| DX08948 | W-MEDLIT-141543-141546 | 19820100 | Austin D, Roe K, "The decreasing incidence of endometrial cancer: public health implications." Am J Public Health. 1982 Jan;72(1):65-8. PMID: 7053625. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08949 | W-MEDLIT-032441-032447 | 19791100 | Austin D, King M, Roe K, "Cancer incidence trends in white women of the San Francisco Bay Area." Natl Cancer Inst Monogr. 1979 Nov;(53):95-101. PMID: 537638. | | | | |
| DX08950 | W-MEDLIT-141547-141549 | 19770307 | Austin D, "Estrogens and endometrial cancer. (Letter)." JAMA. 1977 Mar 7;237(10):959. PMID: 12334981. | | | | |
| DX08951 | W-MEDLIT-141558-141565 | 20060131 | Li T, Rana J, Manson J, Willett W, Stampfer M, Colditz G, Rexrode K, Hu F, "Obesity as Compared with Physical Activity in Predicting Risk of Coronary Heart Disease in Women." Circulation. January 31, 2006. | | | | |
| DX08952 | W-MEDLIT-141566-141580 | 20060600 | Kuhl H, Stevenson J, "The effect of medroxyprogesterone acetate on estrogen-dependent risks and benefits - an attempt to interpret the Women's Health Initiative results." Gynecological Endocrinology, June 2006; 22(6): 303-317. | | | | |
| DX08953 | W-MEDLIT-141581-141591 | 20050300 | Bachmann G, "Menopausal Vasomotor Symptoms: A Review of Causes, Effects and Evidence-based Treatment Options." J Reproductive Med. Vol. 50, No. 3. March 2005. pp. 155-165. | | | | |
| DX08954 | W-MEDLIT-141592-141593 | 20080718 | "Weight Gain Increases Risk of Breast Cancer After Menopause." NCI Cancer Bulletin, Vol. 3 / No. 29, July 18, 2006. National Cancer Institute. | | | | |
| DX08955 | W-MEDLIT-141594-141602 | 20010500 | Michaud D, Giovannucci E, Willett W, Colditz G, Fuchs C, "Coffee and Alcohol Consumption and Risk of Pancreatic Cancer in Two Prospective United States Cohorts." Cancer Epidemiology, Biomarkers & Prevention. Vol. 10, 429-437, May 2001. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08956 | W-MEDLIT-141603-141625 | 19971111 | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Volume 51: Coffee, Tea, Mate, Methylxanthines and Methylglyoxal. Summary of Data Reported and Evaluation. World Health Organization: International Agency for Research on Cancer. | | | | |
| DX08957 | W-MEDLIT-141626-141632 | 20080100 | Opatrny L, Dell'Aniello S, Assouline S, Suissa S, "Hormone replacement therapy use and variations in the risk of breast cancer." BJOG 2008; 115: 169-175. | | | | |
| DX08958 | W-MEDLIT-141636-141639 | 20050600 | Beral V, Reeves G, Banks E, "Current evidence about the effect of hormone replacement therapy on the incidence of major conditions in postmenopausal women." BJOG (International Journal of Obstetrics and Gynecology) June 2005, Vol. 112, pp. 692-695. | | | | |
| DX08959 | W-MEDLIT-141640-141646 | 20050000 | Coombs N, Taylor R, Wilcken N, Boyages J, "HRT and breast cancer: Impact on population risk and incidence." European Journal of Cancer 41 (2005) 1775-1781. | | | | |
| DX08960 | W-MEDLIT-141647-141655 | 20070000 | Fournier A, Berrino F, Clavel-Chapelon F, "Unequal risks for breast cancer associated with different hormone replacement therapies: results from the E3N cohort study." Breast Cancer Res Treat. Epidemiology. | | | | |
| DX08961 | W-MEDLIT-146510-146515 | 20070000 | Clarke C, Glaser S, "Declines in breast cancer after the WHI: apparent impact of hormone therapy." Cancer Causes Control (2007) 18:847-852. | | | | |
| DX08962 | DX08962-0-0 | 20070000 | Anderson G, Kooperberg C, Geller N, Rossouw J, Pettinger M, Prentice R, "Monitoring and reporting of the Women's Health Initiative randomized hormone therapy trials." Clinical Trials 2007; 4: 207-217. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08963 | W-MEDLIT-141758-141759 | 20071213 | San Antonio Breast Cancer Symposium, December 13-16, 2007. Sessions Index. Mini-Symposium 2 - Women's Health Initiative: HRT and Other Issues. | | | | |
| DX08964 | W-MEDLIT-141760-141760 | 20071213 | Chlebowski RT, The Women's Heath Initiative randomized trials of menopausal hormone therapy: results and impact on clinical practice. San Antonio Breast Cancer Symposium, December 13-16, 2007, Mini-Symposium 2 - Women's Health Initiative: HRT and Other Issues. | | | | |
| DX08965 | W-MEDLIT-141656-141657 | 20071200 | Straif, K, et al. IARC, Policy Watch, Carcinogenicity of Shift-Work, Painting, and Fire-Fighting. December 2007, Vol. 8. | | | | |
| DX08966 | W-MEDLIT-141658-141658 | 20071213 | San Antonio Breast Cancer Symposium, December 13-16, 2007. Chatterton RT, et al. [5007] Hormonal attributes of breast ductal lavage fluid in pre- and post-menopausal women. Effect of tamoxifen. Poster Session V: Detection and Diagnosis: Detection. | | | | |
| DX08967 | W-MEDLIT-141659-141659 | 20071213 | San Antonio Breast Cancer Symposium, December 13-16, 2007. 5007. Chatterton, RT, Hormonal Attributes of Breast Ductal Lavage Fluid in Pre- and Post-Menopausal Women. Effect of Tamoxifen. | | | | |
| DX08968 | W-MEDLIT-141660-141667 | 20030109 | Macdonald, HM, et al., Longitudinal changes in weight in perimenopausal and early postmenopausal women: effects of dietary energy intake, energy expenditure, dietary calcium intake and hormone replacement therapy. International Journal of Obesity (2003) 27, 669-676. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08969 | W-MEDLIT-141668-141673 | 20041008 | Harvie, M, et al., Association of Gain and Loss of Weight before and after Menopause with Risk of Postmenopausal Breast Cancer in the Iowa Women's Health Study. Cancer Epidemiol Biomarkers Prev 2005; 14(3). March 2005. | | | | |
| DX08970 | W-MEDLIT-141674-141681 | 20011025 | Antoniou, AC, et al., A comprehensive model for familial breast cancer incorporating BRCA1, BRCA2 and other genes. British Journal of Cancer (2002) 86, 76-83. | | | | |
| DX08971 | W-MEDLIT-141682-141691 | 19961201 | Parisian, S, The Potential for Adverse Reactions Due to the Presence of Additives and Preservatives in Intravenous Solutions and Medications. JVAD Vol 1, No 1, Winter 1996. | | | | |
| DX08972 | W-MEDLIT-141692-141694 | 19961015 | Parisian, S, Letter to the Editor. Midline Catheterization in Hospitalized Patients. Annals of Internal Medicine, 15 October 1996, Parisian 125 (8): 697. | | | | |
| DX08973 | W-MEDLIT-141695-141696 | 20071215 | San Antonio Breast Cancer Symposium, Author Listing for Chatterton, December 13-16, 2007. | | | | |
| DX08974 | W-MEDLIT-141697-141707 | 20071212 | Deecher, DC, et al., Understanding the Pathophysiology of Vasomotor Symptoms (Hot Flushes and Night Sweats) that Occur in Perimenopause, Menopause, and Postmenopause Life Stages; Arch Women's Ment Health 2007, 10: 247-257. | | | | |
| DX08975 | W-MEDLIT-141720-141728 | 20000000 | Connely MT, Richardson M, Platt R. Prevalence and Duration of Postmenopausal Hormone Replacement Therapy Use in a Managed Care Organization, 1990-1995. J Gen Intern Med 2000;15:542-550. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08976 | W-MEDLIT-142570-142579 | 20040600 | Santoro N, Lasley B, McConnell D, Allsworth J, Crawford S, Gold EB, Finkelstein JS, Greendale GA, Kelsey J, Korenman S, Luborsky JL. Matthews K, Midgley R, powell L, Sabatine J, Schocken M, Sowers MF, Weiss G, "Body size and ethnicity are associated with menstrual cycle alterations in women in the early menopausal transition: The study of women's health across the Nation (SWAN) daily hormone study", J Clin Endocrinol Metab 2004;89:2622-2631 | | | | |
| DX08977 | W-MEDLIT-142580-142586 | 20051100 | Randolph JF, Sowers MF, Bondarenko I, Gold EB, Greendale GA, Bromberger JT, Brockwell SE, Matthews KA, "The relationship of longitudinal change in reproductive hormones and vasomotor symptoms during the menopausal transition", J Clin Endocrinol Metab 2005;90:6106-6112 | | | | |
| DX08978 | W-MEDLIT-142587-142600 | 19981100 | Mustafa IA, Bland KI, "physiologic effects of steroid hormones and postmenopausal hormion replacement on the female breast and breast cancer risk", Annals of Surgery 1998;228(5):638-651 | | | | |
| DX08979 | W-MEDLIT-142601-142618 | 20060301 | Deroo BJ, Korach KS, "Estrogen receptors and human disease", J Clin Invest 2006;116(3):561-570 | | | | |
| DX08980 | W-MEDLIT-142619-142637 | 20061205 | Namba R, Maglione JE, Davis RR, Baron CA, Liu S, Carmack CE, Young LJT, Borowsky AX, Cardiff RD, Gregg Jp, "Heterogeneity of mammary lesions represent molecular differences", BMC Cancer 2006;6:275 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08981 | W-MEDLIT-142638-142645 | 20070108 | Lo YL, Yu JC, Chen ST, Hsu GC, Mau YC, Yang SL, Wu pE, Shen CY, "Breast cancer risk associated with genotypic polymorphism of the mitotic checkpoint genes: a multigenic study on cancer susceptibility", Carcinogenesis 2007;28(5):1079-1086 | | | | |
| DX08982 | W-MEDLIT-142646-142653 | 20051206 | Cleveland RJ, Gammon MD, Edmiston SN, Teitelbaum SL, Britton JA, Terry MB, Eng SM, Neugut AI, Santella RM, Conway K, "IGF1 CA repeat polymorphisms, lifestyle factors and breast cancer risk in the Long Island Breast Cancer Study Project", Carcinogenesis 2006;27(4):758-765 | | | | |
| DX08983 | W-MEDLIT-142654-142659 | 20060803 | Ting AY, Kimler BF, Fabian CJ, Petroff BK, "Characterization of a Preclinical model of simultaneous breast and ovarian cancer Progression", Carcinogenesis 2007;28(1):130-135 | | | | |
| DX08984 | W-MEDLIT-142660-142665 | 20041228 | Li JJ, Weroha SJ, Lingle WL, papa D, Salisbury JL, Li SA, "Estrogen mediates Aurora-A overexpression, centrosome amplification, chromosomal instability, and breast cancer in female ACI rats", PNAS 2004;101(52):18123-18128 | | | | |
| DX08985 | W-MEDLIT-142666-142677 | 19980000 | Silverstein MJ, "Ductal Carcinoma In Situ of the Breast: Controversial Issues", The Oncologist 1998;3:94-103 | | | | |
| DX08986 | W-MEDLIT-142678-142691 | 20070000 | Boughey JC, Gonzalez RJ, Bonner E, Kuerer HM, "Current Treatment and Clinical Trial Developments for Ductal Carcinoma In Situ of the Breast", The Oncologist 2007;12:1276-1287 | | | | |
| DX08987 | W-MEDLIT-142692-142700 | 19970000 | Chabner E, Schnitt S, Harris J, "Current Management of Patients with Ductal Carcinoma-in-Situ", The Oncologist 1997;2:76-82 | | | | |
| DX08988 | W-MEDLIT-142701-142712 | 20040401 | Burstein HJ, Polyak K, Wong JS, Lester SC, Kaelin CM, "Ductal Carcinoma in Situ of the Breast", N Engl J Med 2004;350:1430-1441 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08989 | W-MEDLIT-142713-142727 | 20020000 | Bernstein L, "The Epidemiology of Breast Carcinoma in Situ", Ductal Carcinoma in Situ of the Breast, 2nd Edition, Ed: Melvin Silverstein, MD; 2002 Lippincott Williams & Wilkins, PP:22-34 | | | | |
| DX08990 | W-MEDLIT-142728-142732 | 20000000 | Aubele M, Mattis A, Zitzelsberger H, Walch A, Kremer M, Welzl G, Hofler H, Werner M, "Extensive Ductal Carcinoma In Situ With Small Foci of Invasive Ductal Carcinoma: Evidence of Genetic Resemblance by CGH", Int J Cancer 2000;85:82-86 | | | | |
| DX08991 | W-MEDLIT-142733-142741 | 20060515 | Schuetz CS, Bonin M, Clare SE, Nieselt K, Sotlar K, Walter M, Fehm T, Solomayer E, Riess O, Wallwiener D, Kurek R, Neubauer HJ, "progression-Specific Genes Identified by Expression Profiling of Matched Ductal Carcinomas In situ and Invasive Breast Tumors, Combining Laser Capture Microdissection and Oligonucleotide Microarray Analysis", Cancer Res 2006;66(10):5278-5286 | | | | |
| DX08992 | W-MEDLIT-142742-142743 | 20080220 | Welch HG, Woloshin S, Schwartz LM, "The Sea of Uncertainty Surrounding Ductal Carcinoma In Situ - The Price of Screening Mammography", JNCI 2008;100(4):228-229 | | | | |
| DX08993 | W-MEDLIT-142744-142751 | 20060000 | Joslyn SA, "Ductal Carcinoma in Situ: Trends in Geographic, Temporal, and Demographic Patterns of Care and Survival", The Breast Journal 2006;12(1):20-27 | | | | |
| DX08994 | W-MEDLIT-142752-142765 | 20020000 | Allred DC, "Biologic Characteristics of Ductal Carcinoma in Situ", Ductal Carcinoma in Situ of the Breast, 2nd Edition, Melvin J. Silverstein, MD Editor, 2002, Lippincott Williams & Wilkins: PP 37-48 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX08995 | W-MEDLIT-142766-142775 | 20020000 | Bundred NJ, "Model Systems for Ductal Carcinoma in Situ", Ductal Carcinoma in Situ of the Breast, 2nd Edition, Melvin J. Silverstein, MD Editor, 2002, Lippincott Williams & Wilkins: PP 77-84 | | | | |
| DX08996 | W-MEDLIT-142776-142792 | 20020000 | Fisher B, Land S, Mamounas E, Dignam J, Fisher ER, Wolmark N, "prevention of Invasive Breast Cancer in Women with Ductal Carcinoma in situ: An Update of the National Surgical Adjuvant Breast and Bowel project Experience", Ductal Carcinoma in Situ of the Breast, 2nd Edition, Melvin J. Silverstein, MD Editor, 2002, Lippincott Williams & Wilkins: PP 432-446 | | | | |
| DX08997 | W-MEDLIT-142793-142798 | 20020000 | Lagios MD, "Tamoxifen Chemoprevention for Ductal Carcinoma in situ: Magic Bullet or Misstep?", Ductal Carcinoma in Situ of the Breast, 2nd Edition, Melvin J. Silverstein, MD Editor, 2002, Lippincott Williams & Wilkins: PP 508-511 | | | | |
| DX08998 | W-MEDLIT-142799-142806 | 20020000 | Kelly pT, "Explaining Ductal Carcinoma in situ to patients: The Role of Specific Information and Absolute Risks", Ductal Carcinoma in Situ of the Breast, 2nd Edition, Melvin J. Silverstein, MD Editor, 2002, Lippincott Williams & Wilkins: PP 571-576 | | | | |
| DX08999 | W-MEDLIT-142807-142809 | 20020321 | Li Z, Tsimetzon A, Immaneni A, Mohsin SK, Hilsenbeck, Clark GC, Fuqua S, Osborne CK, O'Connell pO, Allred DC, "DCIS versus IBD: A cDNA microarray study", proffered papers 294, European Journal of Cancer 2002: S117 | | | | |
| DX09000 | W-MEDLIT-142822-142826 | 19970425 | The Consensus Conference Committe, "Consensus Conference on the Classification of Ductal Carcinoma In Situ", Cancer1997;80:1798-1802. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09001 | W-MEDLIT-142852-142855 | 19880500 | Ross RK, Paganini-Hill A, Roy S, Chao A, Henderson BE. Past and Present Preferred Prescribing Practices of Hormone Replacement Therapy Among Los Angeles Gynecologists: Possible Implications for Public Health. APH. 1988;78(5):516-519. | | | | |
| DX09002 | W-MEDLIT-142856-142863 | 19900900 | Hulka BS. Hormone-Replacement Therapy And the Risk of Breast Cancer. CA-A Cancer Journal for Clinicians. 1990;40(5):289-296. | | | | |
| DX09003 | W-MEDLIT-142864-142871 | 20030712 | Houghton J, "Radiotherapy and tamoxifen in women wiht completely excised ductal carcinoma in situ of the breast in the UK, Australia and New Zealand: randomised controlled trial", Lancet 2003;362:95-102 | | | | |
| DX09004 | DX09004-0-0 | | Placeholder exhibit for DCIS medical literature articles. | | | | |
| DX09005 | W-MEDLIT-143045-143048 | 20050000 | Baglietto, L., et al., Does Dietary Folate Intake Modify Effect of Alcohol Consumption on Breast Cancer Risk? Prospective Cohort Study, BMJ 2005; 331:807 | | | | |
| DX09006 | W-MEDLIT-142891-142895 | 20070000 | Barrett-Connor, E.Hormones and Heart Disease in Women: The Timing Hypothesis, Am J Epidemiol 2007; 166:506-510 | | | | |
| DX09007 | W-MEDLIT-143087-143091 | 20070802 | Bluming AZ, Efenbein GJ et al. A Decline In Breast-Cancer Incidence. Correspondence to Editor. N Engl J Med 2007;357(5):509-513. | | | | |
| DX09008 | DX09008-000001-000014 | 20050000 | Campagnoli, C., et al., Progestins and Progesterone in Hormone Replacement Therapy and the Risk of Breast Cancer, J Steroid Biochem Mol Biol 2005; 96:95-108 | | | | |
| DX09009 | W-MEDLIT-142907-142917 | 20070000 | Chlebowski, R.T., et al., Predicting Risk of Breast Cancer in Postmenopausal Women by Hormone Receptor Status, J Natl Cancer Inst 2007; 99:1695-1705 | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09010 | W-MEDLIT-142946-142957 | 20070000 | Clarkson, T.B., Estrogen Effects on Arteries Vary with Stage of Reproductive Life and Extend of Subclinical Atherosclerosis Progression, Menopause 2007; 14:373-384 | | | | |
| DX09011 | W-MEDLIT-143049-143057 | 20080200 | Egeberg, R., et al., Meat Consumption, N-acetyl Transferase 1 and 2 Polymorphism and Risk of Breast Cancer in Danish Postmenopausal Women, Eur J Cancer Prev 2008 Feb; 17(1):39-47. | | | | |
| DX09012 | W-MEDLIT-142958-142965 | 20080204 | Holick, C.N., et al., Physical Activity and Survival after Diagnosis of Invasive Breast Cancer, Cancer Epidemiol Biomarkers Prev 2008 Feb 4; 17(2):379-386. | | | | |
| DX09013 | W-MEDLIT-142966-142970 | 20070000 | Kerlikowske, K. et al. - Declines in Invasive Breast Cancer and Use of Postmenopausal Hormone Therapy in a Screening Mammography Population, J Natl Cancer Inst 2007; 99(17):1335-1339 | | | | |
| DX09014 | W-MEDLIT-142896-142901 | 20080200 | Kopans DB. "Basic Physics and Doubts about Relationship between Mammographically Determined Tissue Density and Breast Cancer Risk." Radiology, Vol. 246, No. 2, February 2008. | | | | |
| DX09015 | W-MEDLIT-142981-142987 | 19890000 | London, S.J., et al. - Prospective Study of Smoking and the Risk of Breast Cancer, J Natl Cancer Inst 1989; 81(21):1625-1631 | | | | |
| DX09016 | W-MEDLIT-142988-143002 | 20080300 | McTiernan, A., et al. - Relation of Demographic Factors, Menstrual History, Reproduction and Medication Use to Sex Hormone Levels in Postmenopausal Women, Breast Cancer Res Treat 2008 Mar; 108(2):217-231. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09017 | W-MEDLIT-143003-143006 | 20080222 | National Cancer Institute - Breast Cancer Risk Assessment Tool: An Interactive Tool for Measuring the Risk of Invasive Breast Cancer, www.cancer.gov/bcrisktool/about-tool.aspx (accessed February 22, 2008) | | | | |
| DX09018 | W-MEDLIT-143007-143007 | 20080000 | Patani, N., et al., Letters to the Editor: Changes in Breast Cancer Incidence Rates, Cancer Epidemiol Biomarkers Prev 2008; 17(3):742. | | | | |
| DX09019 | W-MEDLIT-142935-142945 | 20080300 | Peplonska B, Lissowska J, Hartman TJ, Szeszenia-Dabrowska N, Blair A, Zatonski W, Sherman ME, Garcia-Closas M, Brinton LA. Adulthood Lifetime Physical Activity and Breast Cancer, Epidemiology 2008; 19(2):226-236. | | | | |
| DX09020 | W-MEDLIT-143058-143061 | 20080000 | Porter P, "Westernizing" Women's Risks? Breast Cancer in Lower-Income Countries, N Engl J Med 2008; 358(3):213-6. | | | | |
| DX09021 | W-MEDLIT-142918-142927 | 20080216 | Renehan, A.G., et al. - Body-Mass Index and Incidence of Cancer: A Systematic Review and Meta-Analysis of Prospective Observational Studies, Lancet 2008 Feb 16; 371(9612):569-578. | | | | |
| DX09022 | W-MEDLIT-143018-143024 | 20080000 | Rock, C.L., et al., Reproductive Steroid Hormones and Recurrence-Free Survival in Women with a History of Breast Cancer, Cancer Epidemiol Biomarkers Prev 2008; 17(3):614-620. | | | | |
| DX09023 | W-MEDLIT-143039-143044 | 20080000 | Rodriguez C, et al., Postmenopausal Hormone Therapy and Lung Cancer Risk in the Cancer Prevention Study II Nutrition Cohort, Cancer Epidemiol Biomarkers Prev 2008; 17(3):655-60. | | | | |
| DX09024 | W-MEDLIT-143008-143017 | 20080000 | Ross L. Prentice et al., Estrogen Plus Progestin Therapy and Breast Cancer in Recently Menopausal Women, Am J Epidemiol 2008; 167. | | | | |
| DX09025 | W-MEDLIT-143062-143065 | 20030801 | Speroff, L. - Putting the WHI on Breast Cancer into Perspective, Contemp Ob Gyn August 1, 2003 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09026 | W-MEDLIT-143025-143038 | 20080000 | Tice, J.A., et al., Using Clinical Factors and Mammographic Breast Density to Estimate Breast Cancer Risk: Development and Validation of a New Predictive Model, Ann Intern Med 2008; 148:337-347. | | | | |
| DX09027 | W-MEDLIT-142928-142934 | 19990000 | van Gils CH., et al., Changes in mammographic breast density and concomitant changes in breast cancer risk. Eur J Cancer Prev 1999; 8:509-515. | | | | |
| DX09028 | W-MEDLIT-143072-143077 | 20080414 | van de Weijer PHM. Risk of hormone therapy in the 50-59 age group. Maturitas. 2008 page 1-6 (Article in Press). | | | | |
| DX09029 | W-MEDLIT-143092-143101 | 20080317 | M. H. Birkhauser and I. Reinecke, Current trends in hormone replacement therapy: perceptions and Usage, CLIMACTERIC 2008;11:192-200. | | | | |
| DX09030 | W-MEDLIT-143102-143107 | 20051020 | Dowsett M et al. Retrospective Analysis of Time to Recurrence in the ATAC Trial According to Hormone Receptor Status: An Hypothesis-Generating Study. J Clin Oncol 2005;23:7512-7517. | | | | |
| DX09031 | W-MEDLIT-143108-143111 | 20080501 | Fisher B, Redmond CK and Fisher ER. Evolution of Knowledge Related to Breast Cancer Heterogeneity: A 25-Year Retrospective. J Clin Oncol 2008;26(13):2068-2071. | | | | |
| DX09032 | W-MEDLIT-143112-143116 | 20060801 | Stendahl M et al. High Progesterone Receptor Expression Correlates to the Effect of Adjuvant Tamoxifen in Premenopausal Breast Cancer Patients. Clin Cancer Res 2006;12(15):4614-4618. | | | | |
| DX09033 | W-MEDLIT-143981-143982 | 20060000 | O'Malley, Frances P., Breast Pathology, 2006 | | | | |
| DX09034 | W-MEDLIT-143117-143120 | 20040000 | Guidelines for the hormone treatment of women in the menopausal transition and beyond. Position Statement by the Executive Committee of the International Menopause Society. Climacteric 2004;7:8-11. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09035 | W-MEDLIT-143121-143129 | 19980000 | Achieving Long-Term Continuance of Menopausal ERT/HRT, Consensus Opinion of the North American Menopause Society, Menopause 1998;5(2):69-76. | | | | |
| DX09036 | W-MEDLIT-143130-143148 | 20080700 | Position Statement. Estrogen and progestogen use in postmenopausal women: July 2008 postion statement of The North American Menopause Society. NAMS 2008;15(4):584-603. | | | | |
| DX09037 | W-MEDLIT-143149-143208 | 20040000 | American Cancer Society, Cancer Facts and Figures 2004. | | | | |
| DX09038 | W-MEDLIT-143209-143244 | 20070000 | American Cancer Society, Breast Cancer Facts and Figures 2007-2008. | | | | |
| DX09039 | W-MEDLIT-143983-143984 | 20080000 | Tim Byers, Sarah Trujillo, and Lisa Hynes, Correspondence, JNCI 2008; 100(8):596. | | | | |
| DX09040 | W-MEDLIT-143963-143965 | 20080000 | Bette Caan et al., Correspondence, JNCI 2008; 100(8):597-98. | | | | |
| DX09041 | W-MEDLIT-143245-143249 | | Breast Cancer Surveillance Consortium Mammography Data, http://breastscreening.cancer.gov/data/mammography_data.html. | | | | |
| DX09042 | W-MEDLIT-143966-143968 | 20080000 | Karla Kerlikowske et al., Response, JNCI 2008; 100(8):599. | | | | |
| DX09043 | W-MDL04782-00032480-W-MDL04782-00032504 | 19801219 | A Case-Control Study of Breast Cancer and Exogenous Estrogen | | | | |
| DX09044 | W-MEDLIT-143250-143816 | 20070000 | National Center for Health Statistics. Health, United States, 2007 With Chartbook on Trends in the Health of Americans. (Hyattsville, MD: 2007). | | | | |
| DX09045 | W-MEDLIT-143969-143977 | 20080000 | Ross L. Prentice et al., Conjugated Equine Estrogens and Breast Cancer Risk in the Women's Health Initiative Clinical Trial and Observational Study, Am J Epidemiol 2008. | | | | |
| DX09046 | W-MEDLIT-143978-143980 | 20080000 | Jayant S. Vaidya, Correspondence, JNCI 2008; 100(8):598-99. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09047 | W-MEDLIT-145694-145710 | 20000000 | Verheul HAM, Coelingh-Benninik HJT et al. Effects of Estrogens and Hormone Replacement Therapy on Breast Cancer Risk and on Efficacy of Breast Cancer Therapies. Maturitas 2000;36:1-17. | | | | |
| DX09048 | W-MEDLIT-145711-145719 | 19960000 | Wren BG and Eden JA. Do Progestogens Reduce the Risk of Breast Cancer? A Review of the Evidence. Menopause 1996;3(1):4-12. | | | | |
| DX09049 | W-MEDLIT-145720-145726 | 19920000 | Eden JA. Progestogens: An occasional review. Asia-Oceania Journal of Obstetrics and Gynaecology 1992;17(4):289-295 . | | | | |
| DX09050 | W-MEDLIT-145734-145737 | 20080101 | ACOG Committee Opinion; Hormone Therapy and Heart Disease. Obstet Gynecol 2008; 112(5):1189-1192. | | | | |
| DX09051 | W-MEDLIT-145738-145745 | 20090413 | Agnoli, C., et al. ; Metabolic syndrome and postmenopausal breast cancer in the ORDET cohort: a nested case - control study. Nutrition, Metabolism & Cardiovascular Diseases 2009; 1-8. [Epub April 13, 2009.] | | | | |
| DX09052 | W-MEDLIT-145746-145751 | 20090101 | Baksu, B., et al.; Do different delivery systems of hormone therapy have different effects n psychological symptoms in surgically menopausal women? A randomized controlled trial. Maturitas 2009; 62:140-145. | | | | |
| DX09053 | W-MEDLIT-145752-145757 | 20080101 | Barlow, D.H. ; The Medical Management of Menopause. To Treat or Not To Treat? Ann NY Acad Sci 2008; 1127(4):134-139. | | | | |
| DX09054 | W-MEDLIT-145758-145764 | 20080501 | Barlow, D.H.; What is the optimal policy for osteoporosis management? Maturitas 2008; May; 60(1):3-9. | | | | |
| DX09055 | W-MEDLIT-145765-145787 | 20090101 | Becker, S. and Kaaks, R. ; Exogenous and Endogenous Hormones, Mammographic Density and Breast Cancer Risk: Can Mammographic Density Be Considered an Intermediate Marker of Risk? Recent Results Cancer Research 2009; 181:135-157. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09056 | W-MEDLIT-145788-145799 | 20090101 | Bluming, Avrum; Hormone replacement therapy: real concerns and false alarms. The Cancer Journal 2009; 15(2):93-104 | | | | |
| DX09057 | W-MEDLIT-145800-145814 | 20090101 | Buist, D.S.M., et al. ; Short-Term Hormone Therapy Suspension and Mammography Recall. Ann Intern Med 2009; 150: 752-757. | | | | |
| DX09058 | DX09058-000001-000018 | 20090101 | Boyd, N.F., et al.; Mammographic Density: A Heritable Risk Factor for Breast Cancer. Methods Mol Biol 2009; 472:343-360. | | | | |
| DX09059 | W-MEDLIT-145815-145829 | 20090101 | Chlebowski, R.T., et al.; Breast Cancer after Use of Estrogen plus Progestin in Postmenopausal Women. N Eng J Med 2009; 360:573-587. | | | | |
| DX09060 | W-MEDLIT-145830-145831 | 20080301 | Chlebowski, R.T., et al.; Pre-empting breast cancer: where do we go from here? WomenÆ'â‚¬Â¡ â‚¬Â¾s Health March 2008; 4(2):113-114. | | | | |
| DX09061 | W-MEDLIT-145832-145838 | 20080101 | Christante, D., et al.; Improved breast cancer survival among hormone replacement therapy users is durable after 5 years of additional follow-up. Am J Surg 2008; 196(4):505-511. | | | | |
| DX09062 | W-MEDLIT-145839-145843 | 20090101 | Col, N.F., et al. ; Duration of Vasomotor Symptoms in Middle-Aged Women: A Longitudinal Study. Menopause 2009; 16(3):453-457. | | | | |
| DX09063 | W-MEDLIT-145844-145858 | 20090101 | Cummings, S., et al.; Prevention Of Breast Cancer in Postmenopausal Women: Approaches to Estimating and Reducing Risk. J Natl Cancer Inst 2009; 101(6):384-398. | | | | |
| DX09064 | W-MEDLIT-145859-145862 | 20080101 | Deandrea, S., et al.; Alcohol And Breast Cancer Risk Defined By Estrogen And Progesterone Receptor Status: A Case-Control Study. Cancer Epidemiol Biomarkers Prev 2008; 17(8):2025. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09065 | W-MEDLIT-145863-145866 | 20080907 | Demir, B., et al.; Identification of the risk factors for osteoporosis among postmenopausal women. Maturitas 2008 Jul-Aug; 60(3-4):253-256. [Epub September 7, 2008.] | | | | |
| DX09066 | W-MEDLIT-145867-145873 | 20080923 | Eisen, A., et al.; Hormone Therapy and the Risk Of Breast Cancer in BRCA1 Mutation Carriers. J Natl Cancer Inst 2008 Oct 1; 100(19):1361-1367. [Epub September 23, 2008.] | | | | |
| DX09067 | W-MEDLIT-145874-145880 | 20080101 | Fagan, DH, et al.; Crosstalk Between IGFIR and Estrogen Receptor Signaling In Breast Cancer. J Mammary Gland Biol Neoplasia 2008; 13(4):423-429. | | | | |
| DX09068 | W-MEDLIT-145881-145904 | 20080815 | Flesch-Janys, D., et al.; Risk of different histological types of postmenopausal breast cancer by type and regimen of menopausal hormone therapy. Int J Cancer 2008 Aug 15; 123:933-941. | | | | |
| DX09069 | W-MEDLIT-145905-145913 | 20090101 | Flom, J., et al. ; Alcohol intake over the life course and mammographic density. Breast Cancer Research and Treatment 2009; DOI 10.1007/s10549-008-0302-0. | | | | |
| DX09070 | W-MEDLIT-145914-145924 | 20070801 | Freeman, E.W., et al.; Symptoms Associated With Menopausal Transition and Reproductive Hormones in Midlife Women. Obstet Gynecol 2007Aug; 110(2 pt1): 230-240. | | | | |
| DX09071 | W-MEDLIT-145925-145934 | 20080101 | Gast, M.J., et al., The Dyspareunia Study Group; A randomized study of low-dose conjugated estrogens on sexual function and quality of life in postmenopausal women. Menopause 2008; 16(2):247-256. | | | | |
| DX09072 | W-MEDLIT-145935-145942 | 20080101 | Ghosh, K., et al.; Association Of Mammographic Density with the Pathology of Subsequent Breast Cancer among Postmenopausal Women. Cancer Epidemiol Biomarkers Prev 2008; 17(4):872-879. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09073 | W-MEDLIT-145943-145947 | 20090515 | Gramling, R., et al. ; Hormone Replacement Therapy, Family History, and Breast Cancer Risk Among Postmenopausal Women. Epidemiology 2009 May 15. [Epub ahead of print - PMID: 19451819.] | | | | |
| DX09074 | W-MEDLIT-145948-145960 | 20090107 | Gunter, M.J., et al.; Insulin, Insulin-Like Growth Factor-I, and Risk of Breast Cancer in Postmenopausal Women. J Natl Cancer Inst 2009 January 7; 101(1):48-60. | | | | |
| DX09075 | W-MEDLIT-145961-145970 | 20080501 | Hodis, H.N.; Assessing benefits and risks of hormone replacement therapy in 2008: new evidence, especially with regard to the heart. Cleveland Clin J Med 2008 May; 75 (Suppl 4):S3-S12. | | | | |
| DX09076 | W-MEDLIT-145971-145977 | 20080428 | Huang, A.J., et al.; Persistent Hot Flushes in Older Postmenopausal Women. Arch Intern Med. 2008 Apr 28; 168(8):840-846. | | | | |
| DX09077 | W-MEDLIT-145978-145980 | 20090204 | International Menopause Society Press Statement; Comment, NEJM Article on Breast Cancer and HRT. February 4, 2009; | | | | |
| DX09078 | W-MEDLIT-145981-146003 | 20081125 | Jemal, A., et al.; Annual Report to the Nation on the Status of Cancer, 1975-2005, Featuring Trends in Lung Cancer, Tobacco Use, and Tobacco Control. J Natl Cancer Inst 2008 Dec 3; 100(23):1172-1194. [Epub November 25, 2008.] | | | | |
| DX09079 | W-MEDLIT-146004-146011 | 20090118 | Johnson, J.R., et al.; Menopausal Hormone Therapy and Risk of Colorectal Cancer. Cancer Epidemiol Biomarkers Prev 2009 Jan; 18(1):196-203. | | | | |
| DX09080 | W-MEDLIT-146012-146018 | 20090602 | Kabat, G.C., et al. ; Repeated measures of serum glucose and insulin in relation to postmenopausal breast cancer. Int J Cancer 2009 Jun 2 [Epub ahead of print]. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09081 | W-MEDLIT-146019-146022 | 20090101 | Langer, R.D.; Estrogen plus progestin therapy and breast cancer in recently postmenopausal women. Am J Epidemiol 2009; 169(6):784-785. | | | | |
| DX09082 | W-MEDLIT-146023-146032 | 20090801 | Lew, J., et al.; Alcohol and Risk of Breast Cancer by Histologic Type and Hormone Receptor Status in Postmenopausal Women. Am J Epidemiol August 1, 2009; 170(3):308317. [Epub June 18, 2009.] | | | | |
| DX09083 | W-MEDLIT-146033-146037 | 20080901 | Lobo, R. ; Evidence-Based Medicine and the Management Of Menopause. Clin Obstet Gynecol 2008 September; 51(3):534-538. | | | | |
| DX09084 | W-MEDLIT-146038-146046 | 20090101 | Lyytinen, H., et al. ; Breast Cancer Risk in Postmenopausal Women Using Estradiol-Progestogen Therapy. Obstet Gynecol 2009 January; 113(1):65-73. | | | | |
| DX09085 | W-MEDLIT-146047-146053 | 20090201 | Ma, H., et al.; Is There a Difference in the Association Between Percent Mammographic Density and Subtypes of Breast Cancer? Luminal A and Triple-Negative Breast Cancer. Cancer Epidemiol Biomarkers Prev February 1, 2009; 18:479. [Published online: doi: 10.1158/1055-9965.EPI-08-0805.] | | | | |
| DX09086 | W-MEDLIT-146054-146054 | 20081213 | Marshall, S.F., et al. ; Hormone therapy use before diagnosis and breast cancer survival in the California teachers study. San Antonio Breast Cancer Symposium, December 13, 2008 - General Session 6 - Abstract [65]. | | | | |
| DX09087 | W-MEDLIT-146055-146068 | 20080101 | Martin, L.J. and Boyd, N.F.; Potential mechanisms of breast cancer risk associated with mammographic density: hypotheses based on epidemiological evidence. Breast Cancer Research 2008; 10:201. [doi:10.1186/bcr1831.] | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09088 | W-MEDLIT-146069-146074 | 20090420 | Mueck, A.O., et al.; Progestogens and target tissues: Vascular systems. Maturitas 2009 April 20; 62(4):356-361. [Epub January 20, 2009.] | | | | |
| DX09089 | W-MEDLIT-146075-146076 | 20090301 | Nachtigall, L.; Does combined hormone replacement therapy improve the health-related quality of life of postmenopausal women? Nat Clin Pract Endocrinol Metab 2009 March; 5(3):136-137. | | | | |
| DX09090 | W-MEDLIT-146077-146081 | 20080101 | Ogawa, Y., et al. ; Androgen receptor expression in breast cancer: relationship with clinicopathological factors and biomarkers. Int J Clin Oncol 2008; 13(5):431-435. | | | | |
| DX09091 | W-MEDLIT-146082-146088 | 20090101 | Osborne, C.R., et al.; The addition of hormone therapy to tamoxifen does not prevent hot flashes in women at high risk for developing breast cancer. Breast Cancer Research and Treatment. 2009; 116(3):521-527. [Epub January 13, 2009.] | | | | |
| DX09092 | W-MEDLIT-146089-146101 | 20090101 | Perez-Lopez, F.R., et al. ; Review article: Vitamin D Acquisition and Breast Cancer Risk. Reprod Sci 2009 Jan; 16(1):7-19. | | | | |
| DX09093 | W-MEDLIT-146102-146108 | 20090501 | Prentice, R.L., et al.; Colorectal Cancer in Relation to Postmenopausal Estrogen and Estrogen Plus Progestin in The Women's Health Initiative Clinical Trial And Observational Study. Cancer Epidemiol Biomarkers Prev 2009 May; 18(5);1531-1537. | | | | |
| DX09094 | W-MEDLIT-146109-146126 | | Prometrium prescribing information. | | | | |
| DX09095 | W-MEDLIT-146127-146133 | 20090101 | Reed, S. D., et al. ; Short-term (1-2 mo) hormone therapy cessation before mammography. Menopause 2009. [Epub May 15, 2009.] | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09096 | W-MEDLIT-146134-146161 | 20080101 | Rosenberg, L.U., et al. ; Menopausal hormone therapy in relation to breast cancer characteristics and prognosis: a cohort study. Breast Cancer Research 2008; 10(5):R78. [Epub September 19, 2008.] | | | | |
| DX09097 | W-MEDLIT-146162-146166 | 20080101 | Rossi, M., et al.; Vitamin D intake and breast cancer risk: a case-control study in Italy. Annals of Oncology 2008; 20(2):374-378. | | | | |
| DX09098 | W-MEDLIT-146167-146177 | 20081115 | Schwartz, G.F., et al.; Proceedings of the International Consensus Conference on Breast Cancer Risk, Genetics, & Risk Management, April 2007. Cancer 2008 November 15: 113(10):2627-2637. | | | | |
| DX09099 | W-MEDLIT-146178-146182 | 20090301 | Sener, S.F., et al.; The effects of hormone replacement therapy on postmenopausal breast cancer biology and survival. Am J Surg 2009 Mar; 197(3):403-407. | | | | |
| DX09100 | W-MEDLIT-146183-146190 | 20080101 | Speroff, L. ; Postmenopausal hormone therapy and the risk of breast cancer: a contrary thought. Menopause 2008; 15(2):393-400. | | | | |
| DX09101 | W-MEDLIT-146191-146193 | 20090601 | Stevenson, J.C.; Hormone replacement therapy and cardiovascular disease revisited. Menopause Int 2009 June; 15(2):55-57. | | | | |
| DX09102 | W-MEDLIT-146194-146218 | 20080805 | Tamimi, R.M., et al.; Breast cancer susceptibility loci and mammographic density. Breast Cancer Research 2008; 10(4):R66. [Published online August 5, 2008 doi: 10.1186/bcr2127.] | | | | |
| DX09103 | W-MEDLIT-146219-146221 | 20060000 | The Endocrine Society; 2006 Position Statement on Bioidentical Hormones. | | | | |
| DX09104 | W-MEDLIT-146222-146228 | 20090201 | van Gils, C.H., et al. ; Physical Activity and Endogenous Sex Hormone Levels in Postmenopausal Women: a Cross-Sectional Study in the Prospect-EPIC Cohort. Cancer Epidemiol Biomarkers Prev 2009 Feb; 18(2):377-383. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09105 | W-MEDLIT-146229-146229 | 20090501 | Warren, M.P.; Menopausal hot flashes: how long do they really last? Menopause May/June 2009; 16(3):427. | | | | |
| DX09106 | W-MEDLIT-146230-146238 | 20080101 | Wood, C.E., et al. ; Comparative effects of oral conjugated equine estrogens and micronized 17tm-estradiol on breast proliferation: a retrospective analysis. Menopause 2008; 15(5):890-898. | | | | |
| DX09107 | W-MEDLIT-146239-146248 | 20090101 | Wood, C.E., et al.; Transcriptional profiles of progestogen effects in the postmenopausal breast. Breast Cancer Research Treatment 2009; 114(2):233-242. | | | | |
| DX09108 | W-MEDLIT-146249-146258 | 20070101 | Wood, C.E., et al. ; Effects of estradiol with micronized progesterone or medroxyprogesterone acetate on risk markers for breast cancer in postmenopausal monkeys. Breast Cancer Research Treatment 2007; 101(2):125-134. | | | | |
| DX09109 | W-MEDLIT-146259-146260 | 20080601 | Ylikorkala, O.; A more active role for gynecologists in the prevention of postmenopausal osteoporosis, Gynecol Endocrinol June 2008; 24(6):293-294. | | | | |
| DX09110 | W-MEDLIT-146261-146268 | 20080101 | Agrawal, A.K., et al.; Androgen receptors as a prognostic and predictive factor in breast cancer. Folia Histochem Cytobiol 2008; 46(3):269-276. | | | | |
| DX09111 | W-MEDLIT-146288-146298 | 20080101 | Chlebowski, R.T., et al.; Calcium plus vitamin D supplementation and the risk of breast cancer. J Natl Cancer Institute November 2008; 100(22):1581-1591. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09112 | W-MEDLIT-146299-146305 | 20080101 | Dowsett, M., et al.; Relationship Between Quantitative Estrogen and Progesterone Receptor Expression and Human Epidermal Growth Factor Receptor 2 (Her-2) Status With Recurrence in the Arimidex, Tamoxifen, Alone or in Combination Trial. J Clin Oncol 2008; 26(7):1059-1065. | | | | |
| DX09113 | W-MEDLIT-146306-146315 | 20050101 | Eichling, P.S., et al.; Menopause Related Sleep Disorders. J of Clin Sleep Med 2005; 1(3):291-300. | | | | |
| DX09114 | DX09114-0-0 | 20000000 | 2000 Top 200 Brand-Name Drugs By Units, http://drugtopics.modernmedicine.com. | | | | |
| DX09115 | W-MEDLIT-146316-146316 | 20081213 | Healy, L.A., et al.; Is metabolic syndrome the link between obesity and postmenopausal breast cancer? San Antonio Breast Cancer Symposium, December 13, 2008 - Tumor Cell and Molecular Biology: Etiology/Carcinogenesis-Abstract [5040]. | | | | |
| DX09116 | W-MEDLIT-146317-146317 | 20081214 | Healy, L.A., et al.; Obesity and postmenopausal breast cancer: impact on risk, tumor stage and survival in an Irish population. San Antonio Breast Cancer Symposium, December 14, 2008 - Risk, Epidemiology, and Prevention: Epidemiology-Population Studies - Abstract [6089]. | | | | |
| DX09117 | W-MEDLIT-146269-146276 | 20090101 | Hofling, M., et al.; Expression of the androgen receptor and syndecan-I in breast tissue during different hormonal treatments in cynomolgus monkeys. Climacteric 2009; 12:72-79. | | | | |
| DX09118 | W-MEDLIT-146318-146325 | 20090101 | Kabat, G.C., et al. ; A longitudinal study of the metabolic syndrome and risk of postmenopausal breast cancer. Cancer Epidemol Biomarkers Prev 2009; 18(7):2046-2053. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09119 | W-MEDLIT-146326-146326 | 20081214 | Lewis, C.M., et al. ; Obesity, insulin resistance and oxidative stress: implication for breast carcinogenesis. San Antonio Breast Cancer Symposium, December 14, 2008 - Tumor Cell and Molecular Biology: Metabolism and Breast Cancer - Abstract [6025]. | | | | |
| DX09120 | W-MEDLIT-146327-146327 | 20081212 | Li, C., et al. ; Epstein-Barr virus (EBV) in fine needle aspirates containing inflammatory breast cancer cells. San Antonio Breast Cancer Symposium, December 12, 2008 - Tumor Cell and Molecular Biology: Virology - Abstract [3084]. | | | | |
| DX09121 | W-MEDLIT-146328-146329 | 20090205 | NAMS Press Release; NAMS confirms itÆ'â,¬Â¡ â,¬Â¾s support of FDA warning about custom-compounded bioidentical hormone therapy. Press Release February 5, 2009 (Cleveland Ohio). | | | | |
| DX09122 | W-MEDLIT-146330-146344 | 20080101 | Practice Committee of the American Society for Reproductive Medicine; Estrogen and progestogen therapy in postmenopausal women. Fertil Steril 2008; 90(5 Suppl):S88-S102. | | | | |
| DX09123 | W-MEDLIT-146277-146278 | | Prometrium Website. | | | | |
| DX09124 | W-MEDLIT-146279-146287 | 20090101 | Slanger, T.E., et al.; Menopausal Hormone Therapy and risk of Clinical Breast Cancer Subtypes. Cancer Epidemiol Biomarkers Prev 2009; 18(4):1188-1196. | | | | |
| DX09125 | W-MEDLIT-146345-146376 | | L'Hermite. Risks of estrogen and progestogens. Maturitas 1190; 12:215-246. | | | | |
| DX09126 | W-MEDLIT-146478-146479 | | Nelson, R. Mammography Rates Declining in the United States. 2207; www.medscape.com/viewarticle/556732 | | | | |
| DX09127 | W-MEDLIT-146480-146488 | 19960000 | Persson I. Cancer risk in women receiving estrogen-progestin replacement therapy. Maturitas 23 Suppl 1996; S37-S45 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09128 | W-MEDLIT-146377-146385 | 20070000 | Polyak K, Breast Cancer: origins and evolution. J Clin. Invest. 2007; 117:3155-3163 | | | | |
| DX09129 | W-MEDLIT-146386-146394 | 19920000 | Sillero-ArenasM. Menopausal hormone replacement therapy and breast cancer; a meta-analysis. Obstet Gynecol 1992; 79(2): 286-294 | | | | |
| DX09130 | DX09130-0-0 | 20080000 | Histologic associations and long term cancer risk in columnar cell lesions of the breast. A retrospective cohort and a nested case-control study. F. Boulos,W D. Dupont, JF Simpson, PA Schuyler, ME Sanders, ME reudenthal, DL Page Cancer 2008 113:2415-21 | | | | |
| DX09131 | W-MEDLIT-146516-146526 | 20080000 | Are columnar cell lesions the earliest histologically detectable non-obligate precursor of breast cancer ? G Turashvili, M Hayes, B Gilks, P Watson, S Aparicio Virchows Arch 2008 452:589-598 | | | | |
| DX09132 | DX09132-0-0 | 20090000 | Flat ductal intraepithelial neoplasia of the breast. A review of diagnostic criterira, differential diagnoses, molecular-genetic findings, and clinical relevance-It is time to appreciate the Azzopardi concept! F Moinfar Arch Pathol Lab Med 2009 133:879-892 | | | | |
| DX09133 | DX09133-0-0 | 20080000 | Columnar cell lesions of the breast. L Feeley, CM Quinn Histopathology 2008 52:11-19 | | | | |
| DX09134 | DX09134-0-0 | 20060000 | Molecular alterations in columnar cell lesions of the breast. DJ Dabbs, G Carter, M Fudge, Y Peng, P Swalsky, S Finkelstein Modern Pathol 2006 19;344-349. | | | | |
| DX09135 | DX09135-0-0 | 20070000 | Clinical and pathologic feaures of ductal carcinoma in situ associated with the presence of flat epithelial atypia; an analysis of 543 patients. L C Collins, NA achacoso, L Nekhlyudov et al. Modern Pathol 2007 20:1149-1155 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09136 | DX09136-0-0 | 20000000 | Genetic abnormalities in mammary ductal intraepithelial neoplasia-flat type ("clinging ductal carcinoma in situ"). A simulator of normal mammary epithelium Cancer 2000 88:2072-2081 | | | | |
| DX09137 | DX09137-000001-000001 | 20090100 | The effect of withdrawal of combined hormonal replacement therapy (HRT) on the proliferation of breast cancers in postmenopausal women. Modern Pathol A: January 2009 | | | | |
| DX09138 | DX09138-000001-000004 | 19980000 | Daly CA, Apthorp L, Field S. " Second Round Cancers: How Many Were Visible on the First Round of the UK National Breast Screening Programme, Three Years Earlier?" Clinical Radiology, 1998, 53:25-28 | | | | |
| DX09139 | W-MEDLIT-146716-146718 | 19860000 | Page DL and Winfield AC. The Dense Mammogram. AJR 1986, 147:487-489. | | | | |
| DX09140 | DX09140-000001-000009 | 20000500 | Warren Burhenne LJ, Wood SA, D;Orsi CJ, Feig SA, Kopans DB, O'Shaughnessy KF, Sickles EA, Tabar L, Vyborny CJ, Castellino RA. "Potential contribution of computer-aided detection to the sensitivity of screening mammography." Radiology 2000 May; 215(2): 554-62. | | | | |
| DX09141 | W-MEDLIT-146395-146397 | | CDC Website Data 2009 - Mammography http://www.cdc.gov/cancer/breast/statistics/screening.htm | | | | |
| DX09142 | W-MEDLIT-146398-146400 | | CDC - United States Cancer Statistics (US) - 2002; Breast. Invasive Cancer Incidence Counts | | | | |
| DX09143 | W-MEDLIT-146401-146403 | | CDC - United States Cancer Statistics (US) - 2002; Breast, In Situ. Incidence Counts | | | | |
| DX09144 | W-MEDLIT-146404-146405 | | CDC - United States Cancer Statistics (Illinois) - 2002; Breast, Invasive Cancer Incidence Counts | | | | |
| DX09145 | W-MEDLIT-146406-146407 | | CDC - United States Cancer Statistics (Illinois) - 2002; Breast. In Situ. Cancer Incidence Counts | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09146 | W-MEDLIT-146408-146410 | 20040000 | Berek & Hacker. "Chapter 1: Biology and Genetics, Maxell and Berchuck." Practical Gynecologic Oncology (Fourth Edition, Nov. 2004). | | | | |
| DX09147 | DX09147-000001-000006 | 20080000 | Pines A , Sturdee DW, Birkauser MH et al HRT in the early menopause: scientific evidence and common perceptions. Summary of the First IMS Global Summit on menopause-related issues. Climacteric 2008;11:267-272 | | | | |
| DX09148 | W-MEDLIT-146411-146416 | | Boice JD. Cancer Following Irradiation in Childhood and Adolescence. Medical and Pediatric Oncology Supplement 1996; 1:29-34 | | | | |
| DX09149 | W-MEDLIT-146417-146433 | | Hodis HN, Mack WJ. Postmenopausal Hormone Therapy and Cardiovascular Disease in Perspective. Clinical Obstetrics & Gynecology 2008; 51(3): 564-580 | | | | |
| DX09150 | W-MEDLIT-146434-146439 | | Hoffman DA, Lonstein JE, Morin MM, Visscher W, Harris BSH, Boice JD. Breast Cancer in Women with Scoliosis Exposed to Multiple Diagnostic Z Rays. J Natl Cancer Inst. 1989; 81:1307-1312 | | | | |
| DX09151 | W-MEDLIT-146440-146441 | | Pines A, Sturdee D, Birkhauser M, on behalf of the International Menopause Society (IMS), Press Statement: Health risks after cessation of postmenopausal hormone therapy. March 4, 2008. | | | | |
| DX09152 | W-MEDLIT-146442-146455 | | Shapiro S. Recent epidemiological evidence relevant to the clinical management of the menopause. Climacteric 2007; 10 (Suppl 2) 2-15 | | | | |
| DX09153 | W-MEDLIT-146456-146462 | | Tuomikoski P, Mikkola TS, Hamalainen E, Tikkanen MJ, Turpeinen U, Ylikorkala O. Biochemical markers for cardiovascular disease in recently postmenopausal women with or without hot flashes. Menopause 2009; 17(1): 1-7 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09154 | DX09154-0-0 | | American Association of Clinical Endocrinologists Guidelines on Menopause and Osteoporosis | | | | |
| DX09155 | DX09155-0-0 | | Hudson, K. Fewer women receive annual mammograms. American Cancer Society Report recommends strategy to reverse trends; introduces new mammogram reminder tool. September 4, 2007; American Cancer Society Press Release | | | | |
| DX09156 | W-MEDLIT-146463-146477 | | Duzenli MA, Ozdemir K, Sokmen A, Gezginc K, Soylu A, Celik C, Altunkeser BB, Tokac M., The effects of hormone replacement therapy on myocardial performance in early postmenopausal women. Climacteric. 2009 Aug 11:1-14 [Epub ahead of print] | | | | |
| DX09157 | DX09157-000001-000004 | 19990000 | Atkinson C, et al. Mammographic Patterns as a Predictive Biomarker of Breast Cancer Risk: Effect of Tamoxifen. Cancer Epidemiol. Biomarkers Prev 1999;8:863-866. | | | | |
| DX09158 | DX09158-000001-000005 | 20090700 | Birkhauser MH. "Is HRT still indicated for the primary prevention of osteoporosis?" Gynecol Endocrinol. 2009 Jul 15:1-5. [Epub ahead of print]. | | | | |
| DX09159 | W-MEDLIT-146815-146822 | 20090817 | Caan BJ, Aragaki A, Thomson CA, Stefanick ML, Chlebowski R, Hubbell FA, Tinker L, Vitolins M, Rajkovic A, Bueche M, Ockene J. "Vasomotor Symptoms, Adoption of a Low-Fat Dietary Pattern, and Risk of Invasive Breast Cancer: A Secondary Analysis of the Women's Health Initiative Randomized Controlled Dietary Modification Trial." J Clin Oncol. 2009 Aug 17. [Epub ahead of print]. | | | | |
| DX09160 | DX09160-000001-000005 | 20000000 | Chow CK, et al. Effect of Tamoxifen on Mammographic Density. Cancer Epidemiol. Biomarkers Prev. 2000; 9:917-921. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09161 | W-MEDLIT-146823-146830 | 20090819 | Ellis MJ, Gao F, Dehdashti F, Jeffe DB, Marcom PK, Carey LA, Dickler MN, Silverman P, Fleming GF, Kommareddy A, Jamalabadi-Majidi S, Crowder R, Siegel BA. "Lower-Dose vs High-Dose Oral Estradiol Therapy of Hormone Receptor-Positive, Aromatase Inhibitor-Resistant Advanced Breast Cancer: A Phase 2 Randomized Study." JAMA. 2009 Aug 19; 302(7):774-780. | | | | |
| DX09162 | DX09162-000001-000006 | 20080000 | Ginsburg OM, et al. Mammographic Density, Lobular Involution and Risk of Breast Cancer. British J Cancer 2008, 1-6 doi:10.1038/sj.bc66046325. | | | | |
| DX09163 | DX09163-000001-000005 | 20070301 | Haiman CA, Dossus L.Genetic Variation at the CYP19A1 Locus Predicts Circulating Estrogen Levels but not Breast Cancer Risk in Postmenopausal Women Cancer Res 2007; 67: (5). March 1, 2007 | | | | |
| DX09164 | DX09164-000001-000005 | 19950000 | Laya M, et al. Effect of Postmenopausal Hormonal Replacement Therapy on Mammographic Density and Parenchymal Pattern. Radiology 1995;196:433-37. | | | | |
| DX09165 | W-MEDLIT-146831-146837 | 20090824 | Martin LJ, Minkin S, Boyd NF. Hormone therapy, mammographic density, and breast cancer risk. Maturitas. 2009 Aug 24. [Epub ahead of print]. | | | | |
| DX09166 | W-MEDLIT-146838-146848 | 20050921 | McTiernan A., et al; Women's Health Initiative Mammogram Density Study Investigators, Estrogen-plus-progestin use and mammographic density in postmenopausal women: women's health initiative randomized trial. J Natl Cancer Inst. 2005 Sep 21;97(18):1366-76. | | | | |
| DX09167 | W-MEDLIT-146849-146857 | 20070000 | Vachon CM, et al., Mammographic density, breast cancer risk and risk prediction. Breast Cancer Res. 2007;9:217; http://breast-cancer-research.com/content/9/6/217. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09168 | W-MEDLIT-146858-146865 | 20080000 | Weaver K, et al. Does a Short Cessation of HRT Decrease Mammographic Density? Maturitas 2008;59:315-22. | | | | |
| DX09169 | DX09169-0-0 | 19970000 | Wolff, MS, Weston, A., Breast Cancer Risk and Environmental Exposure, 105 Suppl. 4 ENVIRON HEALTH PERSPECT. 891-96 (1997). | | | | |
| DX09170 | W-MEDLIT-146866-146872 | 20011100 | Angeja, B.G., Shlipak, M.G., Go, A.S., Johnston, S.C., Frederick, PD, Canto, J.G., Barron H.V., Grady D. for the National Registry of Myocardial Infarction 3 Investigators, Hormone Therapy and The Risk of Stroke After Myocardial Infarction in Postmenopaus | | | | |
| DX09171 | DX09171-000001-000007 | | Austin, D., et al., Detection of Proportional Increase in Invasive Lobular Breast Carcinoma Using the SEER Database (1973-2003): A Simulation of a Viable Approach to Monitorying for Possible Increases in Hormonally Sensitive Cancers | | | | |
| DX09172 | W-MEDLIT-146873-146879 | 20010500 | Binder, E.F., Williams, D.B., Schectman, K.B., Jeffe, D.B., Kohrt, W., Effects Of Hormone Replacement Therapy on Serum Lipids in Elderly Women: A Randomized, Placebo-Controlled Trial, 134 Annals of Internal Med., 7540760 (May 2001) | | | | |
| DX09173 | W-MEDLIT-146880-146892 | 20070500 | Budoff, M.J., Shaw L.J., Liu, S.T., et al., Long-Term Prognosis Associated With Coronary Calcification, 49 J. Am.Coll. Cardiol., 1860-1870 (May 2007) | | | | |
| DX09174 | DX09174-000001-000005 | 19980200 | Burger CW, Kenemans P. "Postmenopausal hormone replacement therapy and cancer of the female genital tract and breast." Current Opinion in Obstetrics & Gynecology. 10(1):41-45, February 1998. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09175 | W-MEDLIT-146893-146907 | 19830000 | Fisher, B, et al., Influence of Tumor Estrogen and Progesterone Receptor Levels on the Response to Tamoxifen and Chemotherapy in Primary Breast Cancer, J Clin Oncol 1983; 1(4):227-41. | | | | |
| DX09176 | W-MEDLIT-146908-146921 | 19860000 | Fisher, B, et al., Adjuvant Chemotheraphy With and Without Tamoxifen in the Treatment of Primary Breast Cancer: 5-Year Results From the National Surgical Adjuvant Breast and Bowel Project Trial, J Clin Oncol 1986; 4(4):459-71 | | | | |
| DX09177 | W-MEDLIT-146922-146925 | 19910000 | Fisher, B, et al., New Perspective on Cancer of the Contralateral Breast: A Marker for Assessing Tamoxifen as a Preventive Agent, J Natl Cancer Inst 1991; 83(18):1278-80. | | | | |
| DX09178 | W-MEDLIT-146926-146926 | 20050000 | Grant, E.C.G., et al., LETTERS TO THE EDITOR: Mortality Associated with Hormone Replacement Therapy in Younger and Older Women, J Gen Intern Med 2005; 20(2):212 | | | | |
| DX09179 | W-MEDLIT-146927-146934 | 19970000 | Koh, K,K., Mincemoyer, R., Bui, M.N. et al., Effect of Hormone-Replacement Therapy on Fibrinolysis in Post Menopausal Women, 336 New Eng. J. Med., 683-690, (1997). | | | | |
| DX09180 | W-MEDLIT-146935-146936 | 20000719 | Magnusson C, Persson I, Adami H. "More About: Effect of Hormone Replacement Therapy on Breast Cancer Risk: Estrogen Versus Estrogen Plus Progestin." Journal of the National Cancer Institute, Vol. 92, No. 14, July 19, 2000 | | | | |
| DX09181 | W-MEDLIT-146937-146942 | 20010900 | Mahavni V, Sood A. "Hormone replacement therapy and cancer risk." Current Opinion in Oncology. 13(5):384-389, September 2001. | | | | |
| DX09182 | W-MEDLIT-146943-146957 | 20030000 | Majid, AS. et al. Missed Breast Carcinoma: Pitfalls and Pearls. Radiographics 2003;23:881-95 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09183 | W-MEDLIT-146958-146963 | 20010000 | McTiernan, A., et al., Comparisions of Two Breast Cancer Risk Estimates in Women with a Family History of Breast Cancer, Cancer Epidemiol Biomarkers Prev 2001; 19(4):333-8. | | | | |
| DX09184 | W-MEDLIT-146964-146976 | 19950000 | Monsees BS. Evaluation of Breast Microcalcifications. Breast Imaging 1995;33(6):1109-21 | | | | |
| DX09185 | W-MEDLIT-146977-146987 | 20080000 | Newcomb, P.A., et al., Why hormones protect against large bower cancer: old ideas, new evidence, Adv Exp Med Biol 2008; 617:259-269. | | | | |
| DX09186 | W-MEDLIT-146988-146993 | 20010000 | Shlipak, M.G., Angeja, B.G., Go., A.S., et al., Hormone Therapy and In-Hospital Survival After Myocardial Infarction in Postmenopausal Women, 104 Circulation, 2300-2304 (2001). | | | | |
| DX09187 | W-MEDLIT-146994-147048 | 19989999 | Pinder, ES.E. et al.: Invasive carcinoma - usual histologic types. In: The breast. Ed. Elston, C.W. and Ellis, I.O. Churchill Livingstone, Edinburgh, 1998. pp. 283-337. | | | | |
| dx09188 | W-MEDLIT-147049-147056 | 20070200 | Cui Y, Page DL, Chlebowski RT. Cigarette smoking and risk of benign proliferative epithelial disorders of the breast in Women's Health Initiative. Cancer Causes Control (2007) 18:431-438. | | | | |
| dx09189 | W-MEDLIT-147057-147065 | 20070400 | Ooms EA, Zonderland HM, Eijkemans MJC et al. Mammograhpy: Interobserver variability in breast density assessment. The Breast (2007). Elsevier. | | | | |
| dx09190 | W-MEDLIT-147066-147068 | | Low Bone Mass (Osteopenia) and Fracture Risk. ACOG Committee Opinion. Number 407 May 2008 | | | | |
| DX09191 | W-MEDLIT-147069-147069 | 20090500 | Editorial. The Relationship Between the Pharmaceutical Industry and the Medical Profession--Have We Lost Out Way? Endocrine Practice. Vol. 15 No. 4 May/June 2009. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09192 | W-MEDLIT-147070-147075 | 20090500 | Gonzalez-Compoy J. The Physician-Industry Relationship: Lessons from the Minnesota Experience. Endrocine Practice. Vol. 15 No. 4 May/June 2009. | | | | |
| DX09193 | W-MEDLIT-147076-147076 | 20090500 | Petak SM, et al. American Association of Clinical Endocrinologists and American College of Endocrinology Position Statement on Physician/Industry Relationships. Endocrine Practice. Vol. 15 No. 4 May/June 2009. | | | | |
| DX09194 | DX09194-000001-000006 | 20080630 | Hartman M, Hall P, Edgren Gustaf, Reilly M et al. Breast Cancer Onset in Twins and Women with Bilateral Disease. J Clin Oncol 2008;26:4086-4091. | | | | |
| DX09195 | DX09195-000001-000008 | 20080204 | Figueiredo JC, Bernstein L, Capanu M, Malone KE, Lynch CF et al. Oral Contraceptives, Postmenopausal Hormones, and Risk of Asynchronous Bilateral Breast Cancer: The WECARE Study Group. J Clin Oncol 2008;26:1411-1418. | | | | |
| DX09196 | DX09196-000001-000009 | 20050300 | Brown P, Risk assessment: controversies and management of moderate to high risk individuals. Breast J. 2005 Mar-Apr; 11 Supple 1:S11-9. Review | | | | |
| DX09197 | DX09197-000001-000007 | 20080326 | Crispo A, D'Aiuto G, De Marco M., Rinaldo M, Grimaldi M, Capasso I, Amore A, Bosetti C, La Vecchia C, Montella M Gail model risk factors: impact of adding an extended family history for breast cancer. Breast J. 2008 May-Jun; 14(3):221-7. Epub 2008 Mar 26. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09198 | DX09198-000001-000008 | 20051120 | Kuhl CK, Schrading S, Leutner CC, Morakkabati-Spitz N, Wardelmann E, Fimmers R, Kuhn W, Schild HH. Mammography, breast ultrasound, and magnetic resonance imaging for surveillance of women at high familial risk for breast cancer. J Clin Oncol. 2005 Nov 20; 23(33)8469-76. | | | | |
| DX09199 | DX09199-000001-000010 | 20090400 | Lu K, Kauff N, Powell CB, Chen LM, Cass I, Lancaster J, Karlan B, Berchuck A, Mutch D. ACOG Practice Bulletin No. 103: Hereditary breast and ovarian cancer syndrome. Obstet Gynecol. 2009 Apr; 113(4):957-66. | | | | |
| DX09200 | DX09200-000001-000008 | 20080700 | Vogel VG Epidemiology, genetics and risk evaluation of postmenopausal women at risk of breast cancer. Menopause. 2008 Jul-Aug;15(4 Suppl): 782-9. | | | | |
| DX09201 | DX09201-000001-000009 | 20040915 | Warner E, Plewes DB, Hill KA, Causer PA, Zubovits JT, Jong RA, Cutrara MR, DeBoer G, Yaffe MJ, Messner SJ, Meschino WS, Piron CA, Narod SA. Surveillance of BRCA1 and BRCA2 mutation carriers with magnetic resonance imaging, ultrasound, mammography and clinical breast examination. JAMA 2004 Sep 15; 292(11):1317-35. | | | | |
| DX09202 | DX09202-000001-000003 | 19910725 | Healy B. The Yentl Syndrome. NEJM 325(4):274-276. | | | | |
| DX09203 | DX09203-000001-000008 | 19980000 | Sign G. Recent Considerations in Nonsteroidal Anti-Inflammatory Drug Gastropathy. Am J Med. 1998;105(B):31S-36S. | | | | |
| DX09204 | DX09204-000001-000014 | | Acs, G. et al. Â Differential expression of E-cadherin in lobular and ductal neoplasms of the breast and its biologic diagnostic implications. Am J Clin Pathol 115:85-98 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09205 | DX09205-000001-000005 | 20050000 | Avsaroglu, D, et al. Â Biochemical Indicators and Cardiac Fucntion Test in Chronic Alcohol Abusers. Croat Med J 2005; 46(2): 233-237 | | | | |
| DX09206 | DX09206-000001-000007 | 19950000 | Boyd, N.F. Plasma Lipids, Lipoproteins, and Mammographic Densities. 1995. Cancer Epidemiology, Biomarkers and Prev. Â Vol, 727-733. | | | | |
| DX09207 | DX09207-000001-000113 | 20050000 | Byrne, C., et al. Stockholm National Board of Health and Welfare. Cancer Incidence in Sweden 2005. | | | | |
| DX09208 | DX09208-000001-000005 | 19800000 | Chalmers, et al. Sex-Related Differences in the Haematological Effects of Excessive Alcohol Consumption . J Clin Path, 1980; 33:3-7. | | | | |
| DX09209 | DX09209-000001-000007 | 19890000 | Davis, F. G., et al. Cancer Mortality In A Radiation-Exposed Cohort Of Massachusetts Tuberculosis Patients. Cancer Research 1989; 49:6130-36. | | | | |
| DX09211 | DX09211-000001-000102 | 20040000 | Abeloff MD, Wolff AC, Wood WC, McCormick B, Weber BL. Cancer of the Breast. In: Clinical Oncology, 3rd ed., Martin Abeloff ed, 2004, Churchill Livingstone | | | | |
| DX09212 | DX09212-000001-000007 | 20040000 | Abeloff MD. Weighing the Evidence. In Clinical Oncology, 3rd ed., Martin Abeloff ed, 2004, Churchill Livingstone. | | | | |
| DX09213 | DX09213-000001-000002 | 20060000 | ACOG Committee Opinion, Number 322, Compounded Bioidentical Hormones, Obstet Gynecol 2006;106:1139-1140. | | | | |
| DX09214 | DX09214-000001-000002 | 20051031 | ACOG News Release; No scientific evidence supporting effectiveness or safety of compounded bioidentical hormone therapy, http://www.acog.org/from_home/publicati ons/press_releases/nr10-31-05-1.cfm | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09215 | DX09215-0-0 | 20030000 | Akhrass F, et al. Hormone replacement therapy is associated with less coronary atherosclerosis in postmenopausal women. J Clin Endocrinol Metab 2003;88:5609-5610 (abstract). | | | | |
| DX09216 | DX09216-000001-000005 | 19760000 | Aksel, Sezer; Schomberg, David; Tyrey, Lee and Hammond, Charles: Vasomotor symptoms, serum estrogens, and gonadotropin levels in surgical menopause, Division of Gynecologic Endocrinology, 1976. | | | | |
| DX09217 | DX09217-000001-000010 | 20090000 | Allen N, et al. Moderate Alcohol Intake and Cancer Incidence in Women. JNCI. 2009 | | | | |
| DX09218 | DX09218-000001-000006 | 20070715 | American Association of Clinical Endocrinologists Reproductive Medicine Committee, Position Statement on Bioidentical Hormones, Updated 07/15/07. | | | | |
| DX09219 | DX09219-0-0 | 20070926 | American Cancer Society, Overview: Breast Cancer: How is Breast Cancer Found? Revised: 9/26/2007. | | | | |
| DX09220 | DX09220-000001-000003 | 19900000 | Angell M. The interpretation of epidemiologic studies (editorial). NEJM 1990;323:823-825. | | | | |
| DX09221 | DX09221-0-0 | 20060000 | Armstrong C. NAMS updates recommendations on diagnosis and management of osteoporosis in postmenopausal women. American Family Physician 2006;74:1631-1639. | | | | |
| DX09222 | DX09222-000001-000005 | 20050000 | Backman T, et al. Use of Levonorgestrel-Releasing Intrauterine System and Breast Cancer. Obstetrics and Gynecology. 2005 | | | | |
| DX09223 | DX09223-0-0 | 19870000 | Barrett-Connor EL. The risks and benefits of long-term estrogen replacement therapy. Public Health Reports Supplement 1987:62-65. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09224 | DX09224-000001-000010 | 20060000 | Benakanakere I, et al. Natural and Synthetic Progestins Accelerate 7,12-Dimethylbenz [a] Anthracene-Initiated Mammary Tumors and Increase Angiogenesis Sprague-Dawley Rats. Clinical Cancer Research. 2006 | | | | |
| DX09225 | DX09225-000001-000010 | 19990000 | Bentel J, et al. Androgen receptor agonist activity of the synthetic progestin, medroxyprogesterone acetate, in human breast cancer cells. Molecular and Cellular Endocrinology. 1999 | | | | |
| DX09226 | DX09226-000001-000012 | 20050000 | Bezemer, I., et al., "C-peptide, IGF-I, Sex-steroid hormones and adiposity: a cross-sectional study in healthy women within the European Prospective Investigation into Cancer & Nutrition(EPIC)", Cancer Causes & Control, 2005; 16:561-572. | | | | |
| DX09227 | DX09227-000001-000019 | 20070000 | Biglia N, et al. Increased incidence of lobular breast cancer in women treated with hormone replacement therapy: implications for diagnosis, surgical and medical treatment. Endocrine-Related Cancer. 2007 | | | | |
| DX09228 | DX09228-000001-000009 | 19950000 | Birrell S, et al. Androgens Induce Divergent Proliferative Responses in Human Breast Cancer Cell Lines. J. Steroid Biochem. Molec. Biol.. 1995 | | | | |
| DX09229 | DX09229-000001-000009 | 20070000 | Birrell S, et al. Disruption of androgen receptor signaling by synthetic progestins may increase risk of developing breast cancer. The FASEB Journal. 2007 | | | | |
| DX09230 | DX09230-000001-000006 | 19950000 | Birrell S, et al. Medroxyprogesterone Acetate Therapy in Advanced Breast Cancer: The Predictive Value of Androgen Receptor Expression. Journal of Clinical Oncology. 1995 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09231 | DX09231-000001-000009 | 19980000 | Birrell S, et al. Role of the Androgen Receptor in Human Breast Cancer. Journal of Mammary Gland Biology and Neoplasia. 1998 | | | | |
| DX09232 | DX09232-000001-000021 | 20070000 | Board of the International Menopause Society, Pines, A., et al., IMS updated recommendations on postmenopausal hormone therapy, Climacteric 2007; 10(3):181-194. | | | | |
| DX09233 | DX09233-000001-000004 | 19920000 | Boumeester V, et al.. Immunohistochemical Determination of Androgen Receptors in Relation to Oestrogen and Progesterone Receptors in Female Breast Cancer. Int J Cancer. 1992 | | | | |
| DX09234 | DX09234-000001-000010 | 20040000 | Boxer R, et al. Lack of sustained regression of c-MYC induced mammary adenocarcinomas following brief or prolonged MYC inactivation. Cancer Cells. 2004 | | | | |
| DX09235 | DX09235-0-0 | | Breast Cancer Surveillance Consortium, National Institutes of Health, Number of Mammograms in 1996-2004 by Age and Year, Bar Chart with 72 Items, pages 1-2. http://www.breastscreening.cancer.gov/data/mammography_data.html#age_year http://www.breastscreening.cancer.gov/data/num_mammograms_age_year-d.html | | | | |
| DX09236 | DX09236-000001-000010 | 20050000 | Buchanan G, et al. Decreased Androgen Receptor Levels and Receptor Function in Breast Cancer Contribute to the Failure of Response to Medroxyprogesterone Acetate. Cancer Res. 2005 | | | | |
| DX09237 | DX09237-000001-000016 | 20040000 | Buchanan G, et al. Structural and functional consequences of glutamine tract variation in the androgen receptor. Human Molecular Genetics. 2004 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09238 | DX09238-000001-000009 | 20040000 | Buist D, et al. Hormone Therapy Prescribing Patterns in the United States. Obstetrics and Gynecology. 2004 | | | | |
| DX09239 | DX09239-000001-000003 | 20020000 | Burger H. Androgen production in women. Fertility and Sterility. 2002 | | | | |
| DX09240 | DX09240-0-0 | 20030700 | Carson W, Terrel C, Andersen B, Stress reduces natural killer cell function in patients with stage II and III breast cancer, AACR 94th Annual Meeting, vol 44, 2nd ed. (July 2003) | | | | |
| DX09241 | DX09241-000001-000007 | 20050000 | Castelo-Branco C, et al. Management of post-menopausal vaginal atrophy and atrophic vaginitis. Maturitas. 2005 | | | | |
| DX09242 | DX09242-000001-000003 | 20090000 | Chen, J., et al., Does breast density show difference in patients with estrogen receptor-positive and estrogen receptor-negative breast cancer measured on MRI?, Annals of Oncology, 2009, 20(8); 1447. | | | | |
| DX09243 | DX09243-000001-000009 | 19980000 | Cline J, et al. Effects of conjugated estrogens, medroxyprogesterone acetate, and tamoxifen on the mammary glands of macaques. Breast Cancer Research and Treatment. 1998 | | | | |
| DX09244 | DX09244-000001-000008 | 19960000 | Cline J, et al. Effects of hormone replacement therapy on the mammary gland of surgically postmenopausal cynomolgus macaques. Am J Obstet Gynecol. 1996 | | | | |
| DX09245 | DX09245-000001-000006 | 20010000 | Sack JS et al. Crystallographic structures of the ligand-binding domains of the androgen receptor and its T877A mutant complexed with the natural agonist dihydrotestosterone. PNAS | | | | |
| DX09246 | DX09246-000001-000010 | 20030000 | Conneely O, et al. Progesterone Receptors in Mammary Gland Development and Tumorigenesis. Journal of Mammary Gland Biology and Neoplasia. 2003 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09247 | DX09247-0-0 | 19960000 | Coogan PF, et al. Variation in female breast cancer risk by occupation. Am J Ind Med 1996;30:430-437 (abstract). | | | | |
| DX09248 | DX09248-000001-000010 | 19980100 | Lapidus RG, Nass SJ, Davidson NE. "The loss of estrogen and progesterone receptor gene expression in human breast cancer." J Mammary Gland Biol Neoplasia. 1998 Jan; 3(1):85-94. Review. | | | | |
| DX09249 | DX09249-000001-000012 | 20000301 | Cutson, T., et al., Managing Menopause, American Family Physician, 61(5), March 1, 2000. | | | | |
| DX09250 | DX09250-000001-000009 | 20060000 | Dahlman-Wright K, et al. International Union of Pharmacology: LXIV. Estrogen Receptors. Pharmacological Reviews. 2006 | | | | |
| DX09251 | DX09251-000001-000015 | 20070000 | Diaz-Chico B, et al. Androgens and androgen receptors in breast cancer. J of Steroid Biochemistry & Molecular Biology. 2007 | | | | |
| DX09252 | DX09252-000001-000009 | 20040000 | Dibble SL, Roberts SA, Nussey B. Comparing breast cancer risk between lesbians and their heterosexual sisters. Women's Health Issues 2004;14:60-68. | | | | |
| DX09253 | DX09253-000001-000007 | 20030000 | Dimitrakakis C, et al. A physiologic role for testosterone in limiting estrogenic stimulation of the breast. Menopause 2003 | | | | |
| DX09254 | DX09254-000001-000010 | 20080000 | Eigeliene N, et al. Effects of estradiol and medroxyprogesterone acetate on expression of the cell cycle proteins cyclin D1, p21, and p27 in cultured human breast tissues. Cell Cycle. 2008 | | | | |
| DX09255 | DX09255-000001-000014 | 20060000 | Eigeliene N, et al. Effects of Estradiol and medroxyprogesterone acetate on morphology, proliferation and apoptosis of human breast tissue in organ cultures. BMC Cancer. 2006 | | | | |
| DX09256 | DX09256-000001-000005 | 19820000 | Erlik Y, et al. Estrogen Levels in Postmenopausal Women with Hot Flashes. J of the American College of Obstetricians and Gynecologists. 1982 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09257 | DX09257-000001-000005 | 19810000 | Ferguson J, et al. Morphological Evaluation of Cell Turnover in Relation to the Menstrual Cycle in the "Resting" Human Breast. Br J Cancer. 1981 | | | | |
| DX09258 | DX09258-0-0 | 19940000 | Findlay I, Cunningham D, Dargie HJ. Coronary heart disease, the menopause, and hormone replacement therapy (editorial). Br Heart J 1994;71:213-214. | | | | |
| DX09259 | DX09259-000001-000004 | 19920000 | Fornasiero A, et al. Deflazacort and Fluoximesterone in Advance Pretreated Breast Cancer. Tumori. 1992 | | | | |
| DX09260 | DX09260-000001-000011 | 19820000 | Forrest A. Beatson: Hormones and the management of the breast. Journal of the Royal College of Surgeons of Edinburgh. 1982 | | | | |
| DX09261 | DX09261-000001-000007 | 19790000 | Frank D, et al. Mammary Tumors and Serum Hormones in the Bitch Treated With Medroxyprogesterone Acetate or Progesterone for Four Years. Fertility and Sterility. 1979 | | | | |
| DX09262 | DX09262-000001-000012 | 20010000 | Freedman R. Physiology of Hot Flashes. Am J of Human Biology. 2001 | | | | |
| DX09263 | DX09263-000001-000023 | 19790000 | Ganzina F. High-Dose Medroxyprogesterone Acetate (MPA) Treatment in Advance Breast Cancer. A Review. Turmoi. 1979 | | | | |
| DX09264 | DX09264-000001-000015 | 20050000 | Ghatge R, et al. The progestational and androgenic properties of medroxyprogesterone acetate: gene regulatory overlap with dihydrotestosterone in breast cancer cells. Breast Cancer Research. 2005 | | | | |
| DX09265 | DX09265-000001-000006 | 19960000 | Graham J, et al. Progesterone Receptor A and B Protein Expression in Human Breast Cancer. J Steroid Biochem. Molec. Biol.. 1996 | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09266 | DX09266-000001-000008 | 20050000 | Gutierrez M, et al. Molecular Changes in Tamoxifen-Resistant BC: Relationship Between Estrogen Receptor HER-2 and p38 Mitogen Activated Protein Kinase. J of Clinical Oncology. 2005 | | | | |
| DX09267 | DX09267-000001-000006 | 19960000 | Hall R, et al. Expression of the androgen receptor and an androgen-responsive protein, apolipoprotein D, in human breast cancer. British Journal of Cancer. 1996 | | | | |
| DX09268 | DX09268-000001-000007 | 20070000 | Hanley K, et al. Lack of expression of androgen receptor may play a critical role in transformation from in situ to invasive basal subtype of high-grade ductal carcinoma of the breast. Human Pathology. 2007 | | | | |
| DX09269 | DX09269-000001-000009 | 20010000 | He B, et al. Androgen-induced NH2- and COOH-terminal Interaction Inhibits p160 Coactivator Recruitment by Activation Function 2. The Journal of Biological Chemistry. 2001 | | | | |
| DX09270 | DX09270-000001-000007 | 19880000 | Henderson B, et al. Re-evaluating the role of progestogen therapy after the menopause. Fertility and Sterility. 1988 | | | | |
| DX09271 | DX09271-000001-000008 | 20000000 | Hewitt S, et al. Estrogen receptor transcription and transactivation Estrogen receptor knockout mice: what their phenotypes reveal about mechanisms of estrogen action. Breast Cancer Research. 2000 | | | | |
| DX09272 | DX09272-000001-000012 | 20000000 | Huang W, et al. Hormone-related Factors and Risks of BC in Relation to Estrogen Receptor and Progesterone Receptor Status. Am J of Epidemiology. 2000 | | | | |
| DX09273 | DX09273-000001-000004 | 19950000 | Iino Y, et al. Oral High-Dose Medroxyprogesterone Acetate Treatment for Recurrent Breast Cancer. Anticancer Research. 1995 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09274 | DX09274-000001-000006 | 20060000 | Ingle J, et al. Randomized trial of tamoxifen alone or combined with fluoxymesterone as adjuvant therapy in postmenopausal women with resected estrogen receptor positive breast cancer. North Central Cancer Treatment Group Trial 89-30-52. Breast Cancer Research and Treatment. 2006 | | | | |
| DX09275 | DX09275-000001-000009 | 20030000 | Ismail P, et al. Progesterone involvement in breast development and tumorigenesis - as revealed by progesterone receptor "knockout" and "knockin" mouse models. Steroids. 2003 | | | | |
| DX09276 | DX09276-000001-000009 | 19990000 | Kandouz M, et al. Proapoptotic effects of antiestrogens, progestins and androgen in breast cancer cells. Steroid Biochemistry & Molecular Biology. 1999 | | | | |
| DX09277 | DX09277-000001-000011 | 20040000 | Katzenellenbogen B, et al. Therapeutic Targeting in the Estrogen Receptor Hormonal Pathway. Seminars in Oncology. 2004 | | | | |
| DX09278 | DX09278-000001-000005 | 20020000 | Kelly P, et al. The role of prolactin and growth hormone in mammary gland development. Mol Cell Endocrinol. 2002 | | | | |
| DX09279 | DX09279-000001-000002 | 19970000 | Kelsey JL, Baron J. Weight and risk for breast cancer (editorial). JAMA 1997;278:1448. | | | | |
| DX09280 | DX09280-000001-000015 | 19990000 | Kemppainen J, et al. Distinguishing Androgen Receptor Agonists and Antagonists: Distinct Mechanisms of Activation by Medroxyprogesterone Acetate and Dihydrotestosterone. Molecular Endocrinology. 1999 | | | | |
| DX09281 | DX09281-000001-000008 | 20040000 | Kritz-Silverstein D, Von Muhlen DG, Ganiats TG, Barrett-Connor E. Hysterectomy status, estrogen use and quality of life in older women: the Rancho Bernardo study. Qual Life Res 2004;13:55-62. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09282 | DX09282-000001-000062 | 20050000 | Kuhl H. Pharmacology of estrogens and progestogens: influence of different routes of administration. Climacteric. 2005 | | | | |
| DX09283 | DX09283-000001-000008 | 20080000 | Kurosumi M et al. Histopathological assessment of anastrozole and tamoxifen as preoperative (neoadjuvant) treatment in postmenopausal Japanese women with hormone receptor-positive BC in the PROACT trial. J Cancer Res Clin. 2008 | | | | |
| DX09284 | DX09284-000001-000004 | 20060000 | Kusano AS, Trichopoulos D, Terry KL, Chen WY, Willett WC. A prospective study of premenopausal breast cancer incidence. In J Cancer 2006;118:2031-2034. | | | | |
| DX09285 | DX09285-000001-000010 | 19980000 | Langley E, et al. Intermolecular NH2-/Carboxyl-terminal Interactions in Androgen Receptor Dimerization Revealed by Mutations That Cause Androgen Insensitivity. The Journal of Biological Chemistry. 1998 | | | | |
| DX09286 | DX09286-000001-000006 | 19990000 | Lapointe J, et al. Androgens Down-Regulate bcl-2 Protooncogene Expression in ZR-75-1 Human Breast Cancer Cells. Endocrinology. 1999 | | | | |
| DX09287 | DX09287-000001-000006 | 19890000 | Lea O, et al. Improved Measurement of Androgen Receptors in Human Breast Cancer. Cancer Res. 1989 | | | | |
| DX09288 | DX09288-000001-000008 | 20070000 | Li C, et al. Changes in Breast Cancer Incidence Rates in the United States by Histologic Subtype and Race/Ethnicity, 1995 to 2004. Cancer Epidemiology Biomarkers Prevention. 2007 | | | | |
| DX09289 | DX09289-000001-000007 | 20030000 | Li C, et al. Incidence of Invasive BC by Hormone Receptor Status. J Clin Oncol. 2003 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09290 | DX09290-000001-000009 | 20060000 | Li C, et al. Interactions between body mass index and hormone therapy and postmenopausal breast cancer risk (United States). Cancer Causes Control. 2006 | | | | |
| DX09291 | DX09291-000001-000007 | 20040000 | Li C. Postmenopausal hormone therapy and the risk of BC: the view of an epidemiologist. Maturitas. 2004 | | | | |
| DX09292 | DX09292-000001-000006 | 20030000 | Li C. The relationship between alcohol use and risk of breast cancer by histology and hormone receptor status among women 65-79. Cancer Epidemiology Biomarkers & Prevention. 2003 | | | | |
| DX09293 | DX09293-000001-000009 | 20040000 | Li Y, et al. Altered apoptotic response in MCF 10A cells treated with the equine estrogen metabolite, 4-hydroxyequilenin. Toxicology Letters. 2004 | | | | |
| DX09294 | DX09294-000001-000009 | 20040000 | Lindh-Astrand L, Nedstrand E, Wyon Y, Hammar M. Vasomotor symptoms and quality of life in previously sedentary postmenopausal women randomized to physical activity or estrogen therapy. Maturitas 2004;48:97-105. | | | | |
| DX09295 | DX09295-000001-000007 | 20060000 | Lundstrom E, et al. Digitized assessment of mammographic breast density in patients who received low-dose intrauterine levonorgestrel in continuous combination with oral estradiol valerate: a pilot study. Fertility and Sterility. 2006 | | | | |
| DX09296 | DX09296-000001-000006 | 20060000 | Mahabir S, et al. Usefulness of Body Mass Index as a Sufficient Adiposity Measurement for Sex Hormone Concentration Associations in PMW. Cancer Epidemiol Bio Prev. 2006 | | | | |
| DX09297 | DX09297-000001-000006 | 20030000 | McTiernan, A., et al., Adiposity and Sex Hormones in Postmenopausal Breast Cancer Survivors, J Clin Oncol 2003; 21:1961-1963. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09298 | DX09298-000001-000006 | 20010000 | Miller W.R. et al. Biological and clinical effects of aromatase inhibitors in neoadjuvant therapy.. J of Steroid Biochemistry. 2001 | | | | |
| DX09299 | DX09299-000001-000009 | 20030000 | Miller W.R. et al. Pathological features of BC response following neoadjuvant treatment with either letrozole or tamoxifen. European J of Cancer. 2003 | | | | |
| DX09300 | DX09300-000001-000009 | 20030000 | Moinfar F, et al. Androgen Receptors Frequently Are Expressed in Breast Carcinomas. Cancer. 2003 | | | | |
| DX09301 | DX09301-000001-000010 | 20020000 | Mote P, et al. Loss of co-ordinate expression of progesterone receptors A and B is an early event in breast carcinogenesis. Breast Cancer Research and Treatment. 2002 | | | | |
| DX09302 | DX09302-000001-000007 | 20030000 | Mueck A, et al. Comparison of the proliferative effects of estradiol and conjugated equine estrogens on human breast cancer cells and impact of continuous combined progestogen addition. Climateric. 2003 | | | | |
| DX09303 | DX09303-000001-000008 | 20040000 | Mulac-Jericevic B, et al. Reproductive tissue selective actions of progesterone receptors. Reproduction. 2004 | | | | |
| DX09304 | DX09304-000001-000006 | 20030000 | Nilsen J, et al. Divergent impact of progesterone and medroxyprogesterone acetate (Provera) on nuclear mitogen-activated protein kinase signaling. PNAS. 2003 | | | | |
| DX09305 | DX09305-000001-000008 | 19820000 | Nilsson CG, et al. Tissue Concentrations of Levonorgestrel in Women Using a Levonorgestrel-Releasing IUD. Clinical Endocrinology. 1982 | | | | |
| DX09306 | DX09306-000001-000010 | 20060000 | Notelovitz M, et al. Clinical Opinion: The Biologic and Pharmacologic Principles of Estrogen Therapy for Symptomatic Menopause. Medscape General Medicine. 2006 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09307 | DX09307-0-0 | 19870000 | Notelovitz M. Hormonal therapy in climacteric women: compliance and its socioeconomic impact. Public Health Reports Supplement 1987:70-75. | | | | |
| DX09308 | DX09308-000001-000010 | 20030000 | Ouatas T, et al. Dexamethasone and Medroxyprogesterone Acetate Elevate Nm23-H1 Metastasis Suppressor Gene Expression in Metastatic Human Breast Carcinoma Cells: New Uses for Old Compounds. Clinical Cancer Research. 2003 | | | | |
| DX09309 | DX09309-0-0 | 20010000 | Palmer JR, Rao RS, Adams-Campbell LL, Rosenberg L Height and breast cancer risk: results from the Black Women's Health Study (United States). Cancer Causes Control 2001;12:343-348 (abstract). | | | | |
| DX09310 | DX09310-000001-000004 | 19890000 | Paul C, et al. Depot medroxyprogesterone (Depo-Provera) and risk of breast cancer. BMJ. 1989 | | | | |
| DX09311 | DX09311-000001-000005 | 20070000 | Peled Y, et al. Levonorgestrel-releasing intrauterine system as an adjunct to estrogen for the treatment of menopausal symptoms -- a review. Menopause. 2007 | | | | |
| DX09312 | DX09312-000001-000004 | 19830000 | Pike M, et al. Hormonal risk factors breast tissue age and the age-incidence of BC. Nature. 1983 | | | | |
| DX09313 | DX09313-0-0 | 20041016 | Press Release, 60th Annual Meeting of the American Society for Reproductive Medicine, Oct 16-20, 2004. Women's Health Initiative data shows benefits of oral contraceptives, risks of infertility. | | | | |
| DX09314 | DX09314-000001-000007 | 20040000 | Radimer KL, et al. Weight change and the risk of late-onset breast cancer in the original Framingham cohort. Nutr Cancer 2004;49:7-13 (abstract). | | | | |
| DX09315 | DX09315-000001-000007 | 20070000 | Rakha E, et al. Histologic grading is an independent prognostic factor in invasive lobular carcinoma of the breast. Breast Cancer Research and Treatment. 2007 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09316 | DX09316-000001-000008 | 20070000 | Rakha E, et al. Prognostic Markers in Triple-Negative Breast Cancer. Cancer. 2007 | | | | |
| DX09317 | DX09317-000001-000007 | 20050000 | Tamimi R, et al. Endogenous Sex Hormone Levels and Mammographic Density among PMW. Cancer Epidemiol Bio & Prev. 2005 | | | | |
| DX09318 | DX09318-0-0 | 19980000 | Reboussin BA, Greendale GA, Espeland MA. Effect of hormone replacement therapy on self-reported cognitive symptoms: results from the ostmenopausal Estrogen/Progestin interventions (PEPI) trial. Climacteric 1998;1:172-179 (abstract). | | | | |
| DX09319 | DX09319-000001-000011 | 19910000 | Ringberg A, et al. Bilateral and multifocal breast carcinoma - A Clinical and autopsy study with special emphasis on carcinoma in situ. European J Of Surgical Oncology. 1991 | | | | |
| DX09320 | DX09320-000001-000006 | 20050000 | Riva C, et al. Immunohistochemical study of androgen receptors in breast carcinoma. Evidence of their frequent expression in lobular carcinoma. Virchows Arch. 2005 | | | | |
| DX09321 | DX09321-000001-000008 | 20000000 | Rose, C et al. Combined endocrine treatment of elderly postmenopausal patients with metastatic breast cancer. Breast Cancer Research and Treatment. 2000 | | | | |
| DX09322 | DX09322-000001-000003 | 20040000 | Ross S, Estok RP, Levine C, Armstrong K. Should risk factors for breast cancer influence evaluation of breast abnormalities? (editorial) American Family Physician 2004;70(1):35-6, 38. | | | | |
| DX09323 | DX09323-000001-000010 | 19960000 | Rossouw JE. Estrogens for prevention of coronary heart disease: putting the brakes on the bandwagon. Circulation 1996;94:2982-2985. | | | | |
| DX09324 | DX09324-000001-000007 | 20060000 | Schippinger W, et al. Evaluation of the prognostic significance of androgen receptor expression in metastatic breast cancer. Virchows Arch. 2006 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09325 | DX09325-000001-000005 | 20080000 | Seeger H, et al. Are the progestins responsible for breast cancer risk during hormone therapy in the post menopause? Experimental vs. clinical data. Molecular Biology. 2008 | | | | |
| DX09326 | DX09326-000001-000006 | 20050000 | Shen H, et al. GRIP1 mediates the interaction between the amino- and carboxyl-termini of the androgen receptor. Biol. Chem.. 2005 | | | | |
| DX09327 | DX09327-000001-000012 | 20040000 | Simoncini T, et al. Differential Signal Transduction of Progesterone and Medroxyprogesterone Acetate in Human Endothelial Cells. Endocrinology. 2004 | | | | |
| DX09328 | DX09328-000001-000007 | 20040000 | Situk-Ware R. Pharmacological profile of progestins. Maturitas. 2004 | | | | |
| DX09329 | DX09329-000001-000015 | 20040000 | Somboonporn W, et al. Testosterone Effects on the Breast: Implications for Testosterone Therapy for Women. Endocrine Reviews. 2004 | | | | |
| DX09330 | DX09330-000001-000001 | 20030000 | Speroff L. WHI trial: It's time to be critical! (editorial) Am J Obstet Gynecol 2003;189:620. | | | | |
| DX09331 | DX09331-000001-000006 | 19950000 | Standord J. Combined estrogen and progestin HRT in relation to risk of BC in middle-aged women. JAMA. 1995 | | | | |
| DX09332 | DX09332-000001-000011 | 20080000 | Stute P, et al. Effects of hormone therapy on estrogen synthesis from E1S in the mammary gland of postmenopausal women. Maturitas. 2008 | | | | |
| DX09333 | DX09333-000001-000008 | 19950000 | Suhonen S, et al. Intrauterine and subdermal progestin administration in postmenopausal hormone replacement therapy. Menopause. 1995 | | | | |
| DX09334 | DX09334-000001-000007 | 20060000 | Suzuki T, et al. 5x-Reductase type 1 and armoatase in creast carcinoma as regulators of in situ androgen production. Int J Cancer. 2006 | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09335 | DX09335-000001-000007 | 19970000 | Swanson CA, et al. Alcohol consumption and breast cancer risk among women under age 45 years. Epidemiology 1997;8:225-227 (abstract). | | | | |
| DX09336 | DX09336-000001-000002 | 20050000 | Sweeney C, et al. Risk factors for breast cancer in elderly women are similar to those for younger post-menopausal women. Evidence-Based Healthcare and Public Health 2005;9:245-246 (abstract). | | | | |
| DX09337 | DX09337-000001-000033 | 20070000 | Toumazou C, et al. Cofactor Restriction by Androgen Receptor N-terminal and C-terminal Interaction. Molecular Endocrinology. 2007 | | | | |
| DX09338 | DX09338-000001-000004 | 20060000 | Vo TN, et al. Outcomes of breast-conservation therapy for invasive lobular carcinoma are equivalent to those for invasive ductal carcinoma. Am J Surgery 2006;192:552-555. | | | | |
| DX09339 | DX09339-000001-000016 | 20060000 | Vogel V. Recent Results from Clinical Trials Using SERMs to Reduce the Risk of Breast Cancer. Ann. N.Y. Acad. Sci.. 2006 | | | | |
| DX09340 | DX09340-000001-000007 | 20050000 | Wei F, et al. Changes in Women's Use of Hormones After the Women's Health Initiative Estrogen and Progestin Trial by Race, Education, and Income. Journal of the National Cancer Institute Monographs. 2005 | | | | |
| DX09341 | DX09341-000001-000037 | 20070000 | Weinberg R. Selected Book Chapters. The Biology of Cancer. 2007 | | | | |
| DX09342 | DX09342-000001-000011 | 20050000 | Yasui T, et al. Serum estrogen level after hormone replacement therapy and body mass index in postmenopausal and bilaterally ovariectomized women. Maturitas. 2005 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09343 | DX09343-000001-000010 | 20030000 | Yeh S, et al. Abnormal Mammary Gland Development and Growth Retardation in Female Mice and MCF7 Breast Cancer Cells Lacking Androgen Receptor. J Exp. Med.. 2003 | | | | |
| DX09344 | DX09344-000001-000012 | 20050000 | Zhang X, et al. Estrogen receptor positivity in mammary tumors of Wnt-1 transgenic mice is influenced by collaborating oncogenic mutations. Oncogene. 2005 | | | | |
| DX09345 | DX09345-000001-000006 | 20000000 | Zhou J, et al. Testosterone inhibits estrogen-induced mammary epithelial proliferation and suppresses estrogen receptor expression. The FAESB Journal. 2000 | | | | |
| DX09346 | DX09346-000001-000010 | 20030000 | Zhuang Y, et al. An in vitro long-term culture model for normal human mammary gland: expression and regulation of steroid receptors. Cell Tissue Research. 2003 | | | | |
| DX09347 | DX09347-000001-000022 | 20090221 | Woolcott, C.G., et al., Association between breast cancer susceptibility loci and mammographic density: the Multiethnic Cohort, Breast Cancer Res 2009; 11(1):R10. Epub 2009 Feb 21. | | | | |
| DX09348 | DX09348-000001-000008 | 20090224 | Vankrunkelsven, P., et al., Reduction in hormone replacement therapy use and declining breast cancer incidence in the Belgian province of Limburg, Breast Cancer Res Treat 2009 Feb. 24. [Epub ahead of print]. | | | | |
| DX09349 | DX09349-000001-000011 | 20070400 | Schwartz, G.F., et al., Proceedings of the international consensus conference on breast cancer risk, genetics, & risk management, April 2007, Breast J 2009; 15(1):4-16. | | | | |
| DX09350 | DX09350-000001-000007 | 20080000 | Rohan, T.E., et al., Estrogen plus progestin and risk of benign proliferative breast disease, Cancer Epidemiol Biomarkers Prev 2008; 17(9):2337-2343. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09351 | DX09351-000001-000007 | 20090000 | Reeves, G.K., et al., Reproductive factors and specific histological types of breast cancer: prospective study and meta-analysis, Br J Cancer 2009; 100(3):538-44. | | | | |
| DX09352 | DX09352-000001-000001 | 20020301 | Walling AD. Does HRT Increase the Risk of Breast Cancer? AFP March 1, 2002. | | | | |
| DX09353 | DX09353-000001-000003 | 20030401 | Apgar BS, Weismiller DG. Hormone Therapy: Continuing Discussion and Debate. AFP April 1, 2003. | | | | |
| DX09354 | DX09354-000001-000002 | 20021201 | Huffman GB. Hormone Replacement Therapy in Healty Women. AFP April 1, 2003. | | | | |
| DX09355 | DX09355-000001-000011 | 20070300 | Dabbs, Bhargava, Chivulula, Lobular Versus Ducta Breast Neoplasms. The Diagnostic Ultily of P120 Catenin, AM J Surg Pathol. Vol. 31, No. 2, Mar 2007 | | | | |
| DX09356 | DX09356-000001-000010 | 20090100 | Moriya, Kozuka et al. The role of immunohistochemistry in the differential diagnosis of breast lesions, Pathology (January 2009) 41(1), pp. 68-76 | | | | |
| DX09357 | DX09357-000001-000015 | 20070300 | Bhargava, Dabbs, Use of Immunohistochemistry in Diagnosis of Breast Epithelial Lesions Adv Anat Pathol Volume 14, Number 2, March 2007:93 - 107 | | | | |
| DX09358 | DX09358-000001-000009 | 20010000 | Goldstein, Bassi, Watts et al, E-Cadherin Reactivity of 95 Noninvasive Ductal and Lobular Lesions of the Breast Am J Clin Pathol 2001;115:534-542 | | | | |
| DX09359 | DX09359-000001-000018 | 19930000 | Maly, R. Early Recognition of Chemical Dependence. Substance Abuse Vol. 20 No. 1 (1993) 33-50. | | | | |
| DX09360 | DX09360-000001-000008 | 20010700 | Boyd, NF, et al.Mammographic densities as a marker of human breast cancer risk and their use in chemoprevention.; Curr Oncol Rep. 2001 Jul;3(4):314-21 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09361 | DX09361-000001-000132 | 20071221 | Cancer Registry of Norway, Institute of Population-Based Cancer Research. "Cancer in Norway 2005: Cancer incidence, mortality, survival and prevalence in Norway. Special issue: Predictions of cancer incidence by Health Region 2010-2020." The Cancer Registry of Norway 21. Dec 2007. | | | | |
| DX09362 | DX09362-000001-000004 | 20080602 | Canfell K, Banks E, Moa AM, Beral V. Decrease in breast cancer incidence following a rapid fall in use of hormone replacement therapy in Australia. Med J Aust. 2008 Jun 2;188(11):641-4. | | | | |
| DX09363 | DX09363-000001-000004 | 20060000 | Chang RF, et al., Breast Density Analysis in 3-D Whole Breast Ultrasound Images. Conf Proc IEEE Eng Med Biol Soc. 2006;1:2795-2798 | | | | |
| DX09364 | DX09364-000001-000004 | 20060000 | Chang RF., et al., Three Comparative Approaches for Breast Density Estimation in Digital and Screen Film Mammograms. Conf Proc IEEE Eng Med Biol Soc. 2006; 1:4853-4856. | | | | |
| DX09365 | DX09365-000001-000007 | 20060000 | Crandall, C., et al; Association of New-Onset Breast Discomfort With an Increase in Mammographic Density During Hormone Therapy. Arch Intern Med 2006; 166: 1578-1584. | | | | |
| DX09366 | DX09366-000001-000009 | 20070000 | Crandall, CJ et al, The Association Between Mammographic Breast Density and Bone Mineral Density in the Study of Women's Health Across the Nation, Annals of Epidemiology, 2007 | | | | |
| DX09367 | DX09367-000001-000008 | 20040000 | Cuzick et al, Tamoxifen and Breast Density in Women at Increased Risk of Breast Cancer, J Natl Cancer Inst, 2004 | | | | |
| DX09368 | DX09368-000001-000007 | 19930000 | Cyrlak D., et al., Mammographic Changes in Postmenopausal Women Undergoing Hormonal Replacement Therapy. AJR 1993; 161:1177-1183. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09369 | DX09369-000001-000008 | 20070000 | Glide-Hurst et al., A new method for quantitative analysis of mammographic density. Med Phys. 2007;34(11): 4491-4498 | | | | |
| DX09370 | DX09370-000001-000006 | 20080000 | Hemminki E, Kyyroen P, Pukkala E. "Postmenopausal hormone drugs anad breast and colon cancer: Nordic countries 1995-2005." Maturitas, 2008; 61:299-304 | | | | |
| DX09371 | DX09371-000001-000002 | 20060400 | Kaplan RM., Reduced Mammographic Screening May Explain Declines in Breast Carcinoma in Older Women., Breast Diseases: A Year Book Quarterly, Vol. 17, No. 1, April-June 2006, Pages 42-43. | | | | |
| DX09372 | DX09372-000001-000003 | 20080000 | Kumle M. Commentary: Declining breast cancer incidence and decreased HRT use. Lancet 2008; 37:608-610 | | | | |
| DX09373 | DX09373-000001-000009 | 20070000 | Leung JW et al, Developing asymmetry identified on mammography, AJR Am J Roentgenol, Mar 2007 | | | | |
| DX09374 | DX09374-000001-000008 | 20070000 | Raundahl et al., Quantifying Effect-Specific Mammographic Density Med Image Computing Computer Assist Interv Int Conf Med Image Computing Computer Assist Interv. 2007;10(Pt 2):580-7. | | | | |
| DX09375 | DX09375-000001-000002 | 20001100 | Satlia, S., et al., Breast tissue patterns as a risk for developing cancer. Radiology Supplement (November, 2000) | | | | |
| DX09376 | DX09376-000001-000003 | 20070000 | Soerjomataram I, Coebergh JW, Louwman MWJ, Visser O, van Leeuwen FE. "Does the Decrease in Hormone Replacement Therapy Also Affect Breast Cancer Risk in the Netherlands?" JCO, 2007: 5038-5039 | | | | |
| DX09377 | DX09377-000001-000002 | 20080000 | Thorat M. "What caused the decline in US breast cancer incidence?" Nature Clin Practice Oncol, 2008;5(6):314-315. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09378 | DX09378-000001-000026 | 20090200 | Miller JW, King JB, Ryerson AB, Eheman CR, White MC. Mammography use from 2000 to 2006: state-level trends with corresponding breast cancer incidence rates. AJR Am J Roentgenol. 2009 Feb;192(2):352-60. | | | | |
| DX09379 | DX09379-000001-000008 | | Woods, Ryan et al. Validation of Results from Knowledge Discovery: Mass Density as a Predictor of Breast Cancer | | | | |
| DX09380 | DX09380-000001-000009 | | Sanders, Melinda, et al Interdependence of Radial Scar and Proliferative Disease with Respect to Invasive Breast Carcinoma Risk in Patients with Benign Breast Biopsies | | | | |
| DX09381 | DX09381-0-0 | 19980000 | Women's Health Primary Care Clinical Guide, Ellis Quinn Youngkin, Second Edition 1998. | | | | |
| DX09382 | DX09382-0-0 | 20010000 | 2001 Top 200 Brand-Name Drugs By Units, http://drugtopics.modernmedicine.com. | | | | |
| DX09383 | DX09383-000001-000018 | 19930300 | Maly, Rose C. Early Recognition of Chemical Dependence. Primary Care, Vol. 20, No. 1, March 1993 | | | | |
| DX09384 | DX09384-000001-000005 | 19890000 | Miller, A. B., et al. Mortality From Breast Cancer After Irradiation From Fluoroscopic Examinations In Patients Being Treated For Tuberculosis. N Eng J Med 1989; 321:1285-1289. | | | | |
| DX09385 | DX09385-000001-000002 | | Modan, B., et al. Increased Risk Of Breast Cancer After Low-Dose Irradiation. Lancet; 1:629-631. | | | | |
| DX09386 | DX09386-000001-000004 | 20100000 | Newcomb PA, Trentham-Dietz A, Hampton JM, Bisphosphonates for osteoporosis treatment are associated with reduced breast cancer risk, Br J Cancer 2010;102:799-802. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09387 | DX09387-000001-000002 | 20070500 | North American Menopause Society "The roles of local vaginal estrogen for treatment of vaginal atrophy in postmenopausal women: 2007 position statement of The North American Menopause Society." 2007 May-Jun; 14 (3 Pt 1):355-69; quiz 370-1 | | | | |
| DX09388 | DX09388-000001-000015 | 20080000 | Khan SA and Chatterton RT. Cellular and hormonal content of breast nipple aspirate fluid in relation to the risk of breast cancer. Biomarkers Med. 2008;2(5):479-493. | | | | |
| DX09389 | DX09389-000001-000006 | 19950906 | Hankinson SE, Willett WC, Manson JE, Hunter DJ, Colditz GA, Stampfer MJ, Longcope C, Speizer FE. Alcohol, Height, and Adiposity in Relation to Estrogen and Prolactin Levels in Postmenopausal Women. Journal of the National Cancer Institute, Vol 87, No. 17, September 6, 1995. | | | | |
| DX09390 | DX09390-000001-000005 | 20100100 | Chatterton RT, Khan SA, Heinz R, Ivancic D, Lee O. Patterns of Sex Steroid Hormones in Nipple Aspirate Fluid during the Menstrual Cycle and after Menopause in Relation to Serum Concentrations. Cancer Epidemiol Biomarkers Prev; 19(1) January 2010. | | | | |
| DX09391 | DX09391-000001-000004 | 20080000 | Cobin, et al., American Association of Clinical Endocrinolgists (AACE) Position Statement on Hormone Replacement Therapy (HRT) and Cardiovascular Risk, 2008. | | | | |
| DX09392 | DX09392-000001-000011 | 20090000 | Alexandersen, et al., Long-term prevention with hormone-replacement therapy after the menopause: which women should be targeted, Women's Health, Vol. 5, 2009. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09393 | DX09393-000001-000009 | 20090000 | Briel, et al., Association between change in high density lipoprotein cholesterol and cardiovascular disease morbidity and mortality: systematic review and meta-regression analysis, BMJ, Vol. 338, 2009. | | | | |
| DX09394 | DX09394-000001-000003 | | ClinictalTrials.gov, Elite: Early Versus Later Intervention Trial with Estradiol | | | | |
| DX09395 | DX09395-000001-000013 | 20070000 | Collins, et al., Management of cardiovascular risk in the peri-menopausal woman: a consensus statement of European cardiologists and gynaecologists, European Heart Journal, Vol. 28, 2007. | | | | |
| DX09396 | DX09396-000001-000009 | 20080600 | Hermsmeyer, et al., Cardiovascular effects of medroxyprogesterone acetate and progesterone: a case of mistaken identity?, Nature Clinical Practice Cardiovascular Medicine, June 2008. | | | | |
| DX09397 | DX09397-000001-000013 | 20090100 | Holtorf, The Bioidentical Hormone Debate: Are Bioidentical Hormones (Estradiol, Estriol, and Progesterone) Safer or More Efficacious than Commonly Used Synthetic Versions in Hormone Replacement Therapy?, Postgraduate Medicine, Vol. 121, Issue 1, January 2009. | | | | |
| DX09398 | DX09398-000001-000005 | 20090000 | Huang, et al., Hot flushes, coronary heart disease, and hormone therapy in postmenopausal women, Menopause, Vol. 16, No. 4, 2009. | | | | |
| DX09399 | DX09399-000001-000003 | 20090617 | Hulley, et al., Postmenopausal Hormone Treatment, JAMA, Vol. 301, No. 23, June 17, 2009. | | | | |
| DX09400 | DX09400-000001-000010 | 20090000 | The Writing Group on behalf of the Workshop Consensus Group, Aging, menopause, cardiovascular disease and HRT, Climacteric, Vol. 12, 2009. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09401 | DX09401-000001-000007 | 19870100 | Jensen, et al., Long-term effects of percutaneous estrogens and oral progesterone on serum lipoproteins in postmenopausal women, Am J Obster Gynecol, Vol. 156, No. 1, January 1987. | | | | |
| DX09402 | DX09402-000001-000011 | 20050000 | Harman, et al., KEEPS: The Kronos Early Estrogen Prevention Study, Climacteric, Vol. 8, 2005. | | | | |
| DX09403 | DX09403-000001-000017 | 20080000 | Lâ,¬â,¢Hermite, et al., Could Transdermal estradiol + progesterone be a safer postmenopausal HRT? A review, Maturitas, Vol. 60, 2008. | | | | |
| DX09404 | DX09404-000001-000009 | 20080000 | Lokkegaard, Hormone therapy and risk of myocardial infarction: a national register study, European Heart Journal, Vol. 10, 2008. | | | | |
| DX09405 | DX09405-000001-000012 | 20090000 | Prentice, et al., Benefits and Risks of Postmenopausal Hormone Therapy When It Is Initiated Soon After Menopause, American Journal of Epidemiology, 2009. | | | | |
| DX09406 | DX09406-000001-000008 | 20091100 | Salpeter, et al., Bayesian Meta-analysis of Hormone Therapy and Mortality in Younger Postmenopausal Women, The American Journal of Medicine, Vol. 122, No. 11, November 2009. | | | | |
| DX09407 | DX09407-000001-000001 | | Salpeter, et al., Erratum - Brief Report: Coronary Heart Disease Events Associated with Hormone Therapy in Younger and Older Women - A Meta-Analysis. JGIM 2006. | | | | |
| DX09408 | DX09408-000001-000013 | 20060000 | Samsioe, et al., Endometrial safety, overall safety and tolerability of transdermal continuous combined hormone replacement therapy over 96 weeks: a randomized open-label study, Climacteric, Vol. 9, 2006. | | | | |
| DX09409 | DX09409-000001-000005 | | Agents for Chemoprevention and Their Mechanism of Action - Types of Chemopreventative Agents. Cancer Medicine. BC Decker. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09410 | DX09410-0-0 | | American Cancer Society. ACS website. www.cancer.org. | | | | |
| DX09411 | DX09411-000001-000012 | 20090000 | Bluming AZ, Tavris C. Hormone Replacement Therapy: Real Concerns and False Alarms - ERRATA. Cancer J 15(3):262 (2009) | | | | |
| DX09412 | DX09412-000001-000007 | 20070500 | Caramella T, et al. . Value of MRI in the surgical planning of invasive lobular breast carcinoma: a prospective and a retrospective study of 57 cases: comparison with physical examination, conventional imaging, and histology. Clin Imaging 2007 May-Jun; 31(3):155-61. | | | | |
| DX09413 | DX09413-000001-000008 | 20080600 | Esteva F, et al.. Gaining ground on breast cancer: The newest targeted therapies are helping doctors to tailor increasingly effective treatments to individual patients. Sci Amer 2008 Jun;298(6):58-65. | | | | |
| DX09414 | DX09414-000001-000026 | 20080000 | Jemal, A., et al.. Cancer Statistics: 2008, CA . Cancer J Clin 2008; 58:71-96. | | | | |
| DX09415 | DX09415-000001-000009 | 20090000 | Miller JW, et al.. Mammography use from 2000 to 2006: state-level trends with corresponding breast cancer incidence rates. AJR Am J Roentgenol 192(2):352-60 (2009) | | | | |
| DX09416 | DX09416-00001-000002 | | National Cancer Institute. NIC website - Breast Cancer Home Page and Related Links. NCI website (www.cancer.gov) | | | | |
| DX09417 | DX09417-000001-000012 | 20040000 | North American Menopause Society. Recommendations for estrogen and progestogen use in peri-and postmenopausal women: October 2004 position statement of The North American Menopause Society.. Menopause 11:589-600 (2004) | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09418 | DX09418-00001-000005 | 20081022 | Ringa V, et al.. Did the decrease in use of menopausal hormone therapy induce a decrease in the incidence of breast cancer in France (and elsewhere)? . Rev Epidemiol Sante Publique. 2008 Oct;56(5):297-301. Epub 2008 Oct 22. | | | | |
| DX09419 | DX09419-000001-000005 | 20020100 | Roylance R, et al.. Allelic imbalance analysis of chromosome 16q shows that grade I and grade III invasive ductal breast cancers follow different genetic pathways. J Pathol. 2002 Jan; 196(1):32-6. | | | | |
| DX09420 | DX09420-000001-000006 | 20090000 | Seradour B, et al. Changes by age in breast cancer incidence, mammography screening and hormone therapy use in France from 2000 to 2006.. Bull Cancer 96(4): E1-6 (2009) | | | | |
| DX09421 | DX09421-0-0 | | Taylor CR . Theoretical and practical aspects of immunoperoxidase techniques, Immunomicroscopy: A Diagnostic Tool For The Surgical Pathologist . 2nd Ed. from Major Problems in Pathology, Vol. 19, W.B, Saunders Co. | | | | |
| DX09422 | DX09422-000001-000011 | 20060400 | Volgelstein B, et al. Cancer genes and the pathways they control, Nat Milestones. Cancer S33-S41 (April 2006). | | | | |
| DX09423 | DX09423-000001-000007 | 20040000 | van Diest PJ, et al. Prognostic value of proliferation in invasive breast cancer: a review. Journal of Clinical Pathology. 2004; 57:675-681. | | | | |
| DX09424 | DX09424-000001-000006 | 20070000 | Wood L, et al. The genomic landscapes of human breast and collateral cancers. Sci 2007; 338:1108-1113. | | | | |
| DX09425 | DX09425-0-0 | 19971100 | Amsterdam JD, Garcia-Espana F, Goodman D, Hooper M, Hornig-Rohan M. Breast enlargement during chronic antidepressant therapy. J Affect Disord. 1997 Nov;46(2):151-6. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09426 | DX09426-0-0 | 20000600 | Berg WA, Campassi C, Langenberg P, Sexton MJ. Breast Imaging Reporting and Data System: inter- and intraobserver variability in feature analysis and final assessment. AJR Am J Roentgenol. 2000 Jun;174(6):1769-77. | | | | |
| DX09427 | DX09427-000001-000010 | 19820000 | Boyd NF, O'sullivan B. Mammographic Signs as Risk Factors for Breast Cancer. Br J Cancer 1982; 45(2):185-193. | | | | |
| DX09428 | DX09428-0-0 | 19941000 | Byng JW, Boyd NF, Fishell E, Jong RA, Yaffe MJ. The quantitative analysis of mammographic densities. Phys Med Biol. 1994 Oct;39(10):1629-38. | | | | |
| DX09429 | DX09429-000001-000008 | 20060000 | Crandall, C., et al; Association of New-Onset Breast Discomfort With an Increase in Mammographic Density During Hormone Therapy. Arch Intern Med 2006; 166:1578-1584 | | | | |
| DX09430 | DX09430-0-0 | 19930000 | Cyrlak D, Wong CH. Mammographic Changes in Postmenopausal Women Undergoing Hormonal Replacement Therapy. Am J Roentgenol 1993; 161(6):1177-1183. | | | | |
| DX09431 | DX09431-000001-000008 | 20080000 | Esteva FJ, Hortobagyi GN. Gaining Ground on Breast Cancer. Sci Am 2008. | | | | |
| DX09432 | DX09432-000001-000006 | 19980000 | Gram I, Funkhouser E. Moderate Physical Activity in Relation to Mammographic Patterns. Cancer Epidemiol Biomarkers Prev 1999; 8(2):117-122. | | | | |
| DX09433 | DX09433-0-0 | 20040000 | Harvey JA, Cowan JH 3rd, LoRusso AP. Increase in mammographic breast density associated with the use of domperidone. Breast J. 2004 May- Jun;10(3):256-8. | | | | |
| DX09434 | DX09434-0-0 | 20080000 | Jemal A, Siegel R, Ward E, Hao Y, Xu J, Murray T, Thun MJ. Cancer Statistics, 2008. Ca Cancer J Clin 2008; 58(2):71-96. Epub 2008 Feb 20 (2008). | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09435 | DX09435-000001-000006 | 19990000 | Knight J, Martin L. Macronutrient Intake and Change in Mammographic Density at Menopause: Results from a Randomized Trial. Cancer Epidemiol Biomarkers Prev 1999; 8(2):123-128. | | | | |
| DX09436 | DX09436-000001-000009 | 20000000 | Maskarinec G, Meng L. A case-control study of mammographic densities in Hawaii. Breast Cancer Res Treat 2000; 63(2):153-161. | | | | |
| DX09437 | DX09437-000001-000009 | 20090000 | McTiernan, A., et al., Conjugated Equine Estrogen Influence on Mammographic Density in Postmenopausal Women in a Substudy of the Women's Heath Initiative Randomized Trial. J Clin Oncol Nov. 2009 doi:10.1200/JCO.2008.21.7166 (e-published ahead of print). | | | | |
| DX09438 | DX09438-000001-000007 | 20060900 | Nicholson BT, LoRusso AP, Smolkin M, Bovbjerg VE, Petroni GR, Harvey JA. Accuracy of assigned BI-RADS breast density category definitions. Acad Radiol. 2006 Sep;13(9):1143-9. | | | | |
| DX09439 | DX09439-0-0 | 20021200 | Wang PS, Walker AM, Tsuang MT, Orav EJ, Glynn RJ, Levin R, Avorn J. Dopamine antagonists and the development of breast cancer. Arch Gen Psychiatry. 2002 Dec;59(12):1147-54. | | | | |
| DX09440 | DX09440-000001-000006 | 20071011 | Wood LD, et al. The genomic landscapes of human breast and colorectal cancers. Science 2007; 318(5853):1108-1113. Epub 2007 Oct 11 (2007). | | | | |
| DX09441 | DX09441-0-0 | 20091105 | American Institute for Cancer Research, "Cancer Group Finds Excessive Body Fat Alone Causes More Than 100,000 Cancers In U.S." Press Release; November 5, 2009. http://www.aicr.org/site/News2/12471694 38?abbr=pr_&page=NewsArticle&id=17333 &news_iv_ctrl=1102 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09442 | DX09442-000042-000042 | 20080000 | Biggs, WS. Hormone Therapy and Postmenopausal Quality of Life Journal Watch Women's Health 2008. | | | | |
| DX09443 | DX09443-000001-000006 | 19890000 | Boyd, N.F. Plasma Lipids in Premenopausal Women with Mammographic Dysplasia. Br. J. Cancer (1989), 59, 766-771. | | | | |
| DX09444 | DX09444-000001-000007 | 19950000 | Boyd, N.F. Plasma Lipids, Lipoproteins, and Mammgraphic Densities. 1995. Cancer Epidemiology, biomarkers and Prevention Vol. 4, 727 - 733. | | | | |
| DX09445 | DX09445-000001-000007 | 20080429 | Brinton EA, et al. Can Menopausal Hormone Therapy Prevent Coronary Heart Disease? Trends Endocrinol Metab 2008 Apr 29 [Epub ahead of print]. | | | | |
| DX09446 | DX09446-0-0 | 19900000 | Campos, et al., Differences in Apolipoproteins and Low-Density Lipoprotein Subfractions in Postmenopausal Women On and Off Estrogen Therapy: Results from the Framingham Offspring Study. Metabolism 1990; 39(10):1033-1038. | | | | |
| DX09447 | DX09447-0-0 | 20091210 | Chlebowski RT. Oral Bisphosphonate and Breast Cancer: Prospective Results from the Women's Health Initiative (WHI) December 10, 2009 San Antonio Breast Cancer Symposium. | | | | |
| DX09448 | DX09448-000001-000006 | 20080000 | Col NF, Chlebowski. Risks and Benefits of Therapy with Menopausal Hormones versus Selective Estrogen-Receptor Modulators in Peri- and Postmenopausal Women at Increased Breast Cancer Risk. Menopause 2008; 15(4):S804-809. | | | | |
| DX09449 | DX09449-0-0 | 19950000 | Correction: Breast Cancer and Hormone-Replacement Therapy. NEJM 1995;333:1355. | | | | |
| DX09450 | DX09450-0-0 | 19960000 | Correction: Postmenopausal Estrogen and Progestin Use and the Risk of Cardiovascular Disease. NEJM 1996; 335:1406. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09451 | DX09451-000001-000007 | 20060000 | Cui, Y. Cigarette Smoking and Breast Cancer Risk: Update of a prospective Cohort Study. Breast Cancer Res Treat (2006) 100: 293-299. | | | | |
| DX09452 | DX09452-000001-000012 | 20080000 | Cummings S, et al. The Effects of Tibolone in Older Postmenopausal Women. NEJM 2008; 359:697-708. | | | | |
| DX09453 | DX09453-0-0 | 19970000 | Darling, Estrogen and Progestin Compared with Simvastatin for hypercholesterolemia in postmenopausal women, NEJM, 1997: 337 (9) 596-601. | | | | |
| DX09454 | DX09454-000001-000007 | 20090000 | Dobson, R. Breast cancer incidence falls as women give up HRT, BMJ 2009; 338:b791. doi: 10.1136/bmj.b791. | | | | |
| DX09455 | DX09455-000001-000037 | | Edwards, B.K., et al. Annual Report to the Nation on the Status of Cancer, 1975-2006, Featuring Colorectal Cancer Trends and Impact of Interventions (Risk Factors, Screening, and Treatment) to Reduce Future Rates, DOI: 10.1002/cncr.24760, www.interscience.wiley.com. | | | | |
| DX09456 | DX09456-000001-000008 | 20070000 | Espie, M., et al. Breast cancer incidence and hormone replacement therapy: Results from the MISSION study, prospective phase, Gynecol Endocrinol 2007; 23(7):391-7. | | | | |
| DX09457 | DX09457-0-0 | 20000000 | Freedman, R.R. Menopausal Hot Flashes, MENOPAUSE Biology and Pathobiology, Chapter 14, (Lobo, R, Kelsey, J., Marcus, R, ed.) Academic Press 2000. | | | | |
| DX09458 | DX09458-000001-000002 | 20090000 | Gallagher, J.C. Does tibolone reduce the risk of fracture in older postmenopausal women with osteoporosis? Nat Clin Pract Endocrinol Metab 2009; 5(3):128-9 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09459 | DX09459-000001-000004 | 20080000 | Gass M. Highlights from the Latest WHI Publications and the Latest North American Menopause Society Position Statement on Use of Menopausal Hormone Therapy. Cleve Clin J Med 2008;75 Suppl 4:S13-6. | | | | |
| DX09460 | DX09460-000001-000008 | 20090000 | Gast, G.C., et al. Vasomotor symptoms are associated with a lower bone mineral density, Menopause 2009; 16(2):231-8. | | | | |
| DX09461 | DX09461-0-0 | 20080000 | Grodstein F., et al. Postmenopausal Hormone Therapy and Stroke: Role of Time Since Menopause and Age at Initiation of Hormone Therapy. Arch Intern Med 2008; 168(8):861-6. | | | | |
| DX09462 | DX09462-0-0 | 20040000 | Guillemette C, et al. Metabolic Inactivation of Estrogens in Breast Tissue by UDP-Glucuronosyltransferase Enzymes: An Overview. Breast Cancer Research 2004; 6:246-254. | | | | |
| DX09463 | DX09463-000001-000006 | 19950000 | Hankinson, S, et al. Alcohol, Height, and Adiposity in Relation to Estrogen and Prolactin Levels in Postmenopausal Women. Journal of the National Cancer Institute 1995; 87(17):1297-1302. | | | | |
| DX09464 | DX09464-000001-000011 | 20100111 | Henderson KD, et al., Menopausal Hormone Therapy Use and Risk of Invasive Colon Cancer, The California Teachers Study, Am J Epidemiol 2010 Jan 11 [Epub ahead of print]. | | | | |
| DX09465 | DX09465-000001-000005 | 20090000 | Hiscox, S., et al. Aromatase Inhibitors in Breast Cancer, Maturitas 2009; 63(4):275-9. | | | | |
| DX09466 | DX09466-000001-000010 | | Hormone Replacement Therapy, ACOG Educational Bulletin No. 247. | | | | |
| DX09467 | DX09467-000001-000008 | 20000000 | Hu, et al., Trends in the Incidence of Coronary Heart Disease and Changes in Diet and Lifestyle in Women. NEJM 2000; 343:530-537. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09468 | DX09468-000001-000006 | 20080000 | Ichikawa, A., et al. Effects of long-term transdermal hormone replacement therapy on the rennin-angiotensin-aldosterone system, plasma bradykinin levels and blood pressure in normotensive postmenopausal women, Geriatr Gerontol Int 2008; 8(4):259-64. | | | | |
| DX09469 | DX09469-000001-000026 | 20090000 | Jemal, A., et al. Cancer Statistics, CA Cancer J Clin 2009; 59(4):225-49. | | | | |
| DX09470 | DX09470-000001-000011 | 20080000 | Kalleinen, N., et al. The effect of estrogen plus progestin treatment on sleep: a randomized, placebo-controlled, double-blind trial in premenopausal and late postmenopausal women, Climacteric 2008; 11(3):233-43. | | | | |
| DX09471 | DX09471-0-0 | 20050500 | Kochlar R, et al. Can Statins Reduce Breast Cancer Risk? American Society of Clinical Oncology Annual Meeting, May 2005, Abstr.#514. | | | | |
| DX09472 | DX09472-0-0 | 20090000 | Langer, R.D. Efficacy, safety, and tolerability of low-dose hormone therapy in managing menopausal symptoms, J Am Board Fam Med 2009; 22(5):563-73. | | | | |
| DX09473 | DX09473-000001-000007 | 20090000 | Li, C. Relationship Between Potentially Modifiable Lifestyle Factors and Risk of Second Primary Contralateral Breast Cancer Among Women Diagnosed with Estrogen Receptor-Positive Invasive Breast Cancer. Journal of Clinical Oncology 27 (2009). | | | | |
| DX09474 | DX09474-000001-000025 | 20080000 | Mahoney, M, et al. Opportunities and Strategies for Breast Cancer Prevention Through Risk Reduction. CA Cancer J Clin 2008; 58:347-371. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09475 | DX09475-000001-000024 | 20100000 | Marshall, S, Recent Breast Cancer Incidence Trends According to Hormone Therapy Use: The California Teachers Study Cohort.â,¬ Breast Cancer Research 2010; 12:R4, doi:10.1186/bcr2467. | | | | |
| DX09476 | DX09476-000001-000009 | 20080000 | McKenzie M. Putting the Latest Data into Practice: Case Studies and Clinical Considerations in Menopausal Management. Cleveland Clinic Journal of Medicine 2008; 75(Supp 4):S25-33. | | | | |
| DX09477 | DX09477-000001-000006 | 20081015 | McTiernan A. Breast Cancer Prevention in Countries with Diverse Resources, Guidelines for International Breast Health and Cancer Control-Implementation, 2008 American Cancer Society, Cancer Supplement, October 15, 2008;113(8): 2325-2330. | | | | |
| DX09478 | DX09478-000001-000007 | 20080000 | Mehta A., et al. Vulvovaginal Complaints. Clin Obstet Gynecol. 2008; 51(3):549-55. | | | | |
| DX09479 | DX09479-000001-000007 | 20090000 | Menes T, Kerlikowske K, Jaffer S, Seger D, Miglioretti D. â,¬ Rates of Atypical Ductal Hyperplasia Have Declined with Less Use of Postmenopausal Hormone Treatment: Findings from the Breast Cancer Surveillance Consortium.â,¬ Cancer Epidemiol Biomarkers Prev 2009; 18(11); 2822-2828. | | | | |
| DX09480 | DX09480-000001-000006 | 20010000 | Mosca, Hormone Replacement Therapy and Cardiovascular Disease: A Statement for Healthcare, Professionals From the American Heart Association, Circulation, 2001;104;499-503. | | | | |
| DX09481 | DX09481-0-0 | 20090000 | Mousa, N, et al. Droplet-Scale Estrogen Assays in Breast Tissue, Blood and Serum. Sci Transl Med 2009; doi: 10.1126/scitranslmed.3000105. | | | | |
| DX09482 | DX09482-000082-000082 | 20080000 | Nachtigall L. Editorial. Health-Related Quality of Life in the SWAN. Menopause 2008; 15(3):407. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09483 | DX09483-000001-000006 | 20081014 | Pankratz VS, et al. Assessment of the Accuracy of the Gail Model in Women with Atypical Hyperplasia. J Clin Oncol. 2008 Oct 14. | | | | |
| DX09484 | DX09484-000001-000017 | 20080000 | Prucka SK, et al. Cancer Risk Assessment and the Genetic Counseling Process: Using Hereditary Breast and Ovarian Cancer as an Example. Med Princ. Pract. 2008; 17(3) | | | | |
| DX09486 | DX09486-000001-000002 | | Ragaz J. The 2009 Review of the Women's Health Initiative (WHI) Hormone Replacement Therapy (HRT) published trials, and Breast Cancer (BrCa): Protective Effect of Estrogen (E2) and Increased Risk of E2 plus Progestin (Prog). 2009 San Antonio Breast Cancer Symposium. | | | | |
| DX09487 | DX09487-000001-000006 | 20090101 | Ravdin, P.M., et al. Hormone Replacement Therapy and the Increase in the Incidence of Invasive Lobular Cancer, Breast Dis 2009; 30:3-8. [Epub ahead of print]. | | | | |
| DX09488 | DX09488-0-0 | 20080000 | Rees M, Steveson J, British Menopause Society Council. Primary Prevention of Coronary Heart Disease in Women. Menopause Int. 2008; 14(1):40-45. | | | | |
| DX09489 | DX09489-000001-000010 | 20090101 | Reynolds, P., et al. Passive smoking and risk of breast cancer in the California teachers study, Cancer Epidemiol Biomarkers Prev 2009; 18(12):3389-98. | | | | |
| DX09490 | DX09490-000001-000006 | 20090000 | Rosano, G.M., et al. Cardiovascular aspects of menopausal hormone replacement therapy, Climacteric 2009; 12(Suppl 1):41-6. | | | | |
| DX09491 | DX09491-000001-000004 | 20080000 | Santen R. Does Menopausal hormone therapy initiate new breast cancers or promote the growth of existing ones? Women's Health 2008; 4(3):207-210. | | | | |
| DX09492 | DX09492-000001-000010 | 20080000 | Santoro N. Symptoms of Menopause: Hot Flushes. Clin Obstet Gynecol. 2008 51(3):539-48. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09493 | DX09493-0-0 | 20070000 | Schilling, C, et al. Current alcohol use, hormone levels, and hot flashes in midlife women, Fertil Steril 2007; 87(6):1483-6. | | | | |
| DX09494 | DX09494-000001-000006 | 20080000 | Thurston, R.C. Abdominal adiposity and hot flashes among midlife women, Menopause 2008; 15(3):429-34. | | | | |
| DX09495 | DX09495-0-0 | 20090000 | Thurston, R.C., et al. Gains in Body Fat and Vasomotor Symptom Reporting Over the Menopausal Transition, The Study of Women's Health Across the Nation, Am J Epidemiol 2009; 170(6):766-74. | | | | |
| DX09496 | DX09496-000001-000005 | 19850000 | Varma, T.R., et al. Effect of Natural Estrogen on the Serum Level of Follicle-Stimulating Hormone (FSH), Estradiol and Estrone in Post-Menopausal Women and Its Effect on Endometrium, Acta Obstet Gynecol Scand 1985; 64(2):105-9. | | | | |
| DX09497 | DX09497-000001-000007 | 20090000 | Vegter, S., et al. Replacing hormone therapy-is the decline in prescribing sustained, and are nonhormonal drugs substituted? Menopause 2009; 16(2):329-35. | | | | |
| DX09498 | DX09498-0-0 | 20080000 | Welton AJ, et al. Health Related Quality of Life After Combined Hormone Replacement Therapy: Randomised Controlled Trial. BMJ 2008; 21:337. | | | | |
| DX09499 | DX09499-000001-000006 | 20081001 | Phipps AI, Malone KE et al. Reproductive and Hormonal Risk Factors for Postmenopausal Luminal, HER-2-overexpressing, and Triple-negative Breast Cancer. Caner 2008;133(7):1521-26. | | | | |
| DX09501 | DX09501-00001-000559 | | Health United States, 2006 http://www.ncbi.nlm.nih.gov/books/bookres.fegi/healthus06.pdf | | | | |
| DX09502 | DX09502-000001-000002 | | Prometrium is structurally identical to your own progesterone, Exhibit #29 - D. Austin. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09503 | DX09503-000001-000007 | 20030000 | Agoff S. et al. Androgen Receptor Expression in Estrogen Receptor-Negative Breast Cancer. Am J Clin Pathol 2003. | | | | |
| DX09504 | DX09504-000001-000011 | 20020000 | Hahn WC. et al. Rule for Making Human Tumor Cells. N Engl J Med. 2002 | | | | |
| DX09505 | DX09505-00001-000007 | 20060000 | Ma CX , et al. Neoadjuvant endocrine therapy for locally advanced breast cancer. Seminars in Oncology. 2006. | | | | |
| DX09506 | DX09506-000001-000008 | 20060000 | Massarweh S. et al. Mechanisms of Tumor Regression and Resistance to Estrogen Deprivation and Fulvestrant in a Model of Estrogen Receptor-Positive, HER-2/neu-Positive Breast Cancer. Cancer Res. 2006. | | | | |
| DX09507 | DX09507-000001-000005 | 20010000 | Miyoshi Y, et al. Involvement of up-regulation of 17B-hydroxysteroid dehydrogenase type 1 in maintenance of intratumoral high estradiol levels in postmenopausal breast cancers. Int J Cancer. 2001 | | | | |
| DX09508 | DX09508-000001-000011 | 20090000 | Mohia S, et al. The biology of hormone refractory breast and prostate cancer An NCI workshop report. Cancer Biology and Therapy. 2009. | | | | |
| DX09509 | DX09509-0-0 | | An NCI workshop report. Cancer Biology & Therapy. 2009. | | | | |
| DX09510 | DX09510-000001-000007 | 20030000 | Mustacchi G, et al. Tamoxifen alone versus adjuvant tamoxifen for operable breast cancer of the elderly: long-term results of the phase III randomized controlled multicenter GRETA trial. Annals of Oncology. 2003. | | | | |
| DX09511 | DX09511-000001-000003 | 19920000 | Robertson JFR, et al. Mastectomy or tamoxifen as initial therapy for operable breast cancer in elderly patients: 5-year follow-up. Eur J Cancer. 1992. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09525 | DX09525-000001-000007 | 20090725 | Buchardy et al. Changing pattern of age-specific breast cancer incidence in the Swiss canton of Geneva, Breast Cancer Res Treat, published online July 25 2009. | | | | |
| DX09534 | DX09534-000001-000026 | 20070000 | Sauter ER, ""Proteomics of nipple aspirate fluid in nonlactating women"", Chapter 21 Proteomics of Human Body Fluids Principles, Methods and Applications Edited by Visith Thongboonkerd, Humana Press 2007; pp453-466. | | | | |
| DX09536 | DX09536-000001-000001 | 19930800 | ACOG Committee Opinion 126: Estrogen Replacement Therapy and Endometrial Cancer August, 1993. | | | | |
| DX09537 | DX09537-000001-000001 | 19900000 | ACOG Committee Opinion: Committee on Gynecological Practice #80 Estrogen replacement therapy and endometrial cancer. February, 1990 | | | | |
| DX09538 | DX09538-0-0 | 20010000 | ACOG Practice Bulletin, Clinical Management Guideline for Obstetricians-Gynecologists #28 Use of botanicals for management of menopausal symptoms. Obstet Gynecol 97:1-11, (1-19) (2001) | | | | |
| DX09539 | DX09539-000001-000006 | 20040000 | ACOG. Breast cancerâ,¬ by American College of Obstetricians and Gynecologists. Obstet Gynecol 104 [Supplement] :11S-16S (2004) | | | | |
| DX09540 | DX09540-000001-000006 | 20040000 | ACOG. Genitourinary tract changesâ,¬ [ of climacteric] by American College of Obstetricians and Gynecologists. Obstet Gynecol 104[Supplement] :56S-61S (2004) | | | | |
| DX09541 | DX09541-000001-000002 | 20040000 | ACOG. Summary of balancing risks and benefitsâ,¬ [HRT] by American College of Obstetricians and Gynecologists. Obstet Gynecol 104:128S-129S (2004) | | | | |
| DX09542 | DX09542-000042-000042 | 19961000 | ACOG. ACOG Clinical Review: Progestin dosage in Hormone Replacement Therapy. Andrews, WC Spring/October 1996 ACOG Clinical Review | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09543 | DX09543-0-0 | 19960000 | ACOG. Guidelines for Women's Health Care Selected Chapters. 1996 | | | | |
| DX09544 | DX09544-0-0 | 20040000 | ACOG. Response to Women's Health Initiative study results by the American College of Obstetricians and Gynecologists . ASJOG, Vol 1, 2004; www.asjog.org | | | | |
| DX09545 | DX09545-0-0 | 19890000 | ACOG. Standards for Obstetric-Gynecologic Services. 7th Edition, The American College of Obstetricians and Gynecologists Selected chapters 1989 | | | | |
| DX09548 | DX09548-00001-000001 | | American Cancer Society. All About Breast Cancer. ACS website (www.cancer.org). | | | | |
| DX09549 | DX09549-000001-000032 | 20090000 | American Cancer Society. Cancer Facts & Figures for African Americans 2009-2010. Atlanta: American Cancer Society, 2009. | | | | |
| DX09550 | DX09550-000001-000008 | 20040000 | Amundadottir LT, et al. Cancer as a Complex Phenotype: Pattern of Cancer Distribution within and beyond the Nuclear Family. PLoS Med 2004;1(3):e65. | | | | |
| DX09551 | DX09551-000001-000007 | 20080415 | Antoniou AC, et al. Predicting the likelihood of carrying a BRCA1 or BRCA2 mutation: validation of BOADICEA, BRCAPRO, IBIS, Myriad and the Manchester scoring system using data from UK genetics clinics. J Med Genet 45(7):425 31. Epub 2008 Apr 15 (2008). | | | | |
| DX09553 | DX09553-000001-000009 | 20050000 | Banks E, et al. Hormone replacement therapy and false positive recall in the Million Women Study: patterns of use, hormonal constituents and consistency of effect. Breast Cancer Res 8:R8 (2005). | | | | |
| DX09554 | DX09554-000001-000004 | 20040000 | Banks E, et al. Published results on breast cancer and hormone replacement therapy in the Million Women Study are correct. Climacteric 7:415-417 (2004). | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09557 | DX09557-000001-000009 | 20090000 | Berecki-Gisolf J, et al. Symptoms reported by women in midlife: menopausal transition or aging? . Menopause 2009;16(5):1021-9. | | | | |
| DX09559 | DX09559-000001-000012 | 19980000 | Boyd NF, Lockwood GA, Martin LJ, Knight JA, Byng JW, Yaffe MJ, Tritchler DL,. Mammographic densities and breast cancer risk. Breast Dis 10:113-126 (1998). | | | | |
| DX09561 | DX09561-000001-000019 | 20020000 | Burger HG, et al. Hormonal changes in the menopause transition. Recent Prog Horm Res 57:257-75 (2002) | | | | |
| DX09562 | DX09562-000001-000007 | 19970000 | Byrne MJ, et al. Medroxyprogesterone acetate addition or substitution for tamoxifen in advanced tamoxifen-resistant breast cancer: a phase III randomized trial. J Clin Oncol 15:3141-3148 (1997). | | | | |
| DX09563 | DX09563-000001-000016 | 20020000 | Chlebowski RT, et al. American Society of Clinical Oncology technology assessment of pharmacologic interventions for breast cancer risk reduction including tamoxifen, raloxifene, and aromatase inhibition. J Clin Oncol 20:3328-3343 (2002). | | | | |
| DX09564 | DX09564-000001-000002 | 20080000 | Chlebowski RT, et al. Breast cancer after stopping estrogen plus progestin in postmenopausal women in the women's health initiative. http://www.abstracts2view.com/ http://www.abstracts2view.com/sabcs/view.php?nu=SABCS08L_1358&terms=[64] (2008). | | | | |
| DX09565 | DX09565-000001-000017 | | Clarke M, et al. Early Breast Cancer Trialists' Collaborative Group, Tamoxifen for early breast cancer: an overview of the randomised trials. Lancet 351:1451-1567 (1998). | | | | |
| DX09567 | DX09567-000001-000009 | 20060000 | Come SE. A 62-Year-Old Woman With A New Diagnosis of Breast Cancer. JAMA 295(12):1434-42 (2006). | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09568 | DX09568-000001-000008 | 20090000 | Crandall CJ, et al. New-onset breast tenderness after initiation of estrogen plus progestin therapy and breast cancer risk. Arch Intern Med 2009, 169:1684-1691. | | | | |
| DX09569 | DX09569-000001-000007 | 20050901 | Creasman WT. Hormone replacement therapy after cancers. Curr Opin Oncol 17:493-499 (2005). | | | | |
| DX09570 | DX09570-000001-000008 | 20020000 | Cuzick J, et al. First results from the International Breast Cancer Intervention Study (IBIS-I): a randomised prevention trial. Lancet; 360:817-824 (2002). | | | | |
| DX09571 | DX09571-000001-000007 | 20060500 | Davis S, et al. Circadian disruption, shift work and the risk of cancer: a summary of the evidence and studies in Seattle. Cancer Causes Control. 2006 May;17(4):539-45. Review. | | | | |
| DX09572 | DX09572-000001-000007 | 20090000 | Davis SR, Wolfe R, Farrugia H, Sci BA, Ferdinand A, Bell RJ, The incidence of invasive breast cancer among women prescribed testosterone for low libido, J Sex Med 2009;6:1850-1856. | | | | |
| DX09573 | DX09573-000001-000005 | 19960000 | denTonkelaar I, et al. Obesity and fat distribution in relation to hot flashes in Dutch women from the DOM-project. Maturitas 1996, 23:301-305. | | | | |
| DX09574 | DX09574-000001-000005 | 20040000 | Dimitrakakis C, Jones RA, Liu A, Bondy CA, Breast cancer incidence in postmenopausal women using testosterone in addition to usual hormone therapy, Menopause 2004;11(5):531-535 | | | | |
| DX09575 | DX09575-000001-000003 | 19890000 | Dupont WC, Page DL, "Relative risk of breast cancer varies with time since diagnosis of atypical hyperplasia", Human Pathol 1989;20:723-725. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09576 | DX09576-000001-000031 | 20050000 | Early Breast Cancer Trialistsâ‚¬â"¢ Collaborative Group (EBCTCG). Effects of chemotherapy and hormonal therapy for early breast cancer on recurrence and 15-year survival: an overview of the randomised trials. Lancet 365(9472): 1687-717 (2005). | | | | |
| DX09577 | DX09577-000001-000011 | 20071003 | Ellis MJ, Ma C. Letrozole in the neoadjuvant setting: the P024 trial. Breast Cancer Res Treat 105 Suppl 1:33-43. Epub 2007 Oct 3 (2007). | | | | |
| DX09578 | DX09578-000001-000007 | 19860000 | Ettinger DS, et al. Megestrol acetate v tamoxifen in advanced breast cancer: correlation of hormone receptors and response. Semin Oncol 13:9-14 (1986). | | | | |
| DX09580 | DX09580-000001-000002 | 20090000 | Fournier A, et al,. Breast Cancer and Hormonal Therapy in Postmenopausal Women. Letter and Authors reply. (Includes supplemental E3N Data sheet). N Engl Med 2009; 360(22):2366. | | | | |
| DX09581 | DX09581-000001-000013 | 20010000 | Friedenreich, et al. Risk factors for benign breast biopsies: A nested case-control study in Alberta Breast Screening Program. Cancer Detection and Prevention 2001; 25 (3):280-291 | | | | |
| DX09582 | DX09582-000001-000008 | 20000000 | Friedenreich, et al. Risk factors for benign proliferative breast disease . Int J Epidemiology 2000; 29:637-644 | | | | |
| DX09583 | DX09583-000001-000005 | 20080716 | Gail MH. Discriminatory accuracy from single-nucleotide polymorphisms in models to predict breast cancer risk. J Natl Cancer Inst. 2008 Jul 16;100(14):1037-41. Epub 2008 Jul 8. | | | | |
| DX09584 | DX09584-000001-000010 | 19860000 | Gambrell RD Jr. Role of progestogens in the prevention of breast cancer. Maturitas 8:169-76 (1986). | | | | |
| DX09585 | DX09585-000001-000007 | 19780000 | Gambrell RD. The prevention of endometrial cancer in postmenopausal women with progestogens. Maturitas 1:107-112 (1978). | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09586 | DX09586-000001-000001 | | Glass AG, Lacey TV, Hoover RN. The rise in breast cancer incidence, 1978-2003, is largely confined to ER+ tumors. Kaiser Pennanente Center for Health Research 2004; 1. (Accepted for publication â‚¬â€ presented 2Q05 meeting AACR: Proceedings of the AACR, Vol. 46, 2005, abstract #4045). | | | | |
| DX09587 | DX09587-000001-000007 | 20070000 | Hankinson SE, Eliassen AH. Endogenous estrogen, testosterone and progesterone levels in relation to breast cancer risk. J Steroid Biochemistry & Molecular Biology 106 (2007) 24-30. | | | | |
| DX09588 | DX09588-000001-000008 | 20070000 | Hofling M, Hirschberg AL, Skoog L et al. Testosterone inhibits estrogen/progestogen-induced breast cell proliferation in postmenopausal women. Menopause 2007;14(2):183-190. | | | | |
| DX09589 | DX09589-000001-000004 | 20080900 | Horwitz, et al. Progestins in hormone replacement therapies reactivate cancer stem cells in women with preexisting breast cancers: A hypothesis. J Clin Enocrinol Metab, September 2008, 93 (9):3295-3298 | | | | |
| DX09590 | DX09590-0-0 | 19820000 | Ingle JN et al. Randominzed clinical trial of megestrol acetate vs tamoxifen in paramenopausal or castrated women with advanced breast cancer. Am J Clin Oncol 2:155-160, 1982. | | | | |
| DX09591 | DX09591-000001-000012 | 19840000 | Ingle JN. Additive hormonal therapy in women with advanced breast cancer. Cancer 53(3 Suppl):766-77 (1984). | | | | |
| DX09592 | DX09592-000001-000014 | 20070000 | International Agency for Research Into Cancer. Combined Estrogen-Progestogen Contraceptives and Combined Estrogen-Progestogen Menopausal Therapy. Lyon: World Health Organisation, 2007. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09593 | DX09593-000001-000011 | 20050000 | International Agency for Research on Cancer (IARC). Combined estrogen-progestogen menopausal therapy (Group 1). 5. Summary of data reported and evaluation. IARC Monograph Vol. 91, Monograph 2, Section 5, 3rd Draft, Rev. 3:1-11 (2005). | | | | |
| DX09594 | DX09594-0-0 | | International Agency for Research on Cancer (IARC). Overall Evaluations of Carcinogenicity to Humans. http: //monographs.iarc.fr/ ENG/Classification/crthgr01list.php. | | | | |
| DX09595 | DX09595-000001-000004 | 20071205 | International Agency for Research on Cancer. IARC Monographs Programme finds cancer hazards associated with shiftwork, painting and firefighting. WHO, International Agency for Research on Cancer, Press Release No. 180, December 5, 2007 | | | | |
| DX09598 | DX09598-000001-000009 | 20090000 | Jorgensen KJ, et al. Overdiagnosis in publicly organised mammography screening programmes: systematic review of incidence trends. BMJ 2009;339:b2587. | | | | |
| DX09600 | DX09600-0-0 | | Kelloff, G.J. and Sigman, C.C. Assessing intraepithelial neoplasia and drug-safety in cancer preventive drug development. Nature Rev. Cancer 7: 508-518, 2007. | | | | |
| DX09601 | DX09601-000001-000012 | 19930000 | Kelsey JL, et al. Reproductive Factors and Breast Cancer. Epidemiol Rev. 1993;15(1):36-47. Review. | | | | |
| DX09602 | DX09602-000001-000008 | 19730000 | Kramer WM, et al. Mammary duct proliferation in the elderly. A histopathologic study. Cancer 31:130-137 (1973). | | | | |
| DX09603 | DX09603-000001-000002 | 20030000 | Levi F, Te VC, Randimbison L, La Vecchia C. Increase in lobular breast cancer incidence in Switzerland. Int J Cancer 2003; 107: 164-165 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09604 | DX09604-000001-000007 | 20081106 | Ley, et al.,. DNA sequencing of a cytogenetically normal acute myeloid leukaemia genome. Nature, Vol. 456, Pages 66-72, November 6, 2008 | | | | |
| DX09605 | DX09605-000001-000010 | 20020000 | Li CI, Anderson BO, Daling JR, Moe RE. Changing incidence of lobular carcinoma in situ of the breast. Breast Cancer Res Treat 2002; 75(3):259-268 | | | | |
| DX09607 | DX09607-000001-000007 | 20010000 | Li R, Gilliland FD, Baumgartner KB, Samet J. Family History and risk of breast cancer in Hispanic and non-Hispanic women: the New Mexico Women's Health Study. Cancer Causes and Control 12: 747-753, 2001 | | | | |
| DX09608 | DX09608-000001-000008 | 20070000 | Liang Y, et al. Progestin-dependent progression of human breast tumor xenografts: a novel model for evaluating antitumor therapeutics. Cancer Res 67(20):9929-36 (2007). | | | | |
| DX09609 | DX09609-00001-000008 | 20000700 | Lichtenstein P, et al. Environmental and heritable factors in the causation of cancer--analyses of cohorts of twins from Sweden, Denmark, and Finland. N Engl J Med. 2000 Jul 13;343(2):78-85. | | | | |
| DX09610 | DX09610-000001-000008 | 20080000 | Lin N, Winer EP. Advances in Adjuvant Endocrine Therapy for Postmenopausal Women. J Clin Oncol 26:798-805 (2008). | | | | |
| DX09611 | DX09611-000001-000012 | 20010000 | Lippman ME, et al. Indicators of lifetime estrogen exposure: effect on breast cancer incidence and interaction with raloxifene therapy in the multiple outcomes of raloxifene evaluation study participants. J Clin Oncol 19:3111-3116 (2001). | | | | |
| DX09613 | DX09613-000001-000006 | 20060000 | Lippman ME. Effect of raloxifene on the incidence of invasive breast cancer in postmenopausal women with osteoporosis categorized by breast cancer risk. Clin Cancer Res 12(17):5242-7 (2006). | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09614 | DX09614-0-0 | | Lippman, ME. Breast cancer research and treatment. Abstract; Univ. of Minn. Bio-Medical Library | | | | |
| DX09615 | DX09615-000001-000012 | 20090000 | Macedo LF, et al. Aromatase Inhibitors and Breast Cancer. Steroid Enzymes and Cancer: Ann. N.Y. Acad. Sci. 1155: 162-173 (2009). | | | | |
| DX09617 | DX09617-000001-000010 | 20060000 | Mastorakos G, Sakkas E, Xydakis AM, Creatsas G. Pitfalls of the WHIs Women's Health Initiative. Ann. N.Y. Acad. Sci. 1092: 331-340 (2006). | | | | |
| DX09618 | DX09618-000001-000006 | 19810000 | May GS, Chir B, DeMets DL, Friedman LM, Furberg C, Passamani E. The Randomized Clinical Trial: Bias in Analysis. Circulation: . Journal of the American Heart Association, 1981; 64, 669-673 | | | | |
| DX09619 | DX09619-000001-000002 | 20090310 | Mayo Clinic. Hormone Therapy for Women: Neither All Good ro All Bad (Tuesday March 10, 2009). | | | | |
| DX09620 | Dx09620-000001-000007 | 19920315 | McDivitt RW, Stevens JA, Lee NC, Wingo PA, Rubin GL, Gersell D and the Cancer and Steroid Hormone Study Group. Histologic Types of Benign Breast Disease and the Risk for Breast Cancer. CANCER March 15, 1992, Vol. 69, No. 6. | | | | |
| DX09621 | DX09621-000001-000010 | 20050000 | Megdal SP, et al. Night work and breast cancer risk: A systematic review and meta-analysis. European Journal of Cancer 41 (2005) 2023-2032. | | | | |
| DX09622 | DX09622-000001-000004 | 20080000 | Moulis S, Sgroi DC. Re-evaluating early breast neoplasia. Breast Cancer Research 2008, 10:302. | | | | |
| DX09623 | DX09623-000001-000003 | 20001015 | Muric & Cheng. Hormone replacement therapy and lobular breast carcinoma. Cancer 2000 Oct 15, 89(8):1867-8 (letter). | | | | |
| DX09624 | DX09624-000001-000007 | 19920000 | Muss HB, Cruz JM. High-dose progestin therapy for metastatic breast cancer. Ann Oncol 3:S15-S20 (1992). | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09625 | DX09625-000001-000007 | 19850000 | Muss HB, et al. Megestrol acetate v tamoxifen in advanced breast cancer: a phase III trial of the Piedmont Oncology Association (POA). Semin Oncol 12(1 Suppl 1):55-61 (1985). | | | | |
| DX09626 | DX09626-000001-000010 | 19940000 | Muss HB, et al. Tamoxifen versus high dose oral medroxyprogesterone acetate as initial therapy for patients with metastatic breast cancer: a Piedmont Oncology Association Study. J Clin Oncol 12:1630-1638 (1994). | | | | |
| DX09628 | DX09628-00001-000006 | | National Cancer Institute. ACI: What is Breast Cancer?. NCI website (www.cancer.gov). | | | | |
| DX09629 | DX09629-00001-000002 | | National Cancer Institute. Male Breast Cancer Treatment. NCI website (www.cancer.gov). | | | | |
| DX09630 | DX09630-000001-000006 | 20090112 | Ness RB, Albano JD, McTiernan A, Cauley JA, Influence of estrogen plus testosterone supplementation on breast cancer, Arch Intern Med 2009;169(1):41-46. | | | | |
| DX09631 | DX09631-000001-000004 | 20100210 | Newcomb PA, Trentham-Dietz A, Hampton IM. Biosphosphonate for osteoporosis treatment are associated with reduced breast cancer risk. British Journal of Cancer 2010;102:779-802. | | | | |
| DX09632 | DX09632-000001-000005 | 19840000 | Nielsen M et al. Precancerous and cancerous breast lesions during lifetime and at autopsy. A study of 83 women. Cancer 54:612-615 (1984). | | | | |
| DX09633 | DX09633-000001-000006 | 19870000 | Nielsen M, et al. Breast cancer and atypia among young and middle-aged women: a study of 110 medicolegal autopsies. Br J Cancer 56:814-819 (1987). | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09634 | DX09634-000001-000013 | 20070500 | North American Menopause Society. The role of local vaginal estrogen for treatment of vaginal atrophy in postmenopausal women: 2007 position statement of The North American Menopause Society, Menopause. 2007 May-Jun;14(3 Pt 1):355-69; quiz 370-1. | | | | |
| DX09635 | DX09635-000001-000006 | 19990000 | Overlie I, et al. The endocrine transition around menopause--a five years prospective study with profiles of gonadotropines, estrogens, androgens and SHBG among healthy women. Acta Obstet Gynecol Scand 1999, 78:642-647. | | | | |
| DX09637 | DX09637-000001-000026 | | Page DL, Lagios MD, Jensen RA. In Situ Carcinomas of the Breast: Ductal Carcinoma in situ, Paget's Disease, Lobular Carcinoma In Situ. THE BREAST, Comprehensive Management of Benign and Malignant Disorder, Third Edition, Volume One, Chapter 11 | | | | |
| DX09638 | DX09638-000001-000004 | 20020500 | Pharoah PD, et al. Polygenic susceptibility to breast cancer and implications for prevention. Nat Genet. 2002 May;31(1):33-6. Epub 2002 Mar 4. | | | | |
| DX09639 | DX09639-000001-000003 | | RE: Declines in invasive breast cancer and use of postmenopausal hormone therapy in a screening mammography population, JNCI 2008;100(8):597-599 | | | | |
| DX09640 | DX09640-000001-000006 | 20071106 | Reeves GK, et al. Cancer incidence and mortality in relation to body mass index in the Million Women Study: cohort study. BMJ 335(7630):1134. Epub 2007 Nov 6 (2007). | | | | |
| DX09642 | DX09642-000001-000010 | 19960000 | Sastre-Garan X, Jouvre M, Asselain B, et al. Infiltrating lobular carcinoma of the breast. Clinicopathologic analysis of 975 cases with reference to data on conservative therapy and metastatic patterns. Cancer 1996; 77:113-20 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09643 | DX09643-000001-000006 | 20090000 | Schernhammer ES, et al. Urinary Melatonin Levels and Postmenopausal Breast Cancer Risk in the Nursesâ‚¬â„¢ Health Study Cohort. Cancer Epidemiol Biomarkers Prev 2009;18(1):74-9. | | | | |
| DX09644 | DX09644-000001-000012 | 20070000 | Schilling C, et al. Relation of body mass and sex steroid hormone levels to hot flushes in a sample of mid-life women. Climacteric 2007, 10:27-37. | | | | |
| DX09645 | DX09645-000001-000012 | 20080000 | Schover LR. Androgen therapy for loss of desire in women: is the benefit worth the breast cancer risk? Fertil Steril 2008;90(1):129-40. | | | | |
| DX09646 | DX09646-000001-000004 | 20020000 | Schulz KF, Grimes BA. Case-control studies: research in reverse. Lancet 359:431-434 (2002). | | | | |
| DX09648 | DX09648-000001-000004 | 20090000 | Shufelt CL and Braunstein GD. Safety of testosterone use in women. Maturitas 2009;63:63-66. | | | | |
| DX09649 | DX09649-000001-000006 | 20080900 | Shufelt CL and Braunstein GD. Testosterone and the breast. Menopause International 2008;14(3):117-122. | | | | |
| DX09651 | DX09651-000001-000003 | 20000000 | Sleight, Peter, Debate:. Subgroup Analyses in Clinical trials - fun to look at, but donâ‚¬â„¢t believe them!. . Curr Control Trial Cardiovasc Med 2000, 1:25 - 27 | | | | |
| DX09652 | DX09652-000001-000012 | 20030000 | Smith IE, et al. Aromatase Inhibitors in Breast Cancer. N Engl Med 348(24): 2431-42 (2003). | | | | |
| DX09653 | DX09653-000001-000009 | 20050705 | Smith IE, et al. Neoadjuvant treatment of postmenopausal breast cancer with anastrozole, tamoxifen, or both in combination: the Immediate Preoperative Anastrozole, Tamoxifen, or Combined with Tamoxifen (IMPACT) multicenter double-blind randomized trial. J Clin Oncol 23(22):5108-16. Epub 2005 Jul 5 (2005)5. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09656 | DX09656-000001-000006 | 20080000 | Steiner E, et al. Assessing breast cancer risk in women. Am Fam Physician 78(12):1361-6 (2008). | | | | |
| DX09660 | DX09660-000001-000005 | 19960000 | Stuart NS, et al. A randomised phase III cross-over study of tamoxifen versus megestrol acetate in advanced and recurrent breast cancer. Eur J Cancer 32A(11):1888-92 (1996). | | | | |
| DX09661 | DX09661-000001-000015 | 19790000 | Studd JWW, Thom MH, Paterson MEL, Wade-Evans T. The prevention and treatment of endometrial pathology in post-menopausal women receiving exogenous estrogens. The Menopause and Postmenopause Ch.13:127-139 (1979). | | | | |
| DX09664 | DX09664-000001-000003 | 19790000 | Thom MH, White PJ, Williams RM, Sturdee DW, Paterson ME, Wade-Evans T, Studd JW. Prevention and treatment of endometrial disease in climacteric women receiving oestrogen therapy. Lancet 2:455-457 (1979) | | | | |
| DX09665 | DX09665-000001-000009 | 20030000 | Tot T. The diffuse type of invasive lobular carcinoma of the breast: morphology and prognosis. Virchows Arch 2003; 443:718-24 | | | | |
| DX09667 | DX09667-0-0 | 20090000 | Tuomikoski P, et al. Effect of hot flushes on vascular function: a randomized controlled trial. Obstet Gynecol 2009, 114:777-785. | | | | |
| DX09668 | DX09668-000001-000007 | 20060130 | Udell JA, Fischer MA, Brookhart MA, Solomon DH, Choudhry NK. Effect of the Women's Health Initiative on Osteoporosis Therapy and Expenditure in Medicaid. J Bone Miner Res 2006;21(5):765-771. | | | | |
| DX09671 | DX09671-000001-000011 | | Vogelstein, B, Kinzler, K. Cancer genes and the pathways they control. Nature Medicine 2004; 10:789-99 | | | | |
| DX09672 | DX09672-000001-000003 | 20070000 | von Schoultz B. Androgens and the breast. Maturitas 2007;57:47-49. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09675 | DX09675-000001-000006 | 20071122 | Wang R, Lagakos SW, Ware JH, Hunter DJ, Drazen JM. Statistics in Medicine - Reporting of Subgroup Analyses in Clinical Trials. N Engl J Med 357; 2189-94, November 22, 2007. | | | | |
| DX09676 | DX09676-000001-000005 | 20020000 | Wells M, Sturdee DW, Barlow DH, Ulrich LG, O'Brien K, Campbell MJ, Vessey MP, Bragg AJ. Effect on endometrium of long term treatment with continuous combined oestrogen/progestogen replacement therapy: follow up study. BMJ 325:1-5 (2002) | | | | |
| DX09677 | DX09677-000001-000009 | 20030000 | Whiteman MK, et al. Smoking, body mass, and hot flashes in midlife women. Obstetrics and Gynecology 2003, 101:264-272. | | | | |
| DX09678 | DX09678-000001-000009 | 19980000 | Winchester DI, Chang HR. Graves TA, et al. A comparative analysis of lobular and ductal carcinoma of the breast: presentation, treatment, and outcomes. J Am Coll Surg 1998; 186:416-22 | | | | |
| DX09680 | DX09680-000001-000011 | 20050000 | Woods NF, et al. Symptoms during the perimenopause: prevalence, severity, trajectory, and significance in women's lives. Am J Med 2005;118 Suppl 12B:14-24. | | | | |
| DX09681 | DX09681-000001-000002 | | World Health Organization. The use of the WHO-UMC system for standardised case causality assessment. The UPPSALA Monitoring Centre. | | | | |
| DX09682 | DX09682-000001-000014 | | Acs, G, et al, "Differential Expression of E-cadherin in Lobular and Ductal Neoplasms of the Breast and its Biological and Diagnostic Implications," American Journal of Clinical Pathology, 115:85-98, 2001 | | | | |
| DX09683 | DX09683-0-0 | | ACOG, ACOG Technical Bulletin #72 - "Osteoporosis," 10/1983 | | | | |
| DX09684 | DX09684-0-0 | | ACOG, ACOG Technical Bulletin #118 - "Osteoporosis," 07/1988 (replaced #72) | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09685 | DX09685-000001-000007 | | ACOG, ACOG Technical Bulletin #167 - "Osteoporosis," 05/1992 | | | | |
| DX09686 | DX09686-0-0 | | ACOG, ACOG Committee Opinion #270: "Bone Density Screening for Osteoporosis," 03/2002 | | | | |
| DX09687 | DX09687-000001-000005 | | ACOG, "Executive Summary," (HRT, Issues and Themes) by American College of Obstetricians and Gynecologists, Obstet Gynecol 104 (Supplement): 1S-4S (2004) | | | | |
| DX09688 | DX09688-000001-000008 | | Alison, W., et al., "The Decline in Breast Cancer Incidence: Real or Imaginary?" Current Oncology Reports 2009, 11:21-28 | | | | |
| DX09689 | DX09689-000001-000012 | | Alpers, CE, Wellings, SR, "The Prevalence of Carcinoma in Situ in Normal and Cancer Associated Breasts," Hum Pathol 16:796-807 (1985) | | | | |
| DX09690 | DX09690-000001-000011 | | Althius, MD et al., "Etiology of Hormone Receptor - Defined Breast Cancer: A Systematic Review of the Literature," Cancer Epidemiol Biomarkers Prev. 2004 Mar; 13(10): October 2004 | | | | |
| DX09691 | DX09691-000001-000012 | | Ambrosone et al., "Cigarette Smoke, N-Acetyltransferase 2 Genotypes, and Breast Cancer Risk: Pooled Analysis and Meta Analysis," Cancer Epidemiol Biomarkers Prev 2008; 17(1), January 2008, 15-26 | | | | |
| DX09692 | DX09692-0-0 | | Website - American Cancer Society Website (www.cancer.org) | | | | |
| DX09693 | DX09693-000001-000032 | | American Cancer Society, "Cancer Facts & Figures for African American 2009-2010, Atlanta," American Cancer Society, 2009 | | | | |
| DX09694 | DX09694-000001-000007 | | Andersen et al., "Stress and Immune Responses after Surgical Treatment for Regional Breast Cancer," J Natl Cancer Inst 1998; 90:30-36 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09695 | DX09695-000001-000015 | | Arpino, G. et al., "Molecular Mechanism and Clinical Implications of Endocrine Therapy Resistance in Breast Cancer," Oncology 2009; 77(supplement 1):23-37 | | | | |
| DX09696 | DX09696-000001-000009 | | Ashikari, R. et al., "Infiltrating Lobular Carcinoma of the Breast," Cancer 1973; 31:110-116 | | | | |
| DX09697 | DX09697-000001-000005 | | Avsaroglu et al., "Biochemical Indicators and Cardiac Function Tests in Chronic Alcohol Abusers," Croat Med J 2005; 42(2): 233-237 | | | | |
| DX09698 | DX09698-000001-000010 | | Bartow, SA, et al., "Prevalence of Benign, Atypical and Malignant Breast Lesions in Populations at Different Risk for Breast Cancer. A Forensic Autopsy Study," Cancer 60:2751-2760 (1987) | | | | |
| DX09699 | DX09699-000001-000010 | | Baumgartner, KB et al., "N-acetyltransferase 2 Genotype Modification of Active Cigarette Smoking on Breast Cancer Risk Among Hispanic and Non-Hispanic White Women," Toxicol Sci 2009 Nov; 112(1): 211-20. Epub 2009 Aug 19 | | | | |
| DX09700 | DX09700-000001-000005 | | Benz, CC et al., "Geographic Excess of Estrogen Recept - Positive Breast Cancer," Cancer Epidemiol Biomarkers Prev 2003; 12:1523-1527 | | | | |
| DX09701 | DX09701-000001-000011 | | Bertucci et al., "How Different are Luminal A and Basal Breast Cancers?" Int J Cancer 2009; 124:1338-48 | | | | |
| DX09702 | DX09702-000001-000008 | | Bhathal, PS, et al., "Frequency of Benign and Malignant Breast Lesions in 207 Consecutive Autopsies in Australian Women," Br J Cancer 51:271-278 (1985) | | | | |
| DX09703 | DX09703-000001-000005 | | Breen, et al., "Reported Drop in Breast Cancer," Cancer 109(12):2405-2409 (2007) | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09704 | DX09704-000001-000009 | | Calza et al., "Intrinsic Molecular Signature of Breast Cancer in a Population-Based Cohort of 412 Patients," Breast Cancer Res 2006; 8:R34 | | | | |
| DX09705 | DX09705-000001-000005 | | Chalmers, OM, et al., "Sex-Related Differences in the Haemotological Effects of Excessive Alcohol Consumption," J Clin Pathol 1980; 33:3-7 | | | | |
| DX09706 | DX09706-000001-000015 | | Cheang, M. et al., "Ki67 Index, HER2 Status and Prognosis of Patients with Luminal B Breast Cancer," J Natl. Cancer Inst. 2009; 101:736-750 | | | | |
| DX09707 | DX09707-000001-000016 | | Chlebowski, RT, et al., "American Society of Oncology Technology Assessment of Pharmacologic Interventinos for Breast Cancer Risk Reduction including Tamoxifen, Raloxifene and Aromatase Inhibition," J Clin Oncol 20:3328-3343 (2002) | | | | |
| DX09708 | DX09708-000001-000005 | | Clarke, RB et al., "Dissociation between Steroid Recepion Expression and Cell Proliferation in the Human Breast," Cancer Res 1997 Nov 15; 57(22): 4987-91 | | | | |
| DX09709 | DX09709-000001-000009 | | Come, SE, "A 62-Year-Old Woman with a New Diagnosis of Breast Cancer," JAMA 295(12):1434-42 (2006) | | | | |
| DX09710 | DX09710-000001-000009 | | Conway, K et al., "Prevalence and Spectrum of p53 Mutations Associated with Smoking Breast Cancer," Cancer Res 2002 Apr 1; 62(7): 1987-95 | | | | |
| DX09711 | DX09711-000001-000009 | | Creighton, et al., "Development of Resistant to Targeted Therapies Transforms the Clinically Associated Molecular Profile Subtype of Breast Tumor Xenografts," Cancer Res 2008; 68:7493-7501 | | | | |
| DX09712 | DX09712-000001-000007 | | Cui, Y. et al., "Cigarette Smoking and Breast Cancer Risk: Update of a Prospective Cohort Study," Breast Cancer Res Treat 1-7 (2006) | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09713 | DX09713-000001-000013 | | Davoli, A, et al., "Progression and Treatment of HER2-Positive Breast Cancer," Cancer Chemother Pharmacol 2010; 64:611-623 | | | | |
| DX09714 | DX09714-000001-000009 | | Dowsett, M, et al., "Benefit from Adjuvant Tamoxifen Therapy in Primary Breast Cancer Patients According Oestrogen Receptor, Progesterone Receptor, EGF Receptor and HER2 Status," Ann Oncol 2006; 17:818-826 | | | | |
| DX09715 | DX09715-000001-000007 | | Ellis, MJ, et al., "Estrogen-Independent Proliferation is Present in Estrogen-Receptor HER2-Positive Primary Breast Cancer After Neoadjuvant Letrozole," J Clin Oncol 2006; 24:3019-3026 | | | | |
| DX09716 | DX09716-000001-000007 | | Heitz et al., "Triple-Negative and HER2-Overexpressing Breast Cancers Exhibit an Elevated Risk and an Earlier Occurrence of Cerebral Metastases," Eur J Cancer 2009; 45:2792-98 | | | | |
| DX09717 | DX09717-000001-000012 | | Huang, Y., et al., "Prolactin Modulates Phosphorylation, Signaling and Trafficking of Epidermal Growth Factor Receptor in Human T47D Breast Cancer Cells," Oncogene 2006; 25:7565-76 | | | | |
| DX09718 | DX09718-000001-000012 | | Ingle, JN, "Additive Hormonal Therapy in Women with Advanced Breast Cancer," Cancer 53 (3 suppl):766-77 (1984) | | | | |
| DX09719 | DX09719-000001-000007 | | Ingle, JN, et al., "Randomized Clinical Trial of Megestrol Acetate vs Tamoxifen in Paramenopausal or Castrated Women with Advanced Breast Cancer," Am J Clin Oncol 2:155-160 (1982) | | | | |
| DX09720 | DX09720-0-0 | | International Agency for Research on Cancer - (http://monographs.iarc.fr/ENG/Monographs/PDFs/index.php) | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09721 | DX09721-000001-000007 | | Jacobs, T., et al., :Radial Scars in the Benign Breast Biopsy Specimens and the Risk of Breast Cancer," NEJM 1999; 340:430-436 | | | | |
| DX09722 | DX09722-000001-000009 | | Johnson, KC et al., "Evidence Secondhand Smoke Causes Breast Cancer in 2005 Stronger than for Lung Cancer in 1986," Prev Med 2008 Jun; 46(6):492-6. Epub 2007 Dec 4 | | | | |
| DX09723 | DX09723-000001-000006 | | Kandel, et al., "P53 Protein Accumulation and Mutations in Normal and Benign Breast Tissues," Int J Cancer 2000; 87:73-78 | | | | |
| DX09724 | DX09724-000001-000009 | | Kaufman, B, et al., "Trastuzumab Plus Anastrozole Versus Anastrozole Alone for the Treatment of Postmenopausal Women with Human Epidermal Growth Factors Receptor 2-Positive, Hormone Receptor-Positive, Hormone Receptor-Positive Metastatic Breast Cancer: Results from the Randomized Phase III TAnDEM Study," J Clin Oncol 27(33):5529-37 | | | | |
| DX09725 | DX09725-000001-000006 | | Khan, S, et al., "Estrogen Receptor Expression in Benign Breast Epithelium and Breast Cancer Risk," J Nat'l Cancer Inst. 1998; 90:37-42 | | | | |
| DX09726 | DX09726-000001-000006 | | Kim, HJ, et al., "Progesterone Receptor Loss Correlates with Human Epidermal Growth Factor Receptor 2 Overexpression in Estrogen Receptor-Positive Breast Cancer," Clin Cancer Res 2006; 12:1013s-18s | | | | |
| DX09727 | DX09727-000001-000011 | | Kriege, M., et al., "Factors Affecting Sensitivity and Specificity of Screening Mammography and MRI in Women with an Inherited Risk for Breast Cancer," Breast Cancer Res Treat 2006; 100:109-119 | | | | |
| DX09728 | DX09728-000001-000013 | | Krieger et al., "Risk of Breast Cancer after Benign Breast Diseases," Am J Epidemiol 1992; 135:619-631 | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09729 | DX09729-000001-000013 | | Kwan et al., "Epidemiology of Breast Cancer Subtypes in Two Prospective Cohort Studies of Breast Cancer Survivors," Breast Cancer Res 2009; 11:R31 | | | | |
| DX09730 | DX09730-000001-000008 | | Liang, Y et al., "Progestin-Dependent Progession of Human Breast Tumor Xenografts: A Novel Model for Evaluating Antitumor Therapeutics," Cancer Res 67(2):9929-36 (2007) | | | | |
| DX09731 | DX09731-000001-000013 | | Ma, et al., "Use of Four Biomarkers to Evaluate the Risk of Breast Cancer Subtypes in the Women's Contraceptive and Reproductive Experiences Study," Cancer Res 2010; 70:575-87 | | | | |
| DX09732 | DX09732-000001-000010 | | Macaskill, EJ, et al., "Neoadjuvant Use of Hormonal Therapy in Elderly Patients with Early or Locally Advanced Hormone-Receptor-Positive Breast Cancer," The Oncologist 2006; 11:1081-1088 | | | | |
| DX09733 | DX09733-000001-000018 | | Maly, RC, "Early Recognition of Chemical Dependence," Primary Care 1993; 20(1):33-50 | | | | |
| DX09734 | DX09734-000001-000009 | | Marchio, et al., "The Genomic Profile of HER2-Amplified Breast Cancers: The Influence of ER Status," J Pathol 2008; 216:399-407 | | | | |
| DX09735 | DX09735-000001-000008 | | Massarweh, et al., "Tamoxifen Resistance in Breast Tumors is Driver by Growth Factor Receptor Signaling with Repression of Classic Estrogen Receptor Genomic Function," Cancer Res 2008; 68:826-33 | | | | |
| DX09736 | DX09736-000001-000008 | | Melchor, et al., "An Integrative Hypothesis about the Origin and Development of Sporadic and Familial Breast Cancer Subtypes," Carcinogenesis 2008; 29:1475 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09737 | DX09737-000001-000011 | | Mushlin, et al., "Estimating the Accuracy of Screening Mammography: A Meta-Analysis," Am J Prev Med 1998; 14:143-153 | | | | |
| DX09738 | DX09738-000001-000007 | | Muss, HB, Cruz, JM, "High-Dose Progestin Therpay for Metastatic Breast Cancer," Ann Oncol 3:S15-S20 (1992) | | | | |
| DX09739 | DX09739-000001-000024 | | North American Menopause Society, "Treatment of Menopause-Associatee Vasomotor Symptoms: 2004 Position Statement of the North American Menopause Society," Menopause 11:11-13 (2004) | | | | |
| DX09740 | DX09740-000001-000010 | | Osborne CK, et al., "Role of the Estrogen Receptor Coactivator A1B1 (SRC-3) amd HER-2/neu in Tamoxifen Resistance in Breast Cancer," J Nat'l Cancer Inst 95:353-361 (2003) | | | | |
| DX09741 | DX09741-000001-000006 | | Osborne, et al., "Crosstalk between Estrogen Receptor and Growth Factor Receptor Pathways," Clin Cancer Res 2005; 865s-70s | | | | |
| DX09742 | DX09742-000001-000006 | | Perera, FP, et al., "Carcinogen-DNA Adducts in Human Breast Tissue," Cancer Epidemiology Biomarkers & Prevention 1995 4; 233-38 | | | | |
| DX09743 | DX09743-000001-000008 | | Pharoah, PDP et al., Polygenes, Risk Prediction and Targeted Prevention of Breast Cancer," NEJM 2008; 358:2796-2803 | | | | |
| DX09744 | DX09744-000001-000012 | | Pietras, et al., "HER-2 Tyrosine Kinase Pathway Targets Estrogen Receptor and Promotes Hormone-Independent Growth in Human Breast Cancer Cells," Oncogene 1995; 10:2435-46 | | | | |
| DX09745 | DX09745-000001-000012 | | Prat, A. & Baselga, J., "The Role of Hormonal Therapy in the Management of Hormonal-Receptor-Positive Breast Cancer with Co-Expression of HER2," Nature Clinical Practice Oncology 2008; 5:531-542 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09746 | DX09746-000001-000014 | | Rastelli, F., et al., "Factors Predictive of Response to Hormone Therapy in Breast Cancer," Tumori 94:370-383 (2008) | | | | |
| DX09747 | DX09747-000001-000031 | | Rosner, B. et al., "Risk Prediction Models with Incomplete Data with Application to Prediction of Estrogen Receptor-Positive Breast Cancer Prospective Data from the Nurses' Health Study," Breast Cancer Res 2008; 10(4):R55 | | | | |
| DX09748 | DX09748-000001-000018 | | Sachelerie, I et al., "Primary Systemic Therapy of Breast Cancer," The Oncologist 2006; 11:574-589 | | | | |
| DX09749 | DX09749-0-0 | | Schairer, "JAMA 2000 Breast Cancer Demonstration Project" | | | | |
| DX09750 | DX09750-000001-000010 | | Schiff, R., et al., "Cross-Talk Between Estrogen Receptor and Growth Factor Pathways as a Molecular Target for overcoming Endocrine Resistance," Clin Cancer Res 1/1/2004; 10:331s-336s | | | | |
| DX09751 | DX09751-0-0 | | SEER Age-Specific (Crude) SEER Incidence Rates by Cancer Site All Ages, All Races Female 2000-2006, (http://www.seer.cancer.gov) | | | | |
| DX09752 | DX09752-000001-000008 | | Sihto, et al., "Molecular Subtypes of Breast Cancers Detected in Mammography Screening and Outside of Screening," Clin Cancer Res 2008; 14:4103-10 | | | | |
| DX09753 | DX09753-0-0 | | Siteman Cancer Center at Barnes-Jewish Hospital and Washington University School of Medicine, "Your Disease Risk," (www.yourdiseaserisk.wustl.edu) | | | | |
| DX09754 | DX09754-000001-000007 | | Sjoblom, T., et al., "The Consensus Coding Sequences of Human Breast and Colorectal Cancers," Science 2006; 314(5797):268-74. Epub 2006 Sep 7 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09755 | DX09755-000001-000006 | | Slamon, DJ, et al., "Human Breast Cancer: Correlation of Relapse and Survival with Amplification of the HER-2/Neu Oncogene," Science 235(4785):177-82 (1987) | | | | |
| DX09756 | DX09756-000001-000015 | | Sorlie, T., et al., "Distinct Molecular Mechanisms Underlying Clinically Relevant Subtypes of Breast Cancer: Gene Expression Analyses Across Three Different Platforms," BMC Genomic 2006; 7:127 | | | | |
| DX09757 | DX09757-000001-000011 | | Speroff, "A Clinician's Response to the WHI," International Menopause Society 2005, Climacteric Medicine - Where do we go? Schneider and Naftolin, ed. | | | | |
| DX09758 | DX09758-000001-000008 | | Sprague, et al., "Proportion of Invasive Breast Cancer Attributable to Risk Factors Modifiable After Menopause," Am J Epidemiol 2008; 168:404-11 | | | | |
| DX09759 | DX09759-000001-000006 | | Stone, et al., "The Heritability of Mammographically Dense and Nondense Breast Tissue," Cancer Epidemiol Biomarkers Prev 2006; 15:612-17 | | | | |
| DX09760 | DX09760-000001-000006 | | Tan-Chiu, et al., "Effects of Tamoxifen on Benign Breast Disease in Women at High Risk for Breast Cancer," J Nat'l Cancer Inst 2003; 95:302-07 | | | | |
| DX09761 | DX09761-000001-000008 | | Tomblyn, et al., "Combination Therapy Using Three Novel Prolactin Receptor Antagonist-Based Fusion Proteins Effectively Inhibits Tumor Recurrence and Metastasis in HER2/Neu Transgenic Mice," Int J Oncol 2009; 34:1139-46 | | | | |
| DX09762 | DX09762-000001-000001 | | Whitman, GJ, "Does a Short Cessation of HRT Decrease Mammographic Density?" Breast Disease: A Year Book Quarterly 20(1): 49 (2009) | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09763 | DX09763-000001-000007 | | Zackrisson, S., et al., "Non-Attendance in Breast Cancer Screening is Associated with Unfavourable Socio-economic Circumstances and Advanced Carcinoma," Int J Cancer 108(5):754-60 (2004) | | | | |
| DX09764 | DX09764-000001-000007 | | Diab SG, Clark GM, Osborne CK et al. Tumor Characteristics and Clinical Outcome of Tubular and Mucinous Breast Carcinomas. J Clin Oncol 1999;17:1442-1448. | | | | |
| DX09765 | DX09765-000001-000012 | 20100000 | Phipps A, et al; Risk Factors for Ductal, Lobular, and Mixed Ductal-Lobular Breast Cancer in a Screening Population. | | | | |
| DX09766 | DX09766-000001-000006 | 20100000 | Srijaipracharoen S, et al: Expression of ER, PR, and Her-2/neu in Endometrial Cancer: A Clinicopathological Study | | | | |
| DX09767 | DX09767-000001-000010 | 20000000 | Kounelis, S, et al: Immunohistochemical Profile of Endometrial Adenocarcinoma: A Study of 61 Cases and Review of the Literature | | | | |
| DX09768 | DX09768-000001-000003 | 20070000 | Wein: Campbell-Walsh Urology, 9th ed. | | | | |
| DX09769 | DX09769-000001-000006 | 19990000 | Yeh S, et al; From HER2/Neu signal cascade to adrogen receptor and its coactivators: A novel pathway by induction of androgen target genes through MAP kinase in prostate cancer cells | | | | |
| DX09770 | DX09770-000001-000002 | | Feldman: Sleisenger and Fordtran's Castrointestinal and Liver Disease, 9th ed. | | | | |
| DX09771 | DX09771-000001-000003 | 19980000 | The Breast, 3rd Ed., edited by CW Elston and IO Ellis: vol. 13 (Churchill Livingstone 1998) | | | | |
| DX09772 | DX09772-000001-000017 | 20100000 | Shifren J, et al; Role of Hormone Therapy in the Management of Menopause | | | | |
| DX09773 | DX09773-000001-000005 | 20060000 | Surgery of the Breast, Principles and Art, edited by S. Spear, vol. 1 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09774 | DX09774-000001-000010 | 20020000 | Anderson et al., Estrogen receptor breast cancer phenotypes in the Surveillance, Epidemiology, and End Results database. Breast Cancer Res. Treat. 2002;76:27-36. | | | | |
| DX09775 | DX09775-000001-000065 | 20100000 | Santen et al., Postmenopausal hormone therapy: an Endocrine Society scientific statement. J. Clin. Endocrinol. Metab. 2010;95:s1-s66. | | | | |
| DX09776 | DX09776-000001-000009 | 20050000 | Freeman et al., The role of anxiety and hormonal changes in menopausal hot flashes. Menopause 2005;12:258-66. | | | | |
| DX09777 | DX09777-000001-000007 | 19970000 | Larson et al., Urogenital and vasomotor symptoms in relation to menopausal status and the use of hormone replacement therapy (HRT) in healthy women during transition to menopause. Maturitas 1997;28:99-105. | | | | |
| DX09778 | DX09778-000001-000007 | 20080000 | RepÃ…Â¡e-fokter et al., Post-menopausal vaginal atrophy correlates with decreased estradiol and body mass index and does not depend on the time since menopause. Gyn. Endocrinol. 2008;24:399-404. | | | | |
| DX09779 | DX09779-000001-000006 | 19880000 | Verbeke et al., Clinical and hormonal effects of long-term veralipride treatment in post-menopausal women. Maturitas. 1988;10:225-30. | | | | |
| DX09780 | DX09780-000001-000010 | 20010000 | Freeman et al., Hot flashes in the late reproductive years: risk factors for African American and Caucasian women. J. Women's Health Gend. Based Med. 2001;10:67-76 | | | | |
| DX09781 | DX09781-000001-000004 | 19940000 | Buchholz et al., Post-orchiectomy hot flushes. Eur. Urol. 1994;26:120-22. | | | | |
| DX09782 | DX09782-000001-000003 | 20000000 | CervenÃ¡kov et al., â,¬ËœHot flushâ,¬â,¢, an unpleasant symptom accompanying antiandrogen therapy of prostatic cancer and its treatment by cyproterone acetate. Int. Urol. Nephrol. 2000;32:77-9. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09783 | DX09783-000001-000009 | | Buchanan, CL; Morris, EA, Dorn, PL; Borgen, PI; Van Zee, KJ. Utility of Breast Magnetic Resonance Imaging in Patients with Occult Primary Breast Cancer. Annals of Surgical Oncology 12(12): 1045-1053. | | | | |
| DX09784 | DX09784-000001-000008 | | Clough, K.B. et. Al. New anatomical classification of the axilla with implications for sentinel node biopsy. British Journal of Surgery 2010; 97:1659-1665 | | | | |
| DX09785 | DX09785-000001-000006 | | Lim, E.T.; O'Doherty, A.; Hill, A.D.; Quinn, C.M. Pathological axillary lymph nodes detected at mammographic screening. Clinical Radiology (2004) 59, 86-91 | | | | |
| DX09786 | DX09786-000001-000004 | | Murray, M.E. and Given-Wilson, R.M. The Clinical Importance of Axillary Lymphadenopathy Detected on Screening Mammography. Clinical Radiology (1997) 52, 458-461 | | | | |
| DX09787 | DX09787-000001-000011 | | Montgomery, Ben E., Daum, Gary S. and Dunton, Carles J. Endometrial Hyperplasia: A Review. CME Review Article. Volume 59., Number 5. | | | | |
| DX09788 | DX09788-000001-000012 | | Fu., Yao S. Pathophysiology and Management of Endometrial Hyperplasia and Carcinoma. Conferences and Reviews. West J Med 1990 Jul; 153:50-61 | | | | |
| DX09789 | DX09789-000001-000003 | | Breast Cancer Treatment Option Overview. H. Lee Moffitt Cancer Center & Research Institute. | | | | |
| DX09790 | DX09790-000001-000016 | | Acs G and Wagoner MJ. Postmenopausal Replacement Therapy and Breast Cancer - Clinicopathologic Associations and Molecular Mechanisms. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09791 | DX09791-000001-000010 | 19920000 | Lorincz AT, Reid R et al. Human Papillomavirus Infection of the Cervix: Relative Risk Associations of 15 Common Anogenital Types. Obstet Gynecol 1992;79:328-37. | | | | |
| DX09792 | DX09792-000001-000005 | 20000000 | Gerber et al., Transdermal estrogen in the treatment of hot flushes in men with prostate cancer. Urology. 2000;55:97-101. | | | | |
| DX09793 | DX09793-000001-000008 | 20040000 | Gass et al., A short study in the treatment of hot flushes with buccal administration of 17-beta estradiol Maturitas 2004;49:140-147 | | | | |
| DX09794 | DX09794-000001-000006 | 19990000 | Hammar et al., Postmenopausal women without previous or current vasomotor symptoms do not flush after abruptly abandoning estrogen replacement therapy Maturitas 1999;31:117-122 | | | | |
| DX09795 | DX09795-000001-000007 | 20100000 | Alexander et al., Serum leptin levels, hormone levels, and hot flashes in midlife women Fertil. Steril. 2010;94:1037-43 | | | | |
| DX09796 | DX09796-000001-000008 | 20080000 | Reed et al., Vaginal, endometrial, and reproductive hormone findings: randomized, placebo-controlled trial of black cohosh, multibotanical herbs, and dietary soy for vasomotor symptoms: the Herbal Alternatives for Menopause (HALT) Study Menopause 2008;15:51-58 | | | | |
| DX09797 | DX09797-000001-000008 | 20060000 | Seifert-Klaus et al., Influence of pattern of menopausal transition on the amount of trabecular bone loss. Results from a 6-year prospective longitudinal study. Maturitas 2006;55:317-24. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09798 | DX09798-000001-000005 | 19980000 | Ettinger et al., Associations between low levels of serum estradiol, bone density, and fractures among elderly women: the study of osteoporotic fractures. J. Clin. Endocrinol. Metab. 1998;83:2239-43 | | | | |
| DX09799 | DX09799-000001-000003 | 19730000 | Riggs et al., Serum concentrations of estrogen, testosterone, and gonadotropins in osteoporotic and nonosteoporotic postmenopausal women. J. Clin. Endocrinol. Metab. 1973;36:1097-9. | | | | |
| DX09800 | DX09800-000001-000005 | 19860000 | Riis et al., The role of serum concentrations of sex steroids and bone turnover in the development and occurrence of postmenopausal osteoporosis. Calcif. Tissue Int. 1986;38:318-22; | | | | |
| DX09801 | DX09801-000001-000004 | 19830000 | Davidson et al., Endogenous cortisol and sex steroids in patients with osteoporotic spinal fractures. Obstet. Gynecol. 1983;61:275-8; | | | | |
| DX09802 | DX09802-000001-000007 | 19970000 | Gullino, Natural history of breast cancer. Progression from hyperplasia to neoplasia as predicted by angiogenesis CANCER 1997;39:2697-2703 | | | | |
| DX09803 | DX09803-000001-000002 | 20030000 | Piantadosi, Larger lessons from the Women's Health Initiative EPIDEMIOLOGY 2003;14:6-7 | | | | |
| DX09804 | DX09804-000001-000009 | 20100000 | Chlebowski et al., Estrogen plus progestin and breast cancer incidence and mortality in postmenopausal women JAMA 2010;304(15):1684-92. | | | | |
| DX09805 | DX09805-000001-000002 | 20010000 | Dronkers et al., THE PRACTICE OF MAMMOGRAPHY, 2001 | | | | |
| DX09806 | DX09806-000001-000001 | | National Cancer Institute, http://www.cancer.gov/cancertopics/menopausal-hormone-use | | | | |
| DX09807 | DX09807-000001-000001 | | Dr. Susan Love Research Foundation, http://www.dslrf.org/breastcancer/content.asp?L2=2&L3=1&SID=134 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09808 | DX09808-000001-000005 | | Susan G. Komen Foundation, Breast Cancer Risk Factors, http://ww5.komen.org/BreastCancer/RiskFactorsSummaryTable.html | | | | |
| DX09809 | DX09809-000001-000015 | | National Cancer Institute, http://www.cancer.gov/cancertopics/pdq/genetics/breast-and-ovarian/HealthProfessional | | | | |
| DX09810 | DX09810-000001-000004 | | National Institutes of Health, http://www.nhlbi.nih.gov/health/women/q_a.htm | | | | |
| DX09811 | DX09811-000001-000010 | | North American Menopause Society, Menopause Guidebook, 55 (2006), http://www.menopause.org/Portals/0/Content/PDF/MG4.pdf | | | | |
| DX09812 | DX09812-000001-000004 | | Mayo Clinic, Breast Cancer Prevention: Lifestyle Factors that Can Reduce Risk, http://www.mayoclinic.com/health/breast-cancer-prevention/WO00091 | | | | |
| DX09813 | DX09813-000001-000001 | | Dr. Susan Love Research Foundation, Menopausal Hormone Therapy, http://www.dslrf.org/mwh/content.asp?L2=1&L3=2&L4=1&SID=240 | | | | |
| DX09814 | DX09814-0-0 | | [PLACEHOLDER EXHIBIT] | | | | |
| DX09815 | DX09815-000001-000002 | 20051000 | Shapiro S, Szarewski A, Cogliano V, Grosse Y, Baan R, Straif K, Secretan B, ElGhissassi F. "Oral oestrogen-progestagen contraceptives, meopausal treatment, and cancer." The Lancet 2005 Oct; 6:736-737. | | | | |
| DX09816 | DX09816-000001-000007 | 20040000 | Zackrisson S, Andersson I, Manjer J, Janzon L "Non-attendance in breast cancer screening is associated with unfavourable socio-economic circumstances and advanced carcinoma." Int J Cancer 108(5):754-60 (2004). | | | | |
| DX09817 | DX09817-000001-000006 | 20080000 | Zahl, P, Maehlen J, Welch HG. "The Natural History of Invasive Breast Cancers Detected by Screening Mammography." Arch Intern Med. 2008; 168(21):2311-2316. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09818 | DX09818-0-0 | 20020000 | 2002 Top 200 Brand-Name Drugs By Units, http://drugtopics.modernmedicine.com. | | | | |
| DX09819 | DX09819-0-0 | 20030000 | 2003 Top 200 Brand-Name Drugs By Units, http://drugtopics.modernmedicine.com. | | | | |
| DX09820 | DX09820-0-0 | 20040000 | 2004 Top 200 Brand-Name Drugs By Units, http://drugtopics.modernmedicine.com. | | | | |
| DX09821 | DX09821-0-0 | 20050000 | 2005 Top 200 Brand-Name Drugs By Units, http://drugtopics.modernmedicine.com. | | | | |
| DX09822 | DX09822-0-0 | 20060000 | 2006 Top 200 Brand-Name Drugs By Units, http://drugtopics.modernmedicine.com. | | | | |
| DX09823 | DX09823-0-0 | 20070000 | 2007 Top 200 Brand-Name Drugs By Units, http://drugtopics.modernmedicine.com. | | | | |
| DX09824 | DX09824-0-0 | | American Cancer Society Website, generally (http://www.cancer.org/) | | | | |
| DX09825 | DX09825-0-0 | | Memorial Sloan-Kettering Cancer Center website, generally (http://www.mskcc.org/mskcc/html/44.cfm) | | | | |
| DX09826 | DX09826-0-0 | | Susan G. Komen website, generally (http://ww5.komen.org/) | | | | |
| DX09827 | DX09827-0-0 | | Southwestern Medical Center website, generally (http://www.utsouthwestern.edu/) | | | | |
| DX09828 | DX09828-0-0 | | Nation Cancer Institute website, generally (http://www.cancer.gov) | | | | |
| DX09829 | DX09829-0-0 | | Harvard Medical School website, generally (http://hms.harvard.edu/hms/home.asp) | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09830 | DX09830-0-0 | | Mount Sinai Medical Center website, generally (http://mountsinai.org/) | | | | |
| DX09831 | DX09831-0-0 | | Georgetown Medical Center website, generally (http://gumc.georgetown.edu/) | | | | |
| DX09832 | DX09832-0-0 | | Yale School of Medicine website, generally (http://medicine.yale.edu/) | | | | |
| DX09833 | DX09833-0-0 | | Moffitt Cancer Center website, generally (http://www.moffitt.org/) | | | | |
| DX09834 | DX09834-0-0 | | Seattle Cancer Care Alliance website, generally (http://www.seattlecca.org/) | | | | |
| DX09835 | DX09835-0-0 | | University of Pennsylvannia Health System website, generally (http://www.pennmedicine.org/) | | | | |
| DX09836 | DX09836-0-0 | | University of Pennslyvannia - School of Medicine website, generally (http://www.med.upenn.edu/) | | | | |
| DX09837 | DX09837-0-0 | | Beth Israel Deaconess Medical Center website, generally (http://www.bidmc.org/) | | | | |
| DX09838 | DX09838-0-0 | | Dana-Farber Cancer Institute website, generally (http://www.dana-farber.org/) | | | | |
| DX09839 | DX09839-0-0 | | Dr. Susan Love Reaserch Foundation website, generally (http://www.dslrf.org/) | | | | |
| DX09840 | DX09840-000001-000004 | | Conant EF, Dillon RL, Palazzo J, Ehrlich SM, Feig SA. Imaging Findings in Mucin-Containing Carcinomas of the Breast: Correlation with Pathologic Features. AJR 1994;163:821-824. | | | | |
| DX09841 | DX09841-0-0 | | Centers for Disease Control and Prevention Website, generally (http://www.cdc.gov/) | | | | |
| DX09842 | DX09842-0-0 | | National Institutes of Health website, generally (http://www.nih.gov/) | | | | |
| DX09843 | DX09843-0-0 | | Food and Drug Administration webiste, generally (http://www.fda.gov/) | | | | |
| DX09844 | DX09844-0-0 | | American Heart Association website, generally (http://www.heart.org/HEARTORG/) | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09845 | DX09845-000001-000006 | 20030129 | ACOG News Release, "Gallup Survery Reveals that Women Ob-Gyns Benefit from 'Insider Knowledge'" | | | | |
| DX09846 | DX09846-000001-000003 | 20100525 | Melinda Beck, "Checking Up in the Doctor: What Patients Can Learn From the Ways Phsyicians Take Care of Themselves." Wall Street Journal | | | | |
| DX09847 | DX09847-000001-000173 | 20100000 | American Heart Association Writing Group Members, "Heart Disease and Stroke Statistics 2010 Update: A Report From the American Heart Association," Circulation, 2010 | | | | |
| DX09848 | DX09848-000001-000005 | 20090101 | NIH, "Smoking and Bone Health" | | | | |
| DX09849 | DX09849-000001-000003 | | Number of deaths, death rates, and age-adjusted death rates, by race and sex: United States, 1940, 1950, 1960, 1970, 1980 2007, http://www.cdc.gov | | | | |
| DX09850 | DX09850-000001-000006 | | Number of deaths from 113 selected causes and Enterocolitis due to Clostridium difficile, by race and sex: United States 2007, http://www.cdc.gov | | | | |
| DX09851 | DX09851-000001-000004 | | CDC, "Leading Causes of Deaath in Females, United States, 2006," http://www.cdc.gov/women/lcod/index.htm | | | | |
| DX09852 | DX09852-000001-000001 | | CDC/NCHS, National Vital Statistics System, "Deaths, percent of total deaths, and death rates for the 15 leading causes of death in 5-year age groups, by race and sex: United States, 2005," http://www.cdc.gov/nchs/nvss.htm | | | | |
| DX09853 | DX09853-000001-000004 | | CDC, "Leading Causes of Deaath in Females, United States, 2004," http://www.cdc.gov/women/lcod/index.htm | | | | |
| DX09854 | DX09854-000001-000003 | | CDC, "Leading Causes of Deaath in Females, United States, 2003," http://www.cdc.gov/women/lcod/index.htm | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09855 | DX09855-000001-000004 | | CDC, "Leading Causes of Deaath in Females, United States, 2002," http://www.cdc.gov/women/lcod/index.htm | | | | |
| DX09856 | DX09856-000001-000002 | | CDC, "Leading Causes of Death by Age Group, All Races, Females - United States, 2001," http://www.cdc.gov/nchs/nvss.htm | | | | |
| DX09857 | DX09857-000001-000002 | | CDC, "Leading Causes of Death by Age Group, All Races, Females - United States, 2000," http://www.cdc.gov/nchs/nvss.htm | | | | |
| DX09858 | DX09858-000001-000001 | | CDC/NCHS, National Vital Statistics System, "Deaths, percent of total deaths, and death rates for the 15 leading causes of death in 5-year age groups, by race and sex: United States, 1999," http://www.cdc.gov/nchs/nvss.htm | | | | |
| DX09859 | W-MCL004-01712-W-MCL004-01719 | 19910930 | Royal Society of Medicine Anglo-American Conference on Hormone Replacement Therapy and Breast Cancer Risk London, UK, 9/24-26/91 | | | | |
| DX09860 | DX09860-000001-000033 | 19980107 | Andersen, et al., Stress and immune responses after surgical treatment for regional breast cancer. J Natl Cancer Inst 1998; 90:30-36. | | | | |
| DX09861 | DX09861-000001-000009 | 20020401 | Conway K, et al., Prevalence and Spectrum of p53 Mutations Associated with Smoking Breast Cancer. Cancer Res. 2002 Apr 1;62(7):1987-95. | | | | |
| DX09862 | DX09862-000001-000005 | 20020109 | Cummings, et al., Serum Estradiol Level and the Risk of Breast Cancer During Treatment with Raloxifene. JAMA 2002; 287(2): 216-220. | | | | |
| DX09863 | DX09863-000001-000007 | 19820400 | Ingle JN et al., Randomized clinical trial of megestrol acetate vs tamoxifen in paramenopausal or castrated women with advanced breast cancer. Am J Clin Oncol 2:155-160, 1982. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09864 | DX09864-000001-000009 | 20060000 | Macaskill EJ, et al., Neoadjuvant Use of Hormonal Therapy in Elderly Patients with Early or Locally Advanced Hormone Receptor-Positive Breast Cancer. The Oncologist 2006; 11:1081-88. | | | | |
| DX09865 | DX09865-000001-000017 | 20060000 | Sachelarie I, et al., Primary Systemic Therapy of Breast Cancer. The Oncologist 2006; 11:574-589. | | | | |
| DX09866 | DX09866-000001-000006 | 19870000 | Slamon DJ, et al., Human breast cancer: correlation of relapse and survival with amplification of the HER-2/neu oncogene. Science 235(4785):177-82 (1987). | | | | |
| DX09867 | DX09867-000001-000014 | 20000000 | Van den Brandt PA, et al., Pooled Analysis of Prospective Cohort Studies on Height, Weight, and Breast Cancer Risk. Am J Epidemiol 152: 514-527 (2000). | | | | |
| DX09868 | DX09868-000001-000015 | 20090000 | Arpino, G. et al. Molecular Mechanism and Clinical Implications of Endocrine Therapy Resistance in Breast Cancer. Oncology 2009; 77 Suppl.1: 23-37. | | | | |
| DX09869 | DX09869-000001-000010 | 20090000 | Baumgartner KB, et al. N-acetyltransferase 2 genotype modification of active cigarette smoking on breast cancer risk among hispanic and non-hispanic white women. Toxicol Sci. 2009 Nov; 1121:211-20 Epub 2009 Aug 19. | | | | |
| DX09870 | DX09870-000001-000011 | 20090000 | Bertucci et al. How different are luminal A and basal breast cancers?. Int. J. Cancer 2009; 124:1338-48. | | | | |
| DX09871 | DX09871-000001-000009 | 20060000 | Calza et al., Intrinsic molecular signature of breast cancer in a population-based cohort of 412 patients . Breast Cancer Res. 2006; 8:R34. | | | | |
| DX09872 | DX09872-000001-000015 | 20090000 | Cheang M, et al. Ki67 Index, HER2 Status, and Prognosis of Patients with Luminal B Breast Cancer. J. Natl., Cancer Inst. 2009; 101:736-50. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09873 | DX09873-000001-000009 | 20080000 | Creighton, et al. Development of Resistance to Targeted Therapies Transforms the Clinically Associated Molecular Profile Subtype of Breast Tumor Xenografts . Cancer Res. 2008;68:7493-501 . | | | | |
| DX09874 | DX09874-000001-000013 | 20100000 | Davoli A, et al. Progression and Treatment of HER2-Positive Breast Cancer. Cancer Chemother. Pharmacol. 2010;65:611-23. . | | | | |
| DX09875 | DX09875-000001-000009 | 20060000 | Dowsett M, et al. Benefit from adjuvant tamoxifen therapy in primary breast cancer patients according oestrogen receptor, progesterone receptor, EGF receptor and HER2 status. Ann Oncol 2006; 17:818-26. | | | | |
| DX09876 | DX09876-000001-000007 | 20060000 | Ellis M,. et al., Estrogen-Independent Proliferation is Present in Estrogen-Receptor HER2-Positive Primary Breast Cancer After Neoadjuvant Letrozole . J. Clin. Oncol. 2006;24:3019-26. | | | | |
| DX09877 | DX09877-000001-000007 | 20090000 | Heitz et al., Triple-negative and HER2-overexpressing breast cancers exhibit an elevated risk and an earlier occurrence of cerebral metastases . Eur. J. Cancer 2009;45:2792-8. | | | | |
| DX09878 | DX09878-000001-000012 | 20061207 | Huang Y, et al. Prolactin modulates phosphorylation, signaling and trafficking of epidermal growth factor receptor in human T47D breast cancer cells . Oncogene 2006;25:7565-76. | | | | |
| DX09879 | DX09879-000001-000009 | 20080600 | Johnson KC, et al. Evidence secondhand smoke causes breast cancer in 2005 stronger than for lung cancer in 1986 . Prev Med. 2008 Jun;466:492-6. Epub 2007 Dec 4. | | | | |
| DX09880 | DX09880-000001-000006 | 20000000 | Kandel, et al., p53 protein accumulation and mutations in normal and benign breast tissue. Int. J. Cancer 2000;87:73-8. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09881 | DX09881-000001-000033 | 19980000 | Khan, S et al. Estrogen Receptor Expression in Benign Breast Epithelium and Breast Cancer Risk. J. Natâ‚¬â‚¬Cl Cancer Inst. 1998;90:37-42. | | | | |
| DX09882 | DX09882-000001-000006 | 20060000 | Kim HJ, et al Progesterone Receptor Loss Correlates with Human Epidermal Growth Factor Receptor 2 Overexpression in Estrogen Recpetor - Positive Breast Cancer. Clin. Cancer res. 2006;12:101s-18s . | | | | |
| DX09883 | DX09883-000001-000011 | 20061100 | Krieger M, et al., Factors affecting sensitivity and specificity of screening mammography and MRI in women with an inherited risk for breast cancer . Breast Cancer Res. Treat. 2006;100:109-19. | | | | |
| DX09884 | DX09884-000001-000013 | 19920315 | Krieger, et al Risk of breast cancer after benign breast diseases . Am. J. Epidemiol. 1992;135:619-31. | | | | |
| DX09885 | DX09885-000001-000009 | 20081200 | Marchio et al. The genomic profile of HER2-amplified breast cancers: the influence of ER status . J. Pathol. 2008;216:399-407. | | | | |
| DX09886 | DX09886-000001-000008 | 20080201 | Massarweh et al. Tamoxifen resistance in breast tumors is driven by growth factor receptor signaling with repression of classic estrogen receptor genomic function . Cancer Res. 2008;68:826-33. | | | | |
| DX09887 | DX09887-000001-000008 | 20080701 | Melchor et al., An integrative hypothesis about the origin and development of sporadi and familial beast cancer subtypes . Carcinogenesis 2008;29:1475. | | | | |
| DX09888 | DX09888-000001-000011 | 19980200 | Mushlin et al. Estimating the accuracy of screening mammography: a meta-analysi. Am J Prev Med. 1998;14: 143-153. | | | | |
| DX09889 | DX09889-000001-000006 | 20050115 | Osborne et al. Crosstalk between estrogen receptor and growth factor receptor Pathways . Clin. Cancer Res. 2005;865s-70s. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09890 | W-MDL303-00081125-W-MDL303-00081132 | 19950310 | DDMAC response to launch materials (NDA 20-303) | | | | |
| DX09891 | DX09891-000001-000012 | 19950615 | Pietras et al. HER-2 tyrosine kinase pathway targets estrogen receptor and promotes hormone-independent growth in human breast cancer cells. Oncogene. 1995;10:2435-46. | | | | |
| DX09892 | DX09892-000001-000012 | 20080900 | Prat et al. The role of hormonal therapy in the management of hormonal-receptor-positive breast cancer with co-expression of HER2. Nat. Clin. Pract. Oncol. 2008;5:531-42. | | | | |
| DX09893 | DX09893-000001-000009 | 20040101 | Schiff R, et al. Cross-Talk between Estrogen Receptor and Growth Factor Pathways as a Molecular Target for Overcoming Endocrine Resistance . Clin Cancer Res January 1, 2004 10:331s-336s. | | | | |
| DX09894 | DX09894-000001-000015 | 20060000 | Sorlie T, et al. Distinct molecular mechanisms underlying clinically relevant subtypes of breast cancer: Gene expression analyses across three different platforms . BMC Genomic 2006;7:127. | | | | |
| DX09895 | DX09895-000001-000006 | 20060400 | Stone et al., The heritability of mammographically dense and nondense breast tissue. Cancer Epidemiol Biomarks Prev. 2006;15:612-7. | | | | |
| DX09896 | DX09896-000001-000006 | 20030219 | Tan-Chiu et al., Effects of tamoxifen on benign breast disease in women at high risk for breast cancer. J Natl. Cancer Inst. 2003;95:302-07. | | | | |
| DX09897 | DX09897-000001-000008 | 20090000 | Tomblyn et al., Combination therapy using three novel prolactin receptor antagonist-based fusion proteins effectively inhibits tumor recurrence and metastasis in HER2/neu transgenic mice. Int. J. Oncol. 2009;34:1139-46. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09898 | DX09898-0-0 | 20100000 | Theriault, RL, "Bisphosphonates: ready for use as adjuvant therapy of breast cancer?" Current Opinion in Obstetrics and Gynecology, 22:51-56, (2010) | | | | |
| DX09899 | DX09899-0-0 | 20080000 | Abstract Poster re: Devi D , Glodowski M and Pedersen AT, "Hormone Therapy Self-Use Versus Prescription Practices of American Gynecologists Subsequent to the Women's Health Initative Study." 2008 | | | | |
| DX09900 | DX09900-0-0 | 20100000 | Anderson LN, et al. "Vitamin D and calcium intakes and breast cancer risk in pre- and postmenopausal women," American Journal of Clinical Nutrition | | | | |
| DX09901 | DX09901-0-0 | 20100000 | Fagherazzi, et al. "Serum cholesterol level, use of a choloestor-lowering drug, and breast cancer: results from the prospective 3EN cohort," European Journal of Cancer Prevention, Vol. 19, No. 2, 2010 | | | | |
| DX09903 | DX09903-000001-000003 | 20080000 | ErbB/HER Signaling Network; Role of ERBB2 signal transduction and oncology; Signaling pathways key | | | | |
| DX09904 | DX09904-000001-000023 | 20050000 | Guidance for Industry Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment. FDA | | | | |
| DX09905 | DX09905-0-0 | | United States Age-Specific Invasive Cancer Incidence Rates All Sites, 1992-2003 http://www.cancer-rates.info.naaccr/agespecific.php | | | | |
| DX09906 | DX09906-000001-000016 | 20090000 | Hynes NE, et al. ErbB receptors and signaling pathways in cancer. Current Opinion in Cell Biology. 2009 | | | | |
| DX09907 | DX09907-000001-000016 | 20050000 | Hynes NE, et al. ERBB receptors and cancer: The complexity of targeted inhibitors. Nature Reviews | | | | |
| DX09908 | DX09908-000001-000019 | 20070000 | Moasser NM. The oncogene HER2: its signaling and transforming functions and its role in human cancer pathogenesis. Oncogene 2007 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09909 | DX09909-000001-000008 | 20090000 | Morand C, et al. Pure mucinous carcinoma of the breast: Prognostic study including DNA flow cytometry, Cytometry Part B. Clinical Cytometry. 2009 | | | | |
| DX09910 | DX09910-000001-000008 | 19970000 | Reese DM, et al. HER-2/neu signal transduction in human breast and ovarian cancer. Stem Cells. 1997 | | | | |
| DX09911 | DX09911-000001-000009 | 20070000 | Ursini-Siegel J, et al. Insights from transgenic mouse models of ERBB2-induced breast cancer. Nature Reviews. 2007 | | | | |
| DX09912 | DX09912-000001-000005 | 20090000 | Weinstein, SP et al. Multimodality Screening of high-risk women: A prospective cohort study. J Clin Oncol. 2009. | | | | |
| DX09913 | DX09913-000001-000015 | 20090000 | Arpino G, et al., Molecular mechanism and clinical implications of endocrine therapy resistance in breast cancerâ,¬ , Oncology 2009;77(suppl 1):23-37 | | | | |
| DX09914 | DX09914-000001-000007 | 20060000 | Ellis MJ, et al. Estrogen-independent proliferation is present n estrogen-receptor HER2-Primary breast cancer after neoadjuvant letrozole. J Clin Oncol 2006; 24:3019-3025. | | | | |
| DX09915 | DX09915-0-0 | 20080000 | Johnson, KC, Evidence secondhand smoke causes breast cancer in 2005 stronger than for lung cancer in 1986â,¬ , Prev Med 2008;46(6):492-496. | | | | |
| DX09916 | DX09916-000001-000012 | 20080000 | Pratt A. Baselga J, The role of hormonal therapy in the management of hormonal-receptor-positive breast cancer with co-expression of HER2â,¬ , Nature Clinical Practice 2008;5(9):531 | | | | |
| DX09917 | DX09917-000001-000002 | | Bioidentical hormones, NAMS, http://www.menopause.org/bioidentical.htm | | | | |
| DX09918 | DX09918-000001-000001 | | Bioidentical hormones, Menonote, North American Menopause Society. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09919 | DX09919-000001-000005 | 19910000 | Cortellaro M, Nencioni T, et al., Cyclic hormonal replacement therapy after the menopause: Transdermal versus oral treatmentâ,¬ , Eur J Clin Pharmacol 1991;41:555-559 | | | | |
| DX09920 | DX09920-0-0 | 20050000 | FDA: Draft Guidance for Industry, U.S. Department of Health and Human Services; Food and Drug Administration: Center for Drug Evaluation and Research (CDER), November 2005 | | | | |
| DX09921 | DX09921-000001-000009 | 20070000 | Schuetz, et al. Gray Journal Lower Breast Cancer Mortality with Hormone Therapy American Journal of Obstetrics & Gynecology April 2007 | | | | |
| DX09922 | DX09922-000001-000007 | 20010000 | Ya sui T, Uemura H, Tezuka M, et al., Biological effects of hormone replacement therapy in relation to serum estradiol levelsâ,¬ , Hormone Research 2001;56:38-44 | | | | |
| DX09923 | DX09923-00001-000009 | 20080000 | Gunter, M.J., et al.; Insulin, Insulin-Like Growth Factor-I, Endogenous Estradiol, and Risk of Colorectal Cancer in Postmenopausal Women. Cancer Res 2008; 68(1); 329-337. | | | | |
| DX09924 | DX09924-000001-000005 | 20050000 | Avsaroglu 0, Inal TC, Demir M, Attila G, Acarturk E, Evlice YE, Kayrin L, "Biochemical indicators and cardiac function tests in chronic alcohol abusers", Croat Med J 2005;42(2):233-237. | | | | |
| DX09925 | DX09925-000001-000005 | 19800000 | Chalmers OM, Chanarin I, MacDermott S, Levi AJ, " Sex-related differences in the haematological effects of excessive alcohol consumption", J Clin Pathol 1980;33:3-7. | | | | |
| DX09926 | CONSG015-005462-CONSG015-005471 | 20020916 | Menopausal Symptoms | | | | |
| DX09927 | DX09927-000001-000005 | 20080000 | Johnson KC, Gantz SA, Evidence Secondhand Smoke Causes Breast Cancer in 2005 Stronger Than For Lung Cancer in 1986â,¬ , Preventative Medicine 2008;46(6):492-496. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09928 | DX09928-000001-000008 | 20060000 | Macaskill EJ, Renshaw L, Dixon JM, ""Neoadjuvant use of hormonal therapy in elderly patients with early or locally advanced hormone receptor-positive breast cancer"", The Oncologist 2006; 11: 1081-1 088. | | | | |
| DX09929 | DX09929-000001-000018 | 19930000 | Maly RC, "Early recognition of chemical dependence", Primary Care 1993;20(1 ):33-50. | | | | |
| DX09930 | DX09930-000001-000008 | 20080000 | Pharoah PDP, Antoniou AC, Easton OF, Ponder BAJ, "Polygenes, risk prediction and targeted prevention of breast cancer", N Engl J Med 2008;358:2796-2803. | | | | |
| DX09931 | DX09931-000001-000006 | 20041201 | Harvey JA. Quantitative Assessment of Percent Breast Density: Analog Versus Digital Acquisition. Technol Cancer Res Treat. 2004 Dec; 3(6):611-6. | | | | |
| DX09932 | DX09932-000001-000031 | 20080000 | Rosner B, Colditz GA, Iglehart JD, Hankinson SE, ""Risk prediction models with incomplete data with application to prediction of estrogen receptor-positive breast cancer: prospective data from the Nurses' Health Study"", Breast Cancer Res 2008;10(4):R55. | | | | |
| DX09933 | DX09933-000001-000016 | 20060000 | Sachelarie I, Grossbard ML, Chadha M, Feldman S, Ghesani M, Blum RH, ""Primary systemic therapy of breast cancer"", The Oncologist 2006;11 :574-589. | | | | |
| DX09934 | DX09934-0-0 | | SEER Age-Specific (Crude) SEER Incidence Rates by Cancer Site All Ages, All Races Female 2000-2006; http://seer.cancer.gov | | | | |
| DX09935 | DX09935-00001-000001 | | Siteman Cancer Center at Barnes-Jewish Hospital and Washington University School of Medicine, ""Your Disease Risk"", www.yourdiseaserisk.wustl.edu | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09936 | DX09936-000001-000007 | 20060000 | Sjoblom T, Jones S, Wood LD, Parsons DW, Lin J, Barber TO, Mandelker D, Leary RJ, Ptak J, Silliman N, Szabo S, Buckhaults P, Fanell C, Meeh P, Markowitz SD, Willis J, Dawson D, Willson JK, Gazdar AF, Hartigan J, Wu L, Liu C, Palmigiani G, Park BH, Bachman KE, Papadopoulos N, Vogelstein B, Kinzler KW, Velculescu YE, ""The consensus coding sequences of human breast and colorectal cancers"", Science 2006;314(5797):268-74. Epub 2006 Sep 7. | | | | |
| DX09937 | DX09937-000001-000010 | 20080000 | Hall LC, et al. Effects of thyroid hormones on human breast cancer cell proliferation. J Steroid Biochem Mol Biol 2008; 109: 57-66. | | | | |
| DX09938 | DX09938-000001-000011 | 20020000 | Key T, et al. Endogenous sex hormones and breast cancer in postmenopausl women: reanalysis of nine prospective studies. J Natl Cancer Inst 2002, 94:606-616 | | | | |
| DX09939 | W-MDL04782-00050783 - W-MDL04782-00050783 | 19760818 | Depo: Constantine, Ginger 11/1/2005 EX 004: Plan Prepared by Genesee Computer Center, Inc. for Collection and Analysis of Data from the Records of Drs. Burch and Byrd. | | | | |
| DX09940 | W-MDL04782-00060188 - W-MDL04782-00060189 | 19790823 | Sample Size Determination On The Proposed Premarin-Progestin Studies | | | | |
| DX09941 | COBBP002-000127-COBBP002-000128 | 19911204 | Letter from Marc Deitch, M.D. to Stephen Hulley, M.D. | | | | |
| DX09942 | ROSSC002-000229-ROSSC002-000229 | 19800228 | NDA 4-782, Premarin (Conjugated Estrogens Tablets) | | | | |
| DX09943 | W-MDL04782-00051786-W-MDL04782-00051788 | | Premarin (conjugated estrogens tablets U.S.P.) plans for further studies and other actions. | | | | |
| DX09944 | HOLSN005-000735-HOLSN005-000737 | | Oral Estrogens for Postmenopausal Osteoporosis Drug Efficacy Study Implementation Reevaluation | | | | |
| DX09945 | DX09945-000001-000003 | 20060000 | Surgery of the Breast, Principles and Art, edited by S. Spear, vol. 2 | | | | |
| DX09946 | DX09946-0-0 | 19970614 | NBC Evening News Clip, June 14, 1997. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09948 | DX09948-000001-000018 | 20000000 | Alroy I, Yarden Y. Biochemistry of HER2 oncogenesis in breast cancer. Breast Dis. 2000;11:31-48. | | | | |
| DX09949 | DX09949-0-0 | | Anderson WF, Schairer C, Chen BE, Hance KW, Levine PH. Epidemiology of Inflammatory Breast Cancer (IBC). Breast Dis. 2005-2006;22:9-23. | | | | |
| DX09950 | DX09950-0-0 | 19990915 | Apgar, B., MD, Is Raloxifene the Answer to the HRT Story? Am Fam Physician. September 15, 1999 | | | | |
| DX09951 | DX09951-0-0 | 19920101 | Arnerlöv C, Emdin SO, Lundgren B, Roose G, Söderströ m J et al. Mammographic growth rate, DNA ploidy, and S-phase fraction analysis in breast carcinoma. Cancer. 1992;70(7):1935-1942 | | | | |
| DX09952 | DX09952-0-0 | 19981001 | Balducci, L, MD and Phillips, DM, MD, Breast Cancer in Older Women, Am Fam Physician. October 1, 1998 | | | | |
| DX09953 | DX09953-0-0 | 19960101 | Bergkvist L et al., Hormone replacement therapy and breast cancer; a review of current knowledgeâ,¬, Drug Safety 1996;15:360-370 | | | | |
| DX09954 | DX09954-0-0 | 19960101 | Brekelmans CT, van Gorp JM, Reeters PH, Collette HJ. Histopathology and growth rate of interval breast carcinoma. Cancer. 1996;78(6):1220-1228 | | | | |
| DX09956 | DX09956-000001-000001 | | Byrne C, Ursin G, Martin CF, Peck JD, et al. Change in mammographic density with estrogen and progestin therapy: A measure of breast cancer risk in the Women's Health Initiative. AACR 101st Annual Meeting 2010 Presentation Abstract. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09957 | DX09957-0-0 | 19980000 | Chang S, Parker SL, Pham T, Buzdar AU, Hursting SD. Inflammatory breast carcinoma incidence and survival, the Surveillance, Epidemiology, and End Results Program of the National Cancer Institute. Cancer. 1998;82(12):2366-2372. | | | | |
| DX09958 | DX09958-0-0 | 20080101 | Eisen, et al., Narold and the Hereditary Breast Cancer Clinical Study Group -- Hormone Therapy and the Risk of Breast Cancer in the BRCA 1 Mutation Carriers; JNCI 2008; 100: 1361-7. | | | | |
| DX09959 | DX09959-0-0 | 19970401 | Hammond C. Management of menopause. Am Fam Physician. 1997 Apr;55(5):1667-1674. | | | | |
| DX09960 | DX09960-0-0 | 19790101 | Heuser L, Spratt JS, Polk HCJr. Growth rates of primary breast cancers. Cancer. 1979;43(5):1888-1894 | | | | |
| DX09961 | DX09961-000001-000007 | 20000100 | Huang W-Y, Newman B, Millikan RC, Conway K, Hulka BS, Schell MJ et al. Risk of breast cancer according to the status of HER-2/neu oncogene amplification. Cancer Epidemiol Biomarkers Prev. 2000 Jan;9(1):65-71. | | | | |
| DX09962 | DX09962-0-0 | | IMS Technical Bulletins, Committee Opinions, Practice Bulletins, Criteria Sets relevant to Hormone Therapy and Breast Cancer (2007 -2009) | | | | |
| DX09963 | DX09963-000001-000009 | 20100000 | Kerlikowske, et al., Breast cancer risk by breast density, menopause and postmenopausal hormone therapy use, J Clin Oncol 28:1-9 (2010) | | | | |
| DX09964 | DX09964-000001-000009 | 20100101 | Kerlikowske, et al., Breast cancer risk by breast density, menopause and postmenopausal hormone therapy use, J Clin Oncol 28:1-9 (2010 | | | | |
| DX09965 | DX09965-0-0 | 19941114 | Kerr C. Eight underused prescriptions: Clinical opinion. Am Fam Physician. 1994 Nov 14;50(7):1497-1504 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09966 | DX09966-0-0 | 20060501 | Li C, et al., Interactions between body mass index and hormone therapy and postmenopausal breast cancer risk (United States), Cancer Epidemiol Biomarkers Prev 2006; 15(5), May, 2006 | | | | |
| DX09967 | DX09967-0-0 | 20060219 | Livasy CA, Karaca G, Nanda R, Tretiakova MS, Olopade OI, Moore DT et al. Phenotypic evaluation of the basal-like subtype of invasive breast carcinoma. Mod Pathol. 2006 Feb;19(2):264-71. | | | | |
| DX09968 | DX09968-0-0 | 19830000 | Mattsson W. Current status of low dose progestin treatment in advanced breast cancer. Breast Cancer Res Treat. 1983;3(2):231-235. | | | | |
| DX09969 | DX09969-0-0 | 19970301 | Millard P, Rosen C, Johnson K. Osteoporotic vertebral fractures in postmenopausal women. Am Fam Physician. 1997 Mar;55(4):1315-1322 | | | | |
| DX09970 | DX09970-0-0 | 19970301 | Morrison E. Controversies in women's health maintenance. Am Fam Physician. 1997 Mar;55(4):1283-1290. | | | | |
| DX09971 | DX09971-0-0 | 20000301 | Murray JL, MD. Options and Issues in Managing Menopause. Am Fam Physician. March 1, 2000 | | | | |
| DX09972 | DX09972-0-0 | | NAMS Technical Bulletins, Committee Opinions, Practice Bulletins, Criteria Sets relevant to Hormone Therapy and Breast Cancer (1998 -2008). | | | | |
| DX09973 | DX09973-0-0 | 19930000 | Parazzini F, Colli E, Scatigna M, Tozzi L. Treatment with Tamoxifen and Progestins for Metastatic Breast Cancer in Postmenopausal Women: A Quantitative Review of Published Randomized Clinical Trials. Oncology 1993; 50: 483-489. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09974 | DX09974-0-0 | 20050101 | Sanders ME, Schuyler PA, Dupont WD, Page DL. The natural history of low-grade ductal carcinoma in situ of the breast in women treated by biopsy only revealed over 30 years of long-term follow-up. Cancer. 2005;103:2481-2484 | | | | |
| DX09975 | DX09975-0-0 | 20090101 | Sasano H, Miki Y, Nagasaki S and Suzuki T. In situ estrogen production and its regulation in human breast carcinoma: From endocrinology to intracrinology. Pathology International 2009; 59: 777-789 | | | | |
| DX09976 | DX09976-0-0 | 20091100 | Sasano H, Miki Y, Nagasaki S, Suzuki T. In situ estrogen production and its regulation in human breast carcinoma: From endocrinology to intracrinology. Pathol Int. 2009 Nov;59(11):777-789. | | | | |
| DX09977 | DX09977-0-0 | 19990915 | Scott JA, MD, Da Camara, CC, and Early, JE. Raloxifene: A Selective Estrogen Receptor Modulator. Am Fam Physician. September 15, 1999 | | | | |
| DX09978 | DX09978-000001-000008 | 20090100 | Sieri S, Krogh V, Bolelli G, Abagnato CA, Grioni S, Pala V et al. Sex hormone levels, breast cancer risk, and cancer receptor status in postmenopausal women: The ORDET Cohort. Cancer Epidemiol Biomarkers Prev. 2009 Jan;18(1):169-176. | | | | |
| DX09979 | DX09979-0-0 | 20090401 | Tuomikoski P, Ebert P, Groop P-H, Haapalahti P, HaitamÃ¤ki H, RÃ¶nnback M et al. Evidence for a role of hot flushes in vascular function in recently postmenopausal women. Obstet Gynecol. 2009 Apr;113(4):902-908 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09980 | DX09980-0-0 | 20090400 | Tuomikoski P, Ebert P, Groop P-H, Haapalahti P, Haitamāzki H, Rönnback M et al. Evidence for a role of hot flushes in vascular function in recently postmenopausal women. Obstet Gynecol. 2009 Apr;113(4):902-908. | | | | |
| DX09981 | DX09981-0-0 | 20060101 | Walshe and Swain, Clinical aspects of inflammatory breast cancer, Breast Diseases 2006; 22:35-44 | | | | |
| DX09982 | DX09982-0-0 | | Walshe JM, Swain SM. Clinical aspects of inflammatory breast cancer. Breast Dis. 2005-2006;22:35-44. | | | | |
| DX09983 | DX09983-0-0 | 19970101 | Welch HG, Black WC, Using autopsy series to estimate the disease "reservoir" for ductal carcinoma in situ of the breast: How much more breast cancer can we find?, Annals of Internal Medicine 1997; 127:1023-8 | | | | |
| DX09984 | DX09984-000001-000009 | 20020000 | Xu R, Perle MA, Inghirami G, Chan W, Delgado Y, Feiner H. Amplification of HER-2/neu gene in HER-2/neu-overexpressing and -nonexpressing breast carcinomas and their synchronous benign, premalignant, and metastatic lesions detected by FISH in archival material. Mod Pathol. 2002;15(2):116-124. | | | | |
| DX09985 | DX09985-000001-000003 | 20080000 | Acs, G., et al.: Cancer of the Endometrium. In: Abeloff's Clinical Oncology: Expert Consult. 4th Ed.: Abeloff, M., Churchill Livingstone, 2008 | | | | |
| DX09986 | DX09986-000001-000008 | 20080000 | Harrison's Principles of Internal Medicine, 2334-39, (Anthony S. Fauci et al. eds., 17th ed. 2008) | | | | |
| DX09987 | DX09987-0-0 | 20090430 | Breast calcifications scrutinized in search for early cancer. Cape Cod Times. April 30, 2009. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09988 | DX09988-000001-000004 | 20100000 | Wagoner, M.J. and Acs, G.: Postmenopausal hormone replacement therapy and breast cancer- Clinicopathologic associations and molecular mechanisms. In: Mechanisms of Oncogenesis: An Update on Tumorigenesis, Vol. 2. Ed.: Coppola, D., Springer, 2010 | | | | |
| DX09990 | DX09990-000001-000002 | 20030000 | Bliss and Gray, Breast cancer and hormone-replacement therapy: the Million Women Study. LANCET 2003;362:1328-29 | | | | |
| DX09991 | DX09991-000001-000006 | 20050000 | Farmer, The Million Women Study - Is It Believable?, CLIMACTERIC, 2005;8:210-213 | | | | |
| DX09992 | DX09992-000001-000002 | 20040000 | Farmer, The Million Women Study - A Critique JOURNAL OF THE BRITISH MENOPAUSE SOCIETY 2004;S2:8-9 | | | | |
| DX09993 | DX09993-000001-000006 | 20030000 | Jackson, Comparison of the effect of raloxifene and continuous-combined hormone therapy on mammographic breast density and breast tenderness in postmenopausal women. AM. J. OBSTET. GYNECOL. 2003;188:389-94 | | | | |
| DX09994 | DX09994-000001-000008 | 19950000 | Oâ,¬â„¢Connell, Pharmacokinetic and pharmacologic variation between different estrogen products.Â J. CLIN. PHARMACOL. 1995;35:18S-24S | | | | |
| DX09995 | DX09995-000001-000013 | 20100000 | Saxena et al., Menopausal hormone therapy and subsequent risk of specific invasive breast cancer subtypes in the California Teachers Study. CANCER EPIDEMIOL. BIOMARKERS PREV. 2010;19:2366-78 | | | | |
| DX09996 | DX09996-000001-000004 | 20060000 | Stevenson, HRT, osteoporosis and regulatory authorities Quis custodiet ipsos custodes? HUMAN REPRODUCTION, 2006;21:1668-1671 | | | | |
| DX09997 | DX09997-000001-000002 | 20020000 | Stevenson, John C. and Malcom I. Whitehead, Hormone replacement therapy. BMJ 2002;325:113-14 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX09998 | DX09998-000001-000002 | 20020706 | How to discuss WHI information with the health care provider | | | | |
| DX09999 | DX09999-000001-000041 | 19740000 | Austin, Epidemiology for the Health Sciences 1974 | | | | |
| DX10032 | W-SEER-000011-000014 | 20010000 | Figure 2: ILC Proportion of All Invasive Breast Cancers by Year with Test of Trend for overlapping five-year periods, women ages 50+, all races | | | | |
| DX10051 | DX10051-000001-000005 | 19920900 | Bird RE, et al., Analysis of cancers missed at screening mammography. Radiology. 1992 Sep;184(3):613-7 | | | | |
| DX10074 | DX10074-000001-000005 | 20050000 | Fenton, JJ et al., Screening clinical breast examination: how often does it miss lethal breast cancer? J Natl Cancer inst Monogr. 2005;(35):67-71 | | | | |
| DX10079 | DX10079-000001-000005 | 20000000 | Rockhill, B., Kawachi, I., Colditz, G., Individual Risk Prediction and Population-Wide Disease Prevention. Epidemiological Review; 2000, Vol. 22, No.1. | | | | |
| DX10087 | DX10087-000001-000009 | 20080900 | Jenkins, Effects of anastrozole on cognitive performance in postmenopausal women: a randomised, double-blind chemoprevention trial (IBIS II). Lancet Oncol. 2008 Oct;9(10):953-61. Epub 2008 Sep 1. | | | | |
| DX10088 | DX10088-000001-000008 | 20070000 | Kropp S, Terboven T, Hedicke J, Mutschelknauss E, Slanger T, Braendle W, Berger J, Chang-Claude J, Flesch-Janys D. Good agreement between physician and self-reported hormone therapy data in a case-control study. J Clin Epidemiol. 2007 Dec;60(12):1280-7. Epub 2007 Jun 28. | | | | |
| DX10090 | DX10090-000001-000003 | 20060600 | Madhup R, Kirti S, Bhatt ML, Srivastava PK, Srivastava M, Kumar S. Letrozole for brain and scalp metastases from breast cancer--a case report. Breast. 2006 Jun;15(3):440-2. Epub 2005 Sep 16. | | | | |
| DX10141 | W-MISC-000046-000286 | 0 | Materials relied on by Cheryl Blume | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10142 | BLUMDEPEX017-000001-000023 | 20050800 | Deposition exhibit 17 of Cheryl Blume - Billing Records | | | | |
| DX10143 | DX10143-000001-000002 | 20070419 | American Society for Reproductive Medicine: ASRM Comments to Help, Guide Physicians on Hormone Therapy and the Women's Health Initiative. April 19, 2007. | | | | |
| DX10144 | DX10144-000001-000002 | 20000127 | Study: Hormone combo raises breast cancer risk. Researchers assess use of estrogen, progestin. Arkansas Democrat Gazette. January 27, 2000. | | | | |
| DX10146 | DX10146-000001-000003 | 19790000 | Martin, John et al., Breast Cancer Missed by Mammography. AJR 1979;132:737-739 | | | | |
| DX10154 | DX10154-000001-000007 | 20040000 | Gambrell, D. â€œThe Womenâ€™s Health Initiative Reports: Critical Review of the Findings.â€  Editorial. The Female Patient (2004): 29:23-29. | | | | |
| DX10155 | DX10155-000001-000012 | 20010000 | Glazier, M.G., and M.A. Bowman. â€œA Review of the Evidence for the Use of Phytoestrogens as a Replacement for Traditional Estrogen Replacement Therapy.â€  Archives of Internal Medicine (2001): 161:1161-1172. | | | | |
| DX10156 | DX10156-0-0 | 20090000 | Gordis, L. Epidemiology. 4th Ed. Philadelphia, PA: Elsevier Saunders, 2009. | | | | |
| DX10157 | DX10157-000001-000004 | 20060000 | Kaunitz, A.M. â€œHormone Therapy and Brest Cancer Risk: Trumping Fear with Facts.â€  Editorial. Menopause (2006): 13(2):160-163. | | | | |
| DX10158 | DX10158-0-0 | 20080000 | Norman & Streiner. Biostatistics: The Bare Essentials. 3rd Ed. Shelton, CT: Peopleâ€™s Medical Publishing House, 2008. | | | | |
| DX10159 | DX10159-000001-000008 | 20090000 | Stephens, P.J., and D.J. McBride, et al. â€œComplex Landscapes of Somatic Rearrangement in Human Breast Cancer Genomes.â€  Nature (2009): 462:1005-1010. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10160 | DX10160-000001-000009 | 20100000 | Stram, D.O., and Y. Liu, et al. "Age-Specific Effects of Hormone Therapy Use on Overall Mortality and Ischemic Heart Disease Mortality Among Women In the California Teachers Study." Menopause (2010): 18:1-9. | | | | |
| DX10161 | DX10161-000001-000008 | 20020000 | Tice, J.A., and B. Ettinger, et al. "Phytoestrogen Supplements for the Treatment of Hot Flashes: The Isoflavone Clover Extract (ICE) Study." Journal of the American Medical Association (2002): 290:207-214. | | | | |
| DX10162 | DX10162-000001-000014 | 20100700 | Ferte, et al., Molecular circuits of solid tumors: prognostic and predictive tools for bedside use. Nat Rev Clin Oncol. 2010 Jul;7(7):367-80. Epub 2010 Jun 15. | | | | |
| DX10163 | DX10163-000001-000009 | 20091200 | Hiatt, et al., The Breast Cancer and the Environment Research Centers: Transdisciplinary Research on the Role of the Environment in Breast Cancer Etiology. Environ Health Perspect. 2009 December; 117(12): 1814–1822. | | | | |
| DX10164 | DX10164-000001-000017 | 20100000 | Lacroix-Triki, et al., Mucinous carcinoma of the breast is genomically distinct from invasive ductal carcinomas of no special type. J Pathol 2010; 222: 282–298. | | | | |
| DX10165 | DX10165-000001-000015 | 20070810 | Lin, et al., A multidimensional analysis of genes mutated in breast and colorectal cancers. Genome Res. 2007 17: 1304-1318; originally published online Aug 10, 2007. | | | | |
| DX10166 | DX10166-000001-000007 | 20100401 | Mamounas, et al., Association Between the 21-Gene Recurrence Score Assay and Risk of Locoregional Recurrence in Node-Negative, Estrogen Receptor–Positive Breast Cancer: Results From NSABP B-14 and NSABP B-20. J Clin Oncol 28:1677-1683. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10167 | DX10167-000001-000009 | 20090000 | Manfrin, et al., Benign Breast Lesions at Risk of Developing Cancerâ€"A Challenging Problem in Breast Cancer Screening Programs. Cancer, 115:Â 499â€"507. | | | | |
| DX10168 | DX10168-000001-000019 | 20090000 | Markowitz, et al., Molecular Basis of Colorectal Cancer. N Eng J Med, 2009; 361: 2449-2460. | | | | |
| DX10169 | DX10169-000001-000008 | 20101026 | Oakman, et al., Breast cancer assessment tools and optimizing adjuvant therapy. Nat. Rev. Clin. Oncol. advance online publication 26 October 2010. | | | | |
| DX10170 | DX10170-000001-000006 | 20080000 | Sjoblom, T., et al. Systematic analyses of the cancer genome: lessons learned from sequencing most of the annotated human protein-coding genes. Oncology 2008, 20:66â€"71. | | | | |
| DX10171 | DX10171-000001-000008 | 20091224 | Stephens, et al., Complex landscapes of somatic rearrangement in human breast cancer genomes. Nature. 2009 Dec 24;462(7276):1005-10. | | | | |
| DX10172 | DX10172-000001-000006 | 20080100 | Stratton, et al., The emerging landscape of breast cancer susceptibility. Nat Genet. 2008 Jan;40(1):17-22. | | | | |
| DX10173 | DX10173-000001-000024 | 20090701 | Visvanathan K, et al., American Society of Clinical Oncology. American Society of Clinical Oncology clinical practice guideline update on the use of pharmacologic interventions including tamoxifen, raloxifene, and aromatase inhibition for breast cancer risk reduction. J Clin OncolÂ 2009 Jul 1;27(19):3235-58. | | | | |
| DX10174 | DX10174-000001-000017 | 20100000 | Weigelt B, Geyer FC, Reis-Filho JS. Histological types of breast cancer: how special are they? Mol Oncol 2010; 4: 192â€"208. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10175 | DX10175-000001-000013 | 20090000 | Weigelt, B. & Reis-Filho, Histological and molecular types of breast cancer: is there a unifying taxonomy?J. S. Nat. Rev. Clin. Oncol. 6, 718â€"730 (2009). | | | | |
| DX10176 | DX10176-000001-000122 | 20100000 | NCCN Clinical Practice Guide in Oncology, Breast Cancer. V.I.2010. | | | | |
| DX10177 | DX10177-000001-000029 | 20100000 | NCCN Clinical Practice Guide in Oncology, Cervical Cancer. V.I.2010. | | | | |
| DX10178 | DX10178-000001-000008 | 20000000 | Bhatavdekar et al. Prolactin as a local growth promoter in patients with breast cancer: GCRI experience. Euro J of Sug Oncol. 2000; 26:540-547. | | | | |
| DX10179 | DX10179-000001-000047 | 20030200 | Clevenger, et al. The Role of Prolactin in Mammary Carcinoma. Endocr Rev, Author manuscript. | | | | |
| DX10180 | DX10180-000001-000013 | 20080000 | Tworoger S., Hankinson S. Prolactin and Breast Cancer Epidemiology: An Epidemiologic Perspective. J. Mammary Gland Biol Neoplasia (2008) 13:41-53. | | | | |
| DX10181 | DX10181-000001-000007 | 20070420 | Tworoger, et al. A Prospective Study of Plasma Prolactin Concentrations and Risk of Premenopausal and Postmenopausal Breast Cancer. J. Clin. Oncol 25:1482-1488. | | | | |
| DX10182 | DX10182-000001-000007 | 20060215 | Tworoger, et al. Association between Plasma Prolactin Concentrations and Risk of Breast Cancer among Predominantly Premenopausal Women. Cancer Res 2006; 66:(4):2476-82. | | | | |
| DX10183 | DX10183-000001-000007 | 20100000 | Fernandez et al. Prolactin and Human Tumourogenesis. Journal of Neuroendocrinology 22:771-77. | | | | |
| DX10184 | DX10184-000001-000006 | 19970000 | Reynolds, et al. Expression of Prolactin and Its Receptor in Human Breast Carcinoma. Endocrinology 138:5555-5560 (1997) | | | | |
| DX10185 | DX10185-000001-000016 | 19990000 | Vonderhaar BK. Prolactin Involvement in Breast Cancer. Endocrine-Related Cancere (1999)6:389-404. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10186 | DX10186-000001-000010 | 20080202 | Clevenger, et al. From Bench to Bedside: Future Potential for the Translation of Prolactin Inhibitors as Breast Cancer Therapeutics.J Mammary Gland Biol Neoplasia (2008) 13:147-156. | | | | |
| DX10187 | DX10187-000001-000005 | 20070703 | Sato, et al. A Rare Case of Invasive Ductal Carcinoma with Hyperprolactinemia. Breast Cancer 14(3):302-306. | | | | |
| DX10188 | DX10188-000001-000005 | 20100000 | Lakkis, et al. Breast Cancer in Lebanon: Incidence and comparison to regional and Western countries. Cancer Epidemiology 34 (2010):221-225. | | | | |
| DX10189 | DX10189-000001-000005 | 20100000 | Najjar H., and Easson A. Age at diagnosis of breast cancer in Arab nations. International Journal of Surgery (2010) 1-5. | | | | |
| DX10190 | DX10190-000001-000007 | 20020000 | Saghir, N, et al. Age distribution of breast cancer in Lebanon: Increased percentages and age adjustted incidence rates of younger-aged groups at presentation.. Leb Med J 2002; 50(1-2):3-9. | | | | |
| DX10191 | DX10191-000001-000009 | 20070000 | Saghir, et al. Trends in epidemiology and management of breast cancer in developing Arab countries: A literature and registry analysis. International Journal of Surgery (2007) 5:225-233. | | | | |
| DX10192 | DX10192-000001-000014 | 20090000 | Salim, et al Cancer Epidemiology and Control in the Arab World - Past, Present and Future. Asian Pacific J. Cancer Prev. 10:3-16. | | | | |
| DX10193 | DX10193-000001-000004 | 20100000 | Shamseddine A. and Musallam K. Cancer Epidemiology in Lebanon. MEJC 2010; 1(1):41-44. | | | | |
| DX10194 | DX10194-000001-000008 | 20030000 | Michaelson, J., et al., Estimates of the Sizes and Which Breast Cancers Become Detectable on Mammographic and Clinical Grounds. Journal of Women's Imaging. 2003;5(1):3 | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10195 | DX10195-000001-000008 | 20100000 | Simon, JA, et al., The breast cancer "plunge" after initial publication of the WHI results: An alternative explanation. Maturitas 66 (2010) 277-284 | | | | |
| DX10196 | DX10196-000001-000006 | 20070000 | Slanger T, Mutschelknauss E, Kropp S, Braendle W, Flesch-Janys D, Chang-Claude J. Test-retest reliability of self-reported reproductive and lifestyle data in the context of a German case-control study on breast cancer and postmenopausal hormone therapy. Ann Epidemiol. 2007 Dec;17(12):993-8. Epub 2007 Sep 14. | | | | |
| DX10197 | DX10197-0-0 | | National Cancer Institute. Seer Cancer Data 2006, 2007, 2008. | | | | |
| DX10198 | DX10198-0-0 | 20060000 | Avisar et al., Prognostic factors in node-negative male breast cancer. Clin. Breast Cancer 2006;7:331-5. | | | | |
| DX10199 | DX10199-0-0 | 20030000 | Balsari et al., Role of hormonal risk factors in HER2-positive breast carcinomas. Br. J. Cancer 2003;88:1032-4. | | | | |
| DX10277 | DX10277-000001-000004 | | Age-Adjusted SEER Incidence Rates by Cancer Site for Ages 50+, All Races, Female 1975-2008 (SEER 9). | | | | |
| DX10278 | DX10278-000001-000033 | | Barnhart - CV | | | | |
| DX10295 | DX10295-000001-000006 | 20070913 | Melin A, Sparen P and Bergqvist A. The risk of cancer and the role of parity among women with endometriosis. Human Reproduction. Vol 22, No. 11 pp. 3021-3026. | | | | |
| DX10296 | DX10296-000001-000004 | 19910000 | Reed MJ, Aherne GW, Ghilchik MW and Chakraborty J. Concentrations of Oestrone and 4-Hydroxyandrostenedione in Malignant and Normal Breast Tissues. Int. J. Cancer. 1991; 49:562-565. | | | | |
| DX10297 | DX10297-000001-000012 | 19870000 | Miller WR and O'Neil J. The Importance of Local Synthesis of Estrogen within the Breat. Steroids. 1987;50:4-6. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10298 | DX10298-000001-000003 | 19880312 | O'Neill JS, Elton RA, Miller WR. Aromatase activity in adipose tissue from breast quadrants: a link with tumour site. British Medical Journal. 1988;296:741-743. | | | | |
| DX10300 | DX10300-000001-000005 | 19990325 | Saarenmaa et al. The Visibility of Cancer on Earlier Mammograms in a Population-based Screening Programme. European Journal of Cancer, Vol. 35, No. 7, pp. 1118-1122, 1999. | | | | |
| DX10301 | DX10301-000001-000007 | 20070205 | Murphy et al. Analysis of patients with False negative Mammography and Symptomatic Breast Carcinoma. Journal of Surgical Oncology 2007;96:457-463. | | | | |
| DX10302 | DX10302-000001-000005 | 20060000 | Avisar et al., Prognostic factors in node-negative male breast cancer. Clin. Breast Cancer 2006;7:331-5. | | | | |
| DX10303 | DX10303-000001-000003 | 20030000 | Balsari et al., Role of hormonal risk factors in HER2-positive breast carcinomas. Br. J. Cancer 2003;88:1032-4. | | | | |
| DX10304 | DX10304-000001-000006 | 20030000 | Bendell et al., Central nervous system metastases in women who receive trastuzumab-based therapy for metastatic breast carcinoma. Cancer 2003;97:2972-7. | | | | |
| DX10305 | DX10305-000001-000004 | 19920000 | Berns et al., Prevalence of amplification of the oncogenes c-myc, HER2/neu, and int-2 in one thousand human breast tumours: correlation with steroid receptors. Eur. J. Cancer. 1992;28:697-700. | | | | |
| DX10306 | DX10306-000001-000006 | 20050600 | Biglia, et al., The influence of hormone replacement therapy on the pathology of breast cancer. Eur J Surg Oncol. 2005 Jun;31(5):467-72. | | | | |
| DX10307 | DX10307-000001-000005 | 20040000 | Carlsson et al., HER2 expression in breast cancer primary tumours and corresponding metastases. Original data and literature review. Br. J. Cancer 2004;90:2344-348. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10308 | DX10308-000001-000005 | 20101214 | Cortés, et al., HER2 and hormone receptor-positive breast cancer-blocking the right target. Nat Rev Clin Oncol. 2010 Dec 14. | | | | |
| DX10309 | DX10309-000001-000008 | 20070701 | Coudert BP, et al., Multicenter phase II trial of neoadjuvant therapy with trastuzumab, docetaxel, and carboplatin for human epidermal growth factor receptor-2-overexpressing stage II or III breast cancer: results of the GETN(A)-1 trial. J Clin Oncol. 2007 Jul 1;25(19):2678-84. | | | | |
| DX10310 | DX10310-000001-000016 | 20040000 | Emens & Davidson, Trastuzumab in breast cancer. Oncology 2004; 18(9): 1117-28; review by Vogel at 1131-1132 and review by Danson and Seidman at 1137-1138. | | | | |
| DX10311 | DX10311-000001-000007 | 20090000 | Gonzalez-Angulo, High risk of recurrence for patients with breast cancer who have human epidermal growth factor receptor 2-positive, node-negative tumors 1 cm or smaller. J. Clin. Oncol. 2009;27:5700-06. | | | | |
| DX10312 | DX10312-000001-000013 | 20070705 | Hudis, CA. Trastuzumab--mechanism of action and use in clinical practice. N Engl J Med. 2007 Jul 5;357(1):39-51. | | | | |
| DX10313 | DX10313-000001-000009 | 20030000 | Keen. The Biology of Breast Carcinoma. Cancer 2003;97:825-833. | | | | |
| DX10314 | DX10314-000001-000010 | 20040000 | Kenemans et al., Oncogenic pathways in hereditary and sporadic breast cancer. Maturitas 2004;49:34-43. | | | | |
| DX10315 | DX10315-000001-000006 | 20090000 | Koninki et al., HER-2 positive breast cancer: decreasing proportion but stable incidence in Finnish population from 1982 to 2005. Breast Cancer Res. 2009;11:R37. | | | | |
| DX10316 | DX10316-000001-000011 | 20030000 | Lemmon, Mark. The EGF Receptor Family as Therapeutic Targets in Breast Cancer. Breast Disease 2003;18:33-43. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10317 | DX10317-000001-000014 | 20070000 | Mano et al., The 17q12-q21 amplicon: Her2 and topoisomerase-IIalpha and their importance to the biology of solid tumours. Cancer Treat. Rev. 2007;33:64-77. | | | | |
| DX10318 | DX10318-000001-000018 | 20080000 | Milanezi, et al., EGFR/HER2 in breast cancer: a biological approach for molecular diagnosis and therapy. Expert Rev Mol Diagn. 2008;8(4):417-34. | | | | |
| DX10319 | DX10319-000001-000017 | 20080000 | Millikan, et al., Epidemiology of basal-like breast cancer. Breast Cancer Res Treat. 2008 May;109(1):123-39. | | | | |
| DX10320 | DX10320-000001-000010 | 19980000 | Mommers et al., Expression of proliferation and apoptosis-related proteins in usual ductal hyperplasia of the breast. Hum. Pathol. 1998;29:1539-545. | | | | |
| DX10321 | DX10321-000001-000007 | 20100500 | Niwinska et al., Breast cancer brain metastases: differences in survival depending on biological subtype, RPA RTOG prognostic class and systemic treatment after whole-brain radiotherapy (WBRT). Ann Oncol. 2010 May;21(5):942-8. | | | | |
| DX10322 | DX10322-000001-000008 | 20090000 | Olsen, et al., HER1-4 protein concentrations in normal breast tissue from breast cancer patients are expressed by the same profile as in the malignant tissue. Clin Chem Lab Med. 2009;47(8):977-84. | | | | |
| DX10323 | DX10323-000001-000009 | 19970000 | Plummer et al., Four regions of allelic imbalance on 17q12-qter associated with high-grade breast tumors. Genes Chromosomes Cancer 1997;20:354-62. | | | | |
| DX10324 | DX10324-000001-000004 | 20100100 | Reichman, et al., Feasibility study for collection of HER2 data by National Cancer Institute (NCI) Surveillance, Epidemiology, and End Results (SEER) Program central cancer registries. Cancer Epidemiol Biomarkers Prev. 2010 Jan;19(1):144-7. | | | | |

Wyeth's Long Exhibit List

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10325 | DX10325-000001-000002 | 20100000 | Roesler, et al., HER2 as a cancer stem-cell target. The Lancet Oncology 2010;11:225-226 | | | | |
| DX10326 | DX10326-000001-000006 | 20080000 | Schaub et al., Changes in male breast cancer over a 30-year period. Am. Surg. 2008;74:707-11, discussion 707-12. | | | | |
| DX10327 | DX10327-000001-000011 | 20090000 | Sotiriou et al., Gene-expression signatures in breast cancer. NEJM 2009;360:790-800. | | | | |
| DX10328 | DX10328-000001-000006 | 20001200 | Stål, et al., ErbB2 status and the benefit from two or five years of adjuvant tamoxifen in postmenopausal early stage breast cancer. Ann Oncol. 2000 Dec;11(12):1545-50. | | | | |
| DX10329 | DX10329-000001-000009 | 20010000 | Swede et al., Breast cancer risk factors and HER2 over-expression in tumors. Cancer Detect. Prev. 2001;25:511-19. | | | | |
| DX10330 | DX10330-000001-000019 | 20090000 | Tsuda, Gene and chromosomal alterations in sporadic breast cancer: correlation with histopathological features and implications for genesis and progression. Breast Cancer 2009;16:186-201. | | | | |
| DX10331 | DX10331-000001-000007 | 20010100 | Van de Vijver, Assessment of the need and appropriate method for testing for the human epidermal growth factor receptor-2 (HER2). Eur J Cancer. 2001 Jan;37 Suppl 1:11-17. | | | | |
| DX10332 | DX10332-000001-000005 | 20030000 | Weigelt et al., Gene expression profiles of primary breast tumors maintained in distant metastases. PNAS 2003;100:15901-905.39. | | | | |
| DX10333 | DX10333-000001-000022 | 20050000 | Wilson, Cindy. HER-2 overexpression differentially alters transforming growth factor-beta responses in luminal versus mesenchymal human breast cancer cells. Breast Cancer Research 2005;7:R1058-1079. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10334 | DX10334-000001-000005 | 20070300 | Yang, et al., Differences in risk factors for breast cancer molecular subtypes in a population-based study. Cancer Epidemiol Biomarkers Prev. 2007 Mar;16(3):439-43. | | | | |
| DX10335 | DX10335-000001-000006 | 20060000 | Yau et al., Incidence, pattern and timing of brain metastases among patients with advanced breast cancer treated with trastuzumab. Acta Oncol. 2006;45:196-201. | | | | |
| DX10336 | DX10336-000001-000005 | 20041100 | Butler et al. Computer-Aided Detection in Diagnostic mammography: Detection of Clinically Unsuspected Cancers.AJR:18, November 2003:1511-1515. | | | | |
| DX10337 | DX10337-000001-000014 | | Fleck et al. Generalized 'satification of search': Adverse influences on dual-target search accuracy. In Press, Journal of Experimental Psychology: Applied, pp. 1-14 | | | | |
| DX10338 | DX10338-000001-000001 | 20000800 | Rogers, Lee F. From the Editor's Notebook - Keep Looking: Satisfaction of Search. AJR:175, August 2000. | | | | |
| DX10339 | DX10339-000001-000004 | 20100000 | Wolfe and Van Wert. Varying Target prevalence Reveals Two Dissociable Decision Criteria in Visual Search. Current Biology 20, 121-124 | | | | |
| DX10340 | DX10340-000001-000008 | 19950300 | Samuel et al. Mechanism of satisfaction of search: eye position recordings in the reading of chest radiographs. March 1995 Radiology, 194, 895-902. | | | | |
| DX10362 | DX10362-000001-000033 | 20090000 | Berbaum, K. S., Franken Jr., E. A., Caldwell, R. T., & Schartz, K. M. (2009). Satisfaction of search in traditional radiographic imaging. In E. Samei & E. A. Krupinski (Eds.), The handbook of medical image perception and techniques. Cambridge University Press, Cambridge, UK. (Chapter 9) | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10363 | DX10363-000001-000003 | 19900000 | Ciatto S, Biggeri A, Del Turco MR, Bartoli D and Iossa A. Risk of Breast Cancer Subsequent to Proven Gross Cystic Disease. Eur. J. Cancer. 1990;5(26):555-557. | | | | |
| DX10399 | W-PUBLIC-004052-004064 | 20040227 | Core SPC for Hormone Replacement Therapy | | | | |
| DX10402 | DX10402-000001-000008 | 20100110 | Anderson, WF, et al., Male Breast Cancer: A Population-Based Comparison with Female Breast Cancer, Journal of Clinical Oncology 2010; Vol 28 (2): 232-239. | | | | |
| DX10403 | DX10403-000001-000004 | 20070000 | ASCO 2007 Update of Recommendations for the Use of Tumor Markers in Breast Cancer. | | | | |
| DX10404 | DX10404-000001-000002 | 20101020 | Bach, PB, Postmenopausal Hormone Therapy and Breast Cancer, JAMA October 20, 2010, 304:15 1719-1720 | | | | |
| DX10405 | DX10405-000001-000010 | 20110000 | Beral V., et al, Breast Cancer Risk in Relation to the Interval Between Menopause and Hormone Therapy, J Natl Cancer Inst 2011;103:1-10 | | | | |
| DX10406 | DX10406-000001-000026 | 19990000 | Beral V., et al., Use of HRT and the Subsequent Risk of Cancer, J Epidem Biostat 1999; Vol 4 (3):191-215. | | | | |
| DX10407 | DX10407-000001-000010 | 20100000 | Chlebowski RT, et al, Oral Bisphosphonate Use and Breast Cancer Incidence in Postmenopausal Women, J Clinic Onc (2010)28:3582-3590 | | | | |
| DX10408 | DX10408-000001-000002 | 20110000 | Chlebowski RT, et al., The Influence of Time From Menopause and Mammography on Hormone Therapy-Related Breast Cancer Risk Assessment, J Natl Cancer Inst 2011;103(4)1-2 [Editorial] | | | | |
| DX10409 | DX10409-000001-000009 | 20091206 | Cigler, et al., A Randomized, Placebo-Controlled Trial (NCIC CTG MAP1) Examining the Effects of Letrozole on Mammographic Breast Density and Other End Organs in Postmenopausal Women, Breast Cancer Res Treat Early Release. | | | | |

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10410 | DX10410-000001-000083 | 20090400 | Collishaw, Neil E., et al., Canadian Expert Panel on Tobacco Smoke and Breast Cancer Risk | | | | |
| DX10411 | DX10411-000001-000009 | 20070000 | Esposito, N., et al., The Ductal Phenotypic Expression of the E-cadherin/catenin Complex in Tubulolobular Carcinoma of the Breast: An Immunohistochemical and Clinicopathologic Study, Modern Pathology, 2007; 20:130-138. | | | | |
| DX10412 | DX10412-000001-000007 | 20100000 | Farhat GN, et al., Changes in Invasive Breast Cancer and Ductal Carcinoma In Situ Rates in Relation to the Decline in Hormone Therapy Use, J Clinc Oncol (2010)28: published ahead of print | | | | |
| DX10413 | DX10413-000001-000002 | 20091212 | Farhat, et al. Abstract. Baseline Endogenous Estradiol and the Association of Hormone Theraphy with Breast Cancer Risk, The Women's Health Initiative Clinical Trials. | | | | |
| DX10414 | DX10414-000001-000007 | 20020000 | Furberg C., et al., Subgroup Interactions in the Heart and Estrogen/Progestin Replacement Study: Lessons Learned, Circulation 2002; Vol 105: 917-922. | | | | |
| DX10415 | DX10415-000001-000004 | 20100000 | Gnant M., Can Oral Bisphosphonates Really Reduce the Risk of Breast Cancer in Healthy Women?, J Clin Oncol 28:1-4 (2010) [Editorial] | | | | |
| DX10416 | DX10416-000001-000002 | 20010000 | Hoda RS., et al. Microinvasive Carcinoma of Breast. Arch Pathol Lab Med. 125:1259-1260. | | | | |
| DX10417 | DX10417-000001-000010 | 20110000 | Huang Yi, et al., Relationship between Menopausal Symptoms and Risk of Postmenopausal Breast Cancer, Cancer Epidemiol Biomarkers Prev 2011. | | | | |
| DX10418 | DX10418-000001-000004 | 19990500 | Jain, et al., Agreement of Self-Reported Use of Menopausal Hormone Replacement Therapy with Physician Reports, Epidemiology, May 1999; 10(3):260-263. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10419 | DX10419-000001-000003 | 20100000 | Kerlikowske K., Epidemiology of Ductal Carcinoma In Situ, J Natl Cancer Inst Monograph, 2010, No. 41. | | | | |
| DX10420 | DX10420-000001-000010 | 20110406 | LaCroix, et al., Health Outcomes After Stopping Conjugated Equine Estrogens Among Postmenopausal Women with Prior Hysterectomy. JAMA (2011) 305(13):1305-1314. | | | | |
| DX10421 | DX10421-000001-000008 | 20110000 | Luo J., et al., Association of Active and Passive Smoking with Risk of Breast Cancer Among Postmenopausal Women: A Prospective Cohort Study. BMJ 2011; 342:d1016. | | | | |
| DX10422 | DX10422-000001-000005 | 20100000 | Rennert G., et al., Use of Bisphosphonates and Risk of Postmenopausal Breast Cancer, J Clinc Onc (2010)28:3577-3581 | | | | |
| DX10423 | DX10423-000001-000010 | 20070000 | Ries, et al., SEER Survival Monograph: Cancer Survival Among Adults: Cancer of the Female Breast, National Cancer Institute, SEER Program, NIH Pub. No. 07-6215, Chapter 13, 2007. | | | | |
| DX10424 | DX10424-000001-000017 | 19940000 | Rosner B., et al., Reproductive Risk Factors in a Prospective Study of Breast Cancer: The Nurses' Health Study, Amer J Epidemiology 1994; Vol 139 (8): 819-835. | | | | |
| DX10425 | DX10425-000001-000009 | 20100000 | Simpson PT. et al. Lobular Carcinoma in Situ: Biology and Pathology. In Harris JR, et al, Diseases of the Breast, 4th ed., Philadelphia, PA: Lippincott, Williams & Wilkins; 333-340. | | | | |
| DX10426 | DX10426-000001-000012 | 20060000 | Veerus, et al., Results from the Estonian Postmenopausal Hormone Therapy Trial. Maturitas 55 (2006) 162-173. | | | | |
| DX10427 | DX10427-0-0 | 20060000 | Cataliotti L, et al., Comparison of Anastrozole versus Tamoxifen as Preoperative Therapy in Postmenopausal Women with Hormone Receptor-Positive Breast Cancer. Cancer 2006;106(10):2095-2103 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10428 | DX10428-0-0 | 19820000 | Padhy LC, Shih C, Cowing D, Finkelstein R, Weinberg RA. Identification of a phosphoprotein specifically induced by the transforming DNA of rat neuroblastomas. Cell 1982. 28 :865-71. | | | | |
| DX10429 | DX10429-0-0 | 19840000 | Schechter AL, Stern DF, Vaidyanathan L, Decker SJ, Drebin JA, Greene MI, Weinberg RA. The neu oncogene: an erb-B-related gene encoding a 185,000-Mr tumour antigen. Nature 1984. 312:513-6. | | | | |
| DX10430 | DX10430-0-0 | 20090000 | Cortes J, Baselga J., How to treat hormone receptor-positive, human epidermal growth factor receptor 2-amplified breast cancer. J Clin Oncol. 2009; 27 | | | | |
| DX10431 | DX10431-0-0 | 20090000 | Johnston S, Lapatinib combined with letrozole versus letrozole and placebo as first-line therapy for postmenopausal hormone receptor-positive metastatic breast cancer. J Clin Oncol 2009;27(33):5538-46 | | | | |
| DX10432 | DX10432-0-0 | | Drebin JA, Stern DF, Link VC, Weinberg RA Greene MI (1984). Monoclonal antibodies identify a cell-surface antigen associated with an activated cellular oncogene. Nature 312: 545-548. | | | | |
| DX10433 | DX10433-0-0 | 19850000 | Drebin JA, Link VC, Stern DF, Weinberg RA Greene MI (1985). Down-modulation of an oncogene protein product and reversion of the transformed phenotype by monoclonal antibodies. Cell 1985. 41:697-706. | | | | |
| DX10434 | DX10434-0-0 | 19890000 | DJ Slamon, W Godolphin, LA Jones, JA Holt, SG Wong, DE Keith, WJ Levin, SG Stuart, J Udove, A Ullrich, Press MF. Studies of the HER-2/neu proto-oncogene in human breast and ovarian cancer. Science 1989. 244 (4905); 707-712. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10435 | DX10435-0-0 | 19880000 | Muller WJ, Sinn E, Pattengale PK, Wallace R, Leder P. Single-step induction of mammary adenocarcinoma in transgenic mice bearing the activated c-neu oncogene. Cell 1988. 54:105-15. | | | | |
| DX10436 | DX10436-0-0 | 19820000 | Tabin CJ, et al., Mechanism of activation of a human oncogene. Nature 1982 vol 300:143-149. | | | | |
| DX10437 | DX10437-0-0 | 19840000 | Schechter AL, eta al., The neu oncogene: an erb-B-related gene encoding a 185,000-Mr tumour antigen. Nature. 1984;312:513-516 | | | | |
| DX10438 | DX10438-0-0 | 19860000 | Bargmann CI, et al., The neu oncogene encodes an epidermal growth factor receptor-related protein. Nature 1986;319:226-230 | | | | |
| DX10439 | DX10439-0-0 | 19860000 | Stern DF, et al., p185, a product of the neu protp-oncogene, is a receptorlike protein associated with tyrosine kinase activity. Mol Cell Biol. 1986;6:1729-1740 | | | | |
| DX10440 | DX10440-0-0 | 19860000 | Drebin JA, Link VC, Stern DF, Weinberg RA Greene MI. Inhibition of tumor growth by a monoclonal antibody reactive with an oncogene-encoded tumor antigen. Proc. 21Nat. Acad. Sci. USA 1986. 83: 9129-9133 | | | | |
| DX10441 | DX10441-0-0 | 19850000 | King CR, Kraus MH, Aaronson SA, Amplification of a novel v-erbB-related gene in a human mammary carcinoma. Science 1985;229:974 | | | | |
| DX10442 | DX10442-0-0 | 20070000 | Dalgin GS et al., Portraits of breast cancer progression. BMC Bioinforma 2007;8:291 | | | | |
| DX10443 | DX10443-0-0 | 20080000 | Kumar GL, Badve SS, Milestones in the Discovery of HER2 Proto-Oncogene and Trastuzumab (Herceptin). Connection 2008. 9 | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10444 | DX10444-0-0 | 19960000 | Geisler J et al., Influence of anastrozole (Arimidex), a selective, non-steroidal aromatase inhibitor, on in vivo aromatization and plasma oestrogen levels in post-menopausal women with breast cancer. Br J Cancer. 1996;74:1286-1291. | | | | |
| DX10445 | DX10445-0-0 | 20100000 | Lopez-Garcia, M et al., Breast cancer precursors revisted: molecular features and progression pathways. Histopathology 2010 | | | | |
| DX10446 | DX10446-0-0 | 20090000 | Matthew, J et al., Neoadjuvant endocrine treatment in primary breast cancer â€" Review of literature. The Breast. 2009;18:339-44 | | | | |
| DX10447 | DX10447-0-0 | 20030000 | Razandi M, Pedram A, Park ST, Levin ER. Proximal events in signaling by plasma membrane estrogen receptors. 2003 J Biol Chem. 278(4):2701-12 | | | | |
| DX10448 | DX10448-0-0 | 20090000 | Ross JS, Slodkowska EA, Symmans WF, Pusztai L, Ravdin PM, Hortobagyi GN. The HER-2 Receptor and Breast Cancer: Ten Years of Targeted Antiâ€"HER-2 Therapy and Personalized Medicine. 2009 The Oncologist 14:320-368 | | | | |
| DX10449 | DX10449-0-0 | 20100000 | Lopez-Garcia MA, Geyer FC, Lacroix-Triki M, Marchi6 C, Reis-Filho JS. Breast cancer precursors revisited: molecular features and progression pathways. 2010 Histopathology. 57(2):171-92. | | | | |
| DX10450 | DX10450-0-0 | 20080000 | Arpino G, Wiechmann L, Osborne CK, Schiff R. Crosstalk between the estrogen receptor and the HER tyrosine kinase receptor family: molecular mechanism and clinical implications for endocrine therapy resistance. 2008 Endow. Rev. 29:217-33. | | | | |
| DX10451 | DX10451-0-0 | 19880000 | Bargmann CI, Weinberg RA. Oncogenic activation of the neu-encoded receptor protein by point mutation and deletion. 1988 EMBO J. 7(7):2043-52. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10452 | DX10452-0-0 | | Eccles SA. The role of c-erbB-2/HER2/neu in breast cancer progression and metastasis. 2001 J Mammary Gland Biol Neoplasia. 6:393-406 | | | | |
| DX10453 | DX10453-0-0 | 20080000 | Allred DC, Wu Y, Mao 5, Nagtegaal ID, Lee S, Perou CM, Mohsin SK, O'Connell P, Tsimelzon A, Medina D. Ductal carcinoma in situ and the emergence of diversity during breast cancer evolution. 2008 Clin Cancer Res. 14(2):370-8. | | | | |
| DX10454 | DX10454-0-0 | 19990000 | Speirs V, Parkes AT, Kerin MJ, Walton DS, Carleton PJ, Fox JN, Atkin SL. Coexpression of estrogen receptor, alpha and beta: poor prognostic factors in:human breast cancer? 1999 Cancer Res. 59(3):525-8. | | | | |
| DX10455 | DX10455-0-0 | 19880000 | Stern DF, Kamps MP, Cao H. Oncogenic activation of p185neu stimulates tyrosine phosphorylation in vivo. 1988 Mol Cell Biol. 8(9):3969-73 | | | | |
| DX10456 | DX10456-0-0 | 20080000 | Bender LM and Nahta R. HER2 Cross Talk and Therapeutic Resistance in Breast Cancer. 2008 Front Biosci 13:3906-3912 | | | | |
| DX10457 | DX10457-0-0 | 20040000 | Meng S, Tripathy D, Shete S, Ashfaq R, Haley B, Perkins S, Beitsch P, Khan A, Euhus D, Osborne C, Frenkel E, Hoover S, Leitch M, Clifford E, Vitetta E, Morrison L, Herlyn D, Terstappen LW, Fleming T, Fehm T, Tucker T, Lane N, Wang J, Uhr J. HER-2 gene amplification can be acquired as breast cancer progresses. 2004 Proc Natl Acad Sci U S A. 101(25):9393-8 | | | | |
| DX10458 | DX10458-0-0 | 20060000 | Miller WR, Anderson TJ, Dixon JM, Saunders PT. Oestrogen receptor beta and neoadjuvant therapy with tamoxifen: prediction of response and effects of treatment. 2006 Br J Cancer. 2006 94:1333-8. | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10459 | DX10459-0-0 | 20110000 | Bombonati A, Sgroi DC. The molecular pathology of breast cancer progression. 2011 J. Pathol. 223(2):307-17 | | | | |
| DX10460 | DX10460-0-0 | 20050000 | Burstein HJ. The distinctive nature of HER2-positive breast cancers. 2005 N Engl J Med.353(16):1652-4 | | | | |
| DX10461 | DX10461-0-0 | 19850000 | Coussens L, Yang-Feng TL, Liao YC, Chen E, Gray A, McGrath J, Seeburg PH, Libermann TA, Schlessinger J, Franke U, et al. Tyrosine kinase receptor with extensive homology to EGF receptor shares chromosomal location with neu oncogene. 1985 Science. 230(4730):1132-9 | | | | |
| DX10462 | DX10462-0-0 | 19860000 | Hung M-C, Schechter AL, Chevray PY, Stern DF, Weinberg RA. Molecular cloning of the neu gene: absence of gross structural alteration in oncogenic alleles. 1986 Proc Natl Acad Sci USA 83(2):261-4. | | | | |
| DX10463 | DX10463-0-0 | 19890000 | Hung M-C, Yan DH, Zhao XY. Amplification of the proto-neu oncogene facilitates oncogenic activation by a single point mutation. 1989 Proc Natl Acad Sci U S A. 86(8):2545-8. | | | | |
| DX10464 | DX10464-0-0 | 19950000 | Liu Y, el-Ashry D, Chen D, Ding IY, Kern FG. MCF-7 breast cancer cells overexpressing transfected c-erbB-2 have an in vitro growth advantage in estrogen-depleted conditions and reduced estrogen-dependence and tamoxifen-sensitivity in vivo. 1995 Breast Cancer Res Treat. 34(2):97-117 | | | | |
| DX10465 | DX10465-0-0 | 20100000 | Sgroi DC. Preinvasive breast cancer. 2010 Annu Rev Pathol. Mech. Dis. 5:193-221 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10466 | DX10466-0-0 | 20000000 | Thor AD, Liu S, Edgerton S, Moore D 2nd, Kasowitz KM, Benz CC, Stem DF, DiGiovanna MP. Activation (tyrosine phosphorylation) of ErbB-2 (HER-2/neu): a study of incidence and correlation with outcome in breast cancer. 2000 J Clin Oncol. 18:3230-9. | | | | |
| DX10467 | DX10467-0-0 | 20110000 | Osborne CK, Schiff R. Mechanisms of endocrine resistance in breast cancer. 2011 Annu Rev Med. 62:233-47. | | | | |
| DX10468 | DX10468-0-0 | 20100000 | Parra-Palau JL, Pedersen K, Peg V, Scaltriti M, Angelini PD, Escorihuela M, Mancilla S, Sanchez Pla A, Ramon Y Cajal S, Baselga J, Arribas J. 2010 A major role of p95/611-CTF, a carboxy-terminal fragment of HER2, in the down-modulation of the estrogen receptor in HER2-positive breast cancers. Cancer Res. 2010;70:8537-46 | | | | |
| DX10469 | DX10469-0-0 | 1989000 | Slamon DJ, Godolphin W, Jones LA, Holt JA, Wong SG, Keith DE, Levin WJ, Stuart SG, Udove J, Ullrich A, et al. Studies of the HER-2/neu proto-oncogene in human breast and ovarian cancer. 1989 Science. 244(4905):707-12 | | | | |
| DX10470 | DX10470-0-0 | 20050000 | Smith IE, Dowsett M, Ebbs SR, Dixon JM, Skene A, Blohmer JU, Ashley SE, Francis S, Boeddinghaus I, Walsh G; IMPACT Trialists Group. Neoadjuvant treatment of postmenopausal breast cancer with anastrozole, tamoxifen, or both in combination: the Immediate Preoperative Anastrozole, Tamoxifen, or Combined with Tamoxifen (IMPACT) multicenter double-blind randomized trial. 2005 J Clin Oncol. 23:5108-16 | | | | |
| DX10471 | DX10471-0-0 | 19890000 | Weiner DB, Liu J, Cohen JA, Williams WV, Greene MI. A point mutation in the neu oncogene mimics ligand induction of receptor aggregation. 1989 Nature. 339(6221):230-1. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10472 | DX10472-0-0 | | Gutierrez MC, Detre S, Johnston S, Mohsin SK, Shou J, Allred DC, et al. Molecular Changes in Tamoxifen-Resistant Breast Cancer: Relationship Between Estrogen Receptor, HER-2, and p38 Mitogen-Activated Protein Kinase. J Clin Oncol 2005;23:2469-76 | | | | |
| DX10473 | DX10473-0-0 | 20110000 | Han JS, Cao D, Molberg KH, Sarode VR, Rao R, Sutton LM, et al. Hormone Receptor Status Rather Than HER2 Status is Significantly Associated with Increased Ki-67 and p53 Expression in Triple-Negative Breast Carcinomas, and High Expression of Ki-67 but not p53 is Significantly Associated with Axillary Nodal Metastasis in Triple-Negative and High Grade Non-Triple-Negative Breast Carcinomas. A mJ Clin Pathol 2011;135:230-7 | | | | |
| DX10474 | DX10474-0-0 | 20050000 | Dowsett M, Ebbs SR, Dixon JM, Skene A, Griffith C, Boeddinghaus I, et al. Biomarker Changes During Neoadjuvant Anastrozole, Tamoxifen, or the Combination: Influence of Hormonal Status and HER-2 in Breast Cancer - A Study from the IMPACT Trialists. J Clin Oncol 2005;23:2477-92 | | | | |
| DX10475 | DX10475-0-0 | 20040700 | Coburn, Natalie. Decreased Breast Cancer Tumor Size, State and Mortality in Rhode Island: An Example of a Well-Screened Population. Cancer Control, July/August 2004, Vol 11 no 4 | | | | |
| DX10476 | DX10476-0-0 | 20090000 | Cronin K. Sustained lower rates of breast cancer in the United States. Breast Cancer Res Treat. 2009;117:223-224. | | | | |
| DX10477 | DX10477-0-0 | 20000000 | Domcheck S. Predictors of skeletal complications in patients with metastatic breast carcinoma. Cancer. 2000;89:363-8. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10478 | DX10478-0-0 | 20100000 | Kreiger N. Decline in US Breast Cancer Rates After the Women's Health Initiative: Socioeconomic and Racial/Ethnic Differentials. Amer J Pub Health. 2010;100(Supplement 1):S132-139. | | | | |
| DX10479 | DX10479-0-0 | 20030000 | American College of Radiology, Birads Atlas with Errata. Reston, VA: ACR 2003 | | | | |
| DX10480 | DX10480-0-0 | 20000000 | Borge A. High Frequency of Multiple Melanomas and Breast and Pancreas Carcinomas in CDKN2A Mutation-Positive Melanoma Families. JNCI 20000; 92(15): 1260-1266. | | | | |
| DX10481 | DX10481-0-0 | 20030000 | Debiak T. Increased Risk of Breast Cancer in relatives of malignant melanoma patients from families with strong cancer familial aggregation. European J Cancer Prev. 2003; 12:241-245. | | | | |
| DX10482 | DX10482-0-0 | 20000000 | De Rijke. A blind review and an informed review of interval breast cancer cases in the Limburg screening programme, the Netherlands. J Med Screen. 2000;7(1):19-23 | | | | |
| DX10483 | DX10483-0-0 | 20091208 | Farhat GN. Sex hormones and risk of estrogen receptor (ER)-negative and ER-positive breast cancer. San Antonio Breast Cancer Symposium. December 8-12, 2009. | | | | |
| DX10484 | DX10484-0-0 | 20051100 | Hofvind S. Influence of review design on percentages of missed interval breast cancers: Retrospective study of interval cancers in a population-based screening program. Radiology. 2005 Nov; 237(2): 437-43. | | | | |
| DX10485 | DX10485-0-0 | 20090100 | Kurian AW. The decline in breast cancer incidence: Real or imaginary. Curr Oncol Rep. 2009 Jan; 11(1)21-8. | | | | |
| DX10486 | DX10486-0-0 | 20010508 | Lobo RA. Comment to Ravdin article entitled Incidence of breast cancer falls sharply in 2003 in US women over 50. NAMS first to know. 2007 May 8. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10487 | DX10487-0-0 | 19980100 | Patel MR> Negative mammograms in symptomatic patients with breast cancer. Acad. Radiol. 1998 Jan; 5(1):26-33. | | | | |
| DX10488 | DX10488-0-0 | 20050000 | Ariga, R., Zarif, A., Korasick, J., Reddy, V., Siziopikou, K. and Gattuso, P., Correlation of Her-2/neu Gene Amplification with Other Prognostic and Predictive Factors in Female Breast Carcinoma. The Breast Journal, 11: 278â€"280, 2005. | | | | |
| DX10489 | DX10489-0-0 | 20070000 | Demonty, G., Bernard-Marty, C., Puglisi, F., Mancini, I., and Piccart, M., Progress and new standards of care in the management of HER-2 positive breast cancer. Eur J Cancer, 43: 497-509, 2007. | | | | |
| DX10490 | DX10490-0-0 | | [PLACEHOLDER EXHIBIT] | | | | |
| DX10491 | DX10491-0-0 | | [PLACEHOLDER EXHIBIT] | | | | |
| DX10492 | DX10492-0-0 | | [PLACEHOLDER EXHIBIT] | | | | |
| DX10493 | DX10493-0-0 | | [PLACEHOLDER EXHIBIT] | | | | |
| DX10494 | DX10494-0-0 | | [PLACEHOLDER EXHIBIT] | | | | |
| DX10495 | DX10495-0-0 | | [PLACEHOLDER EXHIBIT] | | | | |
| DX10496 | DX10496-0-0 | | [PLACEHOLDER EXHIBIT] | | | | |
| DX10497 | DX10497-0-0 | | [PLACEHOLDER EXHIBIT] | | | | |
| DX10498 | DX10498-0-0 | | [PLACEHOLDER EXHIBIT] | | | | |
| DX10499 | DX10499-0-0 | | [PLACEHOLDER EXHIBIT] | | | | |
| DX10789 | DX10789-000001-000015 | 20110400 | Antonova L, et al.. Stress and breast cancer: from epidemiology to molecular biology. Breast Cancer Res. 2011 Apr 21;13(2):208. | | | | |
| DX10790 | DX10790-000001-000010 | 20110216 | Beral V, et al.; Million Women Study Collaborators. Breast cancer risk in relation to the interval between menopause and starting hormone therapy. J Natl Cancer Inst. 2011 Feb 16;103(4):296-305. | | | | |
| DX10791 | DX10791-000001-000004 | 20110418 | Cady B, et al. The "tipping point" for breast cancer mortality decline has resulted from size reductions due to mammographic screening. Ann Surg Oncol. 2011 Apr;18(4):903-6. | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10792 | DX10792-000001-000002 | 20090200 | Carlos RC. Declining screening mammography rates: a multigenerational loss of opportunity? AJR Am J Roentgenol. 2009 Feb;192(2):388-9. | | | | |
| DX10793 | DX10793-000001-000005 | 20030612 | Debniak T, et al. Increased risk of breast cancer in relatives of malignant melanoma patients from families with strong cancer familial aggregation. Eur J Cancer Prev. 2003 Jun;12(3):241-5. | | | | |
| DX10794 | DX10794-000001-000007 | 20090600 | Eheman CR, et al. The changing incidence of in situ and invasive ductal and lobular breast carcinomas: United States, 1999-2004. Cancer Epidemiol Biomarkers Prev. 2009 Jun;18(6):1763-9. | | | | |
| DX10795 | DX10795-000001-000010 | 20110500 | Freeman EW, et al. Duration of menopausal hot flushes and associated risk factors. Obstet Gynecol. 2011 May;117(5):1095-104. | | | | |
| DX10796 | DX10796-000001-000002 | 1990619 | Haney DQ. Decision on estrogen more complicated still -- with long-term use, the hormone's benefits are offset by an increased breast cancer risk. The Philadelphia Inquirer. 1997 Jun 19. | | | | |
| DX10797 | DX10797-000001-000007 | 20090100 | Islam S, et al. Trend in incidence of osteoporosis-related fractures among 40- to 69-year-old women: analysis of a large insurance claims database, 2000-2005. Menopause. 2009 Jan-Feb;16(1):77-83. | | | | |
| DX10798 | DX10798-000001-000007 | 20000000 | Moberg K, et al. Radiological review of incidence breast cancers. J Med Screen. 2000;7(4):177-83. | | | | |
| DX10799 | DX10799-000001-000014 | 20100300 | North American Menopause Society. Estrogen and progestogen use in postmenopausal women: 2010 position statement of The North American Menopause Society. Menopause. 2010 Mar;17(2):242-55. | | | | |
| DX10802 | DX10802-000001-000003 | 19970824 | Brody, Jane E. "Estrogen Replacement Creates Health Dilemma" Houston Chronicle, 24 Aug 1997 | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10803 | DX10803-000001-000004 | 20020709 | Hopper, Leigh, "Women Urged to Stop Taking Hormone Drug" Houston Chronicle 9 Jul 2002 | | | | |
| DX10804 | DX10804-000001-000003 | 20020717 | Study: Estrogen-Only Therapy May Raise Ovarian Cancer Risk Houston Chronical 17 Jul 2002 | | | | |
| DX10805 | DX10805-000001-000003 | 20020710 | Hopper, Leigh, "Drug Alert Creates Quandry / Dangers of Popular Prempro Worry Doctors, Patients" Houston Chronical 10 Jul 2002 | | | | |
| DX10806 | DX10806-000001-000004 | 19950712 | Sorelle, Ruth, "Studies Conflict on Breast Cancer Links/Reports Question Hormone Therapy" Houston Chronicle 12 Jul 1995 | | | | |
| DX10807 | DX10807-000001-000003 | 19950615 | Estrogen Use by Older Women Tied to Breast Cancer Houston Chronicle 15 Jun 1995 | | | | |
| DX10808 | DX10808-000001-000003 | 19900520 | Alvarado, Donna, "Estrogen Loss Increases Health Risks" Houston Chronicle 20 May 1990 | | | | |
| DX10809 | DX10809-000001-000003 | 19891022 | Brody, Jane E., "Hormone Therapy Poses Risks, Benefits" Houston Chronicle 22 Oct 1989 | | | | |
| DX10810 | DX10810-000001-000003 | 19890802 | Hormone Therapy May Raise Cancer Risk Houston Chronicle 2 Aug 1989 | | | | |
| DX10811 | DX10811-000001-000003 | 20020213 | Hormone Use Said to Raise Risk of Cancer Houston Chronicle 13 Feb 2002 | | | | |
| DX10812 | DX10812-000001-000003 | 20000126 | Breast Cancer Risk Rises When Estrogen, Progestin Combined Houston Chronicle 26 Jan 2000 | | | | |
| DX10916 | DX10916-0-0 | | Placeholder exhibit for all medical records slides and film(s) of plaintiff. | | | | |
| DX10917 | DX10917-000001-000008 | 20090500 | Phillips LS, et al. Reproductive and hormonal risk factors for ductal carcinoma in situ of the breast. Cancer Epidemiol Biomarkers Prev. 2009 May;18(5):1507-14. | | | | |
| DX10918 | DX10918-000001-000006 | 19840100 | Ron E, et al. Multiple primary breast and thyroid cancer. Br J Cancer. 1984 Jan;49(1):87-92. | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10919 | DX10919-000001-000014 | 20050600 | Schmidt PJ. Depression, the perimenopause, and estrogen therapy. Ann N Y Acad Sci. 2005 Jun;1052:27-40. Review. | | | | |
| DX10920 | DX10920-000001-000004 | 20030510 | Verkooijen HM, et al. Important increase of invasive lobular breast cancer incidence in Geneva, Switzerland. Int J Cancer. 2003 May 10;104(6):778-81. | | | | |
| DX10921 | DX10921-000001-000002 | 19950615 | Vrazo F. Estrogen use linked to breast cancer risk a study found that taking the hormone for under five years didn't raise risk. Earlier reports had found benefits. The Philadelphia Inquirer. 1995 Jun 15. | | | | |
| DX10922 | DX10922-000001-000002 | 19901128 | Vrazo F. Risk of breast cancer in estrogen treatment. The Philadelphia Inquirer. 1990 Nov 28. | | | | |
| DX10923 | DX10923-000001-000005 | 20090316 | Wren BG. The benefits of oestrogen following menopause: why hormone replacement therapy should be offered to postmenopausal women. Med J Aust. 2009 Mar 16;190(6):321-5. | | | | |
| DX10940 | | 19950615 | The Associated Press: Study: Longtime Estrogen Use in Older Women Linked to Breast Cancer | | | | |
| DX10941 | | 19970622 | New York Times: Is there a Doctor in the House? | | | | |
| DX10942 | | 19970912 | The Associated Press: Giant women's health study short of volunteers | | | | |
| DX10943 | | 19971003 | San Antonio Express News: Breast cancer awareness month brings hope, fears | | | | |
| DX10944 | | 19971118 | The Associated Press: Widespread misrepresentations threaten women's health | | | | |
| DX10945 | | 19971222 | The Associated Press: Study finds high number of doctors using hormone therapy | | | | |
| DX10946 | | 19980302 | Los Angeles Times: How to prepare for menopause | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX10947 | | 19980323 | Los Angeles Times: Pill with possibilities | | | | |
| DX10948 | | 19980624 | The Houston Chronicle: Plant estrogens may ease problems of hormone replacement therapy | | | | |
| DX10949 | | 19980707 | The Washington Post: Estrogen and hot flashes | | | | |
| DX10950 | | 19980831 | Los Angeles Times: The people's pharmacy | | | | |
| DX10951 | | 19990126 | New York Times: In Breast Cancer Data, Hope, Fear and Confusion | | | | |
| DX10952 | | 19990129 | The Dallas Morning News: The people's pharmacy | | | | |
| DX10953 | | 19990412 | The Associated Press: Study: Nonmedical factors may sway hormone replacement decisions | | | | |
| DX10954 | | 19991123 | New York Times: Ways to tame menopausal hot flashes, without estrogen | | | | |
| DX10955 | | 20000126 | New York Times: National news briefs; dual hormone therapy raises the risk of cancer | | | | |
| DX10956 | | 20000207 | Los Angeles Times: Hormone found to raise risk of breast cancer; study: researchers examined the use of progestin during and after menopause. | | | | |
| DX10957 | | 20070000 | Manson & Bassuk, Invited Commentary: Hormone Therapy and Risk of Coronary Heart Disease. Am J Epidemiol 2007; 166:511-517. | | | | |
| DX10958 | | 20110000 | Allison, MA & Manson JE. Editorial - Age, hormone therapy use, coronary heart disease and mortality, Menopause 2011; 18(3):243-245. | | | | |
| DX17278 | W-PUBLIC-004106-004108 | | Letter to the Editor. "Hitting a Century." Newsweek | | | | |
| DX17283 | W-PUBLIC-004117-004118 | | "Slimmer Cancer Risk." Newsweek 17 November 1997:100. | | | | |
| DX17285 | W-PUBLIC-004121-004122 | | "Why Is Lauren Hutton Smiling? Hormone!" Newsweek 17 April 2000:6. | | | | |
| DX18107 | W-PUBLIC-004276-004282 | 19770722 | FDA Final Rule re Requirement for Labeling Directed to the Patient | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX20119 | DX20119-0000001-0000025 | 20090900 | Chodosh, Lewis - CV | | | | |
| DX20121 | DX20121-0000001-0000010 | 20070500 | Lyon, Deborah - CV | | | | |
| DX20181 | DX20181-000001-000012 | | Martin, Estrogen-Like Activity of Metals in Mcf-7 Breast Cancer Cells, Endocrinology | | | | |
| DX20182 | DX20182-000001-000010 | 19990412 | Harner, Rdues of organochlorine pesticides in Alabama soils, Environmental Pollution 1999 | | | | |
| DX20183 | DX20183-000001-000008 | 20050101 | Coyle, An ecological study of the association of environmental chemicals on breast cancer incidence in Texas, Breast Cancer Research and Treatment 2005 | | | | |
| DX20184 | DX20184-000001-000010 | 20080821 | Hinck, Persistence of organochlorine chemical residues in fish from the Tombigbee River (Alabama, USA): Continuing risk to wildlife from a former DDT manufacturing facility, Environmental Pollution, 2008 | | | | |
| DX20185 | DX20185-000001-000006 | 20040101 | Shi, Reduced DNA repair of benzo(alpha)pyrene diol epoxide-induced adducts and common XPD polymorphisms in breast cancer patients, Carcinogensis, 2004 | | | | |
| DX20186 | DX20186-000001-000009 | 20051113 | Zhang, Carcinogen-Induced DNA Double Strand Break Repair in Sporadic Breast Cancer, Journal of Surgical Research, 2005 | | | | |
| DX20187 | DX20187-000001-000005 | 19930421 | Wolff, Blood levels of Organochlorine Residues and Risk of Breast Cancer, Reports, 1993 | | | | |
| DX20195 | DX20195-000001-000005 | | Wolff MS and Toniolo PG. Environmental Organochlorine Exposure as a Potential Etiologic Factor in Breast Cancer. Environmental Health Perspectives. 1995; 141-145 | | | | |
| DX20196 | DX20196-000001-000003 | 19980310 | Meyboom RHB. Causality Assesment Revisited. Pharmaceoepidemiology and Drug Safety. 1888; 7: S63-S65 | | | | |
| DX20197 | DX20197-000001-000003 | 20100128 | Dr. Susan Love Research Foundation - Beyond a Cure | | | | |

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX20212 | DX20212-000001-000001 | 20090507 | The New England Journal of Medicine, Vol. 360, No. 19 | | | | |
| DX20233 | DX20233-000001-000015 | | Bodor, Nicholas. Brain-Targeted Delivery of Estradiol: Therapeutic Potential and Results Obtained with a Chemical Delivery System Approach, Am. J. Drug Deliv. 2006, 4(3), 161-175 | | | | |
| DX20235 | DX20235-000001-000006 | | Schneider, HPG, IARC Monographs Program on Carcinogenicity of Combinded Hormonal Contraceptives and Menopausal Therapy, Climacteric 2005; 8:311-316 | | | | |
| DX20236 | DX20236-000001-000050 | 19980924 | HERS 713B-401-US ADVERSE EXPERIENCE REPORT (1747) STATUS (Hospitalization Cancer) | | | | |
| DX20237 | WHERS301-000001-000145 | 19990324 | Clinical Investigation of Heart and Estrogen/Progestin Replacement Study | | | | |
| DX20238 | WHERS177-001798-001799 | 19950918 | Adverse Experience Record | | | | |
| DX20239 | WHERS190-001495-001496 | 19980310 | Adverse Experience Record | | | | |
| DX20240 | WHERS190-002000-002001 | 19950830 | Adverse Experience Record | | | | |
| DX20241 | WHERS166-001661-001662 | 19970815 | Adverse Experience Record | | | | |
| DX20242 | WHERS166-002097 | 19961220 | Adverse Experience Record | | | | |
| DX20243 | WHERS154-001512-001513 | 19970305 | Adverse Experience Record | | | | |
| DX20244 | WHERS180-000427-000428 | 19950505 | Adverse Experience Record | | | | |
| DX20245 | WHERS182-002452-002453 | 19960718 | Adverse Experience Record | | | | |
| DX20246 | WHERS156-001066-001067 | 19970113 | Adverse Experience Record | | | | |
| DX20247 | WHERS175-002719-002720 | 19950410 | Adverse Experience Record | | | | |
| DX20248 | WHERS174-001712-001715 | 19980902 | Adverse Experience Record | | | | |
| DX20249 | WHERS199-002630-002631 | 19961114 | Adverse Experience Record | | | | |
| DX20250 | WHERS195-002875 | 19970325 | Adverse Experience Record | | | | |
| DX20251 | WHERS184-001990-001991 | 19951213 | Adverse Experience Record | | | | |
| DX20252 | WHERS198-000176 | 19961004 | Adverse Experience Record | | | | |
| DX20253 | WHERS198-001794-001795 | 19980126 | Adverse Experience Record | | | | |
| DX20255 | WHERS118-001451-001452 | 19970306 | Adverse Experience Record | | | | |
| DX20256 | WHERS194-001591-001592 | 19980616 | Adverse Experience Record | | | | |
| DX20602 | DX20602-0-0 | | Plaintiff's Fact Sheet and all amendements, supplements, and affidavits. | | | | |
| DX28536 | DX28536-00001-000003 | | Current FDA Statement | | | | |
| DX28539 | DX28539-000001-000023 | | Dr. Willey CV | | | | |
| DX28733 | HENRL001-001235-001236 | 19971001 | Answers to some of your questions about estrogen | | | | |

Privileged & Confidential
Attorney Work Product

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX29325 | DX29325-000001-000009 | | Questions and Answers for Estrogena dn Estrogen with Progestin Therapies for Postmenopausal Women (Updated) (http://www.fda.gov/Drugs/DrugSafety/Inf ormationbyDrugClass/ucm135339) | | | | |
| DX29332 | DX29332-000001-000003 | 20040722 | Statement by Barbara Alving, M.D., MACP Acting Director National Heart, Lung, and Blood Institute National Institutes of health U.S. Department of Healtha nd Human Services on Balancing Act" the health Advantages of naturally-Occurring Hormones in Hormone Replacement Therapy before The Subcommittee on Human Rights and Wellness Committee on Government Reform Unites States House of Representatives | | | | |
| DX29339 | DX29339-000001-000035 | | Dr. Geza Acs' CV | | | | |
| DX29375 | DX29375-000001-000001 | | Sample Pack of Prempro .625mg/5.0mg | | | | |
| DX29748 | DX29748-0-0 | | Boston University School of Medicine, ACOG Statement of WHI Report, http://www.bumc.bu.edu/sexualmedicine/ physicianinformation/acog-statementof-WHI-Report | | | | |
| DX30574 | DX30574-000001-000036 | | Austin Komen Foundation Slides | | | | |
| DX36028 | DX36028-000001-000001 | 20110400 | Age-Adjusted Delay-Adjusted SEER Incidence Rates by Cancer Site, Ages 50+, All Races, Female 1975-2008 (SEER 9). National Cancer Institute. | | | | |
| DX36029 | DX36029-000001-000001 | 20060000 | Top 200 Brand-Name Drugs by Units in 2005 | | | | |
| DX36030 | DX36030-000001-000001 | 20070000 | Top 200 Brand-Name Drugs by Units in 2006 | | | | |
| DX36031 | DX36031-000001-000001 | 20080000 | Top 200 Brand Drugs by Units in 2007 | | | | |
| DX36032 | DX36032-000001-000003 | 20090000 | 2008 Top 200 Branded Drugs by Total Prescriptions, Drug Topics 2009, www.DrugTopics.com | | | | |
| DX36033 | DX36033-000001-000003 | 20110418 | Fast Stats, SEER 9, Breast Cancer Statistics, National Cancer Institute, http://seer.cancer.bov'faststats/selections.php?#Output | | | | |
| DX43001 | DX43001-0-0 | 19800000 | Premarin 1980 PI | | | | |

Wyeth's Long Exhibit List

*Privileged & Confidential*
*Attorney Work Product*

| ExhibitNum | BatesRange | DocDate | TitleDescription | Date Offered | Stip | Obj | Rec'd |
|---|---|---|---|---|---|---|---|
| DX43002 | DX43002-0-0 | 19830000 | Premarin 1983 PI | | | | |
| DX43003 | DX43003-0-0 | 19840000 | Premarin 1984 PI | | | | |