Edl v. Wyeth et al
Plaintiff's Exhibit

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00001 | ROSSC022-001517 | ROSSC022-001517 | 4/22/1942 | Letter from American Company to American Drug Manufacturers Association | | | |
| 00002 | W-MDL04782-00014935 | W-MDL04782-00014940 | | NEW DRUG APPLICATION "PREMARIN TABLETS" | | | |
| 00003 | W-MDL04782-00014963 | W-MDL04782-00014964 | 5/8/1942 | FDA letter to Ayerst | | | |
| 00004 | W-MDL04782-00014968 | W-MDL04782-00014969 | 5/16/1942 | Ayerst letter to American Drug Manufacturers Association | | | |
| 00005 | | | 10/10/1962 | Kefauver-Harris Amendments to the Food, Drug, and Cosmetic Act are enacted | | | |
| 00006 | W-MDL04782-00015373 | W-MDL04782-00015375 | | LIFE BEGINS AT FORTY | | | |
| 00007 | W-MDL04782-00015005 | W-MDL04782-00015005 | 12/00/1964 | Ayerst PREMARIN BRAND OF CONJUGATED ESTROGENS - (equine) | | | |
| 00008 | W-MDL04782-00015005 | W-MDL04782-00015005 | 12/00/1964 | Ayerst PREMARIN BRAND OF CONJUGATED ESTROGENS - (equine) | | | |
| 00009 | W-MDL04782-00015006 | W-MDL04782-00015067 | | PREMARIN TABLETS | | | |
| 00010 | | | 00/00/1966 | Feminine Forever" Book by Dr. Robert Wilson | | | |
| 00011 | W-MDL04782-00015317 | W-MDL04782-00015325 | | AT HER AGE ARE TRANQUILIZERS REALLY ENOUGH? | | | |
| 00012 | W-MDL04782-00017145 | W-MDL04782-00017151 | 2/23/1972 | SUGGESTED LABELING GUIDELINES FOR ESTROGENS | | | |
| 00013 | W-MDL04782-00015353 | W-MDL04782-00015363 | | THERE'S A VOID IN THE LIFE OF MANY MIDDLE-AGED WOMEN. | | | |
| 00014 | BURRG002-000055 | BURRG002-000072 | | Premarin | | | |
| 00015 | W-MDL04782-00027563 | W-MDL04782-00027563 | 4/5/1973 | PREMARIN TABLETS | | | |
| 00016 | W-MDL04782-00015343 | W-MDL04782-00015347 | | PREMARIN BRAND OF CONJUGATED ESTROGENS TABLETS, U.S.P. gives back the natural estrogen support she's lost helps relieve symptoms .returns a "sense of well-being"; DEPO: Andrew Panagy 7/13/06 EX 005: Advertisement | | | |
| 00017 | W-MDL04782-00016708 | W-MDL04782-00016715 | | WHY STOP ESTROGEN REPLACEMENT THERAPY AFTER THE HOT FLUSHES HAVE SUBSIDED. WHEN THE DEFICIENCY IS STILL THERE? | | | |
| 00018 | | | | 1974 PROVERA LABEL | | | |
| 00019 | W-MDL04782-00016840 | W-MDL04782-00016849 | | RE-EXAMINING THE VALUE OF LONG-TERM ESTROGEN THERAPY | | | |
| 00020 | W-MDL04782-00082752 | W-MDL04782-00082755 | 2/27/1975 | Commentary | | | |
| 00021 | W-MDL04782-00027344 | W-MDL04782-00027513 | 12/16/1975 | TRANSCRIPT OF PROCEEDINGS. OBSTETRICS AND GYNECOLOGY ADVISORY COMMITTEE | | | |
| 00022 | W-MDL04782-00064632 | W-MDL04782-00064633 | 12/00/1975 | Dear Doctor Letter from Dr. Jewell; Depo: Robert Essner 6/29/06 EX 008 & Allen, Susan 4/24/2007 EX 6:  Dear Doctor Letter | | | |
| 00022B | W-MDL04782-00067561 | W-MDL04782-00067573 | 2/19/1986 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use | | | |
| 00022C | W-MDL04782-00033664 | W-MDL04782-00033664 | 8/4/1989 | Wyeth Dear Doctor Letter signed by Joel Lippman, M.D. | | | |
| 00022D | PANAA025-001943 | PANAA025-001945 | 12/3/1990 | Wyeth Dear Doctor Letter signed by Marc Deitch, M.D. | | | |
| 00022E | CONNS001-000654 | CONNS001-000656 | 3/18/1993 | Dear Doctor letter – signed by Rofsky | | | |
| 00022F | STRIS005-000435 | STRIS005-000436 | 3/00/1998 | Wyeth Dear Doctor Letter signed by Phillip de Vane, M.D. | | | |
| 00022G | W-DDL-00000002 | W-DDL-00000012 | 2/22/2000 | Wyeth Dear Doctor Letter signed by Phillip de Vane, M.D. | | | |
| 00022H | W-DDL-00000013 | W-DDL-00000019 | 2/23/2000 | Wyeth Dear Doctor Letter signed by Phillip de Vane, M.D. | | | |
| 00022I | W-DDL-00000037 | W-DDL-00000042 | 3/17/2000 | Wyeth Dear Doctor Letter signed by Phillip de Vane, M.D. | | | |
| 00022J | W-MDL527-00048273 | W-MDL527-00048281 | 7/12/2001 | (NDA 20-527) | | | |
| 00022K | W-DDL-00000103 | W-DDL-00000112 | 8/28/2002 | Wyeth Dear Doctor Letter signed by Victoria Kusiak, M.D. | | | |
| 00022L | W-DDL-00000113 | W-DDL-00000124 | 1/6/2003 | Wyeth Dear Doctor Letter signed by Victoria Kusiak, M.D. | | | |
| 00022M | CONNJ020-000611 | CONNJ020-000613 | 7/00/2002 | Dear Doctor: | | | |
| 00022N | DELCA008-001174 | DELCA008-001174 | 2/00/2000 | Wyeth Dear Doctor Letter signed by Phillip de Vane, M.D. | | | |
| 00022O | ZUCAV008-029599 | ZUCAV008-029601 | 5/28/2003 | Dear Doctor Letter signed by Victoria Kusiak, M.D. | | | |
| 00023 | W-MDL04782-00082569 | W-MDL04782-00082575 | 3/2/1976 | FDA's Memoranda of Conferences with Ayerst's Representatives on January 7 and 10, 1976 | | | |
| 00024 | W-MDL04782-00027339 | W-MDL04782-00027342 | 1/12/1976 | MEMORANDUM OF CONFERENCE. Between: Ayerst Laboratories Mr. Charles Hagen, General Counsel Mr. M. Silverstein, Counsel Dr. J. B. Jewell, Executive Vice Pres. Medical Affairs Dr. G. J. Carallito, Executive Vice Pres. for Scientific Affairs Dr. Henry Perd; Depo:  Robert Essner 6/29/06 EX 009:  Memo of Conference; DEPO: Andrew Panagy 7/13/06 EX 004:  Memo | | | |
| 00025 | ROSSC022-001328 | ROSSC022-001328 | 3/1/1976 | FDA letter to Wyeth | | | |
| 00026 | W-MDL04782-00051786 | W-MDL04782-00051788 | 3/17/1976 | PREMARIN (conjugated estrogens Tablets, U.S.P.). Plans for Further Studies and Other Actions. | | | |
| 00027 | W-MDL04782-00029176 | W-MDL04782-00029180 | 4/13/1976 | Estrogens and Mammary Cancer | | | |
| 00028 | W-MDL04782-00029233 | W-MDL04782-00029236 | 6/14/1976 | Estrogens and Breast Cancer.; Depo: Constantine, Ginger 11/1/2005 EX 005: Estrogens and Breast Cancer.; Depo: Deitch, Marc 10/27/2005 EX 030: Estrogens and Breast Cancer.; Depo: Jane, Carol 7/14/2005 EX 007: Estrogens and Breast Cancer. | | | |
| 00029 | W-MDL04782-00029229 | W-MDL04782-00029229 | 7/12/1976 | Request for Preparation of an AHT. | | | |
| 00030 | W-MDL04782-00029230 | W-MDL04782-00029231 | 7/16/1976 | Estrogens and Mammary Cancer | | | |
| 00031 | W-MDL04782-00029002 | W-MDL04782-00029002 | 7/30/1976 | Letter from Robert Hoover, M.D. to George Brice, M.D., Director of Medical Affairs, Ayerst; Depo: Constantine, Ginger 11/1/2005 EX 003 | | | |
| 00032 | W-MDL04782-00029003 | W-MDL04782-00029024 | | Menopausal Estrogens and Breast Cancer | | | |
| 00033 | W-MDL04782-00050784 | W-MDL04782-00050792 | 8/13/1976 | PROPOSAL Hysterectomy and Premarin: Analytical Plan for Collection of Data from Drs. Burch and Byrd, Nashville, Tenn. | | | |
| 00034 | W-MDL04782-00050783 | W-MDL04782-00050783 | 8/18/1976 | Plan Prepared by Genesee Computer Center, Inc. for Collection and Analysis of Data from the Records of Drs. Burch and Byrd. | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00035 | W-MDL04782-00029027 | W-MDL04782-00029032 | 8/20/1976 | Statement of Ayerst Laboratories Regarding the Article "Menopausal Estrogen and Breast Cancer" in the 08191976, Issue of The New England Journal of Medicine | | | |
| 00036 | DEYMI018-000244 | DEYMI018-000259 | 9/29/1976 | Department of Health Education and Welfare. Food and Drug Administration (21 CFR Part 310) (Doc 76N-0384). Estrogens for General Use. Requirement for Labeling Directed to the Patient | | | |
| 00037 | | | | 1977 PROVERA LABEL | | | |
| 00038 | W-LABELS-000149 | W-LABELS-000151 | 00/00/1977 | 1977 Premarin Label | | | |
| 00039 | SONKJ012-000729 | SONKJ012-000766 | 4/11/1985 | Report RA-85-03. Summary of Major Activities Related to the Osteoporosis Indication for Estrogens | | | |
| 00040 | PANAA036-001091 | PANAA036-001103 | 2/18/1977 | Sixteenth Meeting | | | |
| 00041 | VICTJ005-000219 | VICTJ005-000220 | 2/18/1977 | Committee Recommendations: Estrogens for the Treatment of Osteoporosis | | | |
| 00042 | | | 00/00/2005 | 21 CFR 310 – STATUTE | | | |
| 00043 | HOLSN005-000605 | HOLSN005-000665 | 7/28/1977 | Transcript of Obstetrics and Gynecology Advisory Committee Meeting | | | |
| 00044 | | | 11/00/1977 | FDA Consumer article | | | |
| 00046 | W-MDL04782-00032472 | W-MDL04782-00032473 | 2/22/1979 | Letter from Barbara Hulka, M.D. to George Brice, M.D., Director of Medical Affairs, Ayerst | | | |
| 00047 | W-MDL04782-00032465 | W-MDL04782-00032468 | 2/21/1979 | ESTROGEN USE AND THE OCCURRENCE OF BREAST CANCER AND OTHER HEALTH OUTCOMES | | | |
| 00048 | W-MDL04782-00032465 | W-MDL04782-00032468 | 2/21/1979 | ESTROGEN USE AND THE OCCURRENCE OF BREAST CANCER AND OTHER HEALTH OUTCOMES | | | |
| 00049 | W-MDL04782-00032469 | W-MDL04782-00032469 | | Hulk Breast Cancer Memo | | | |
| 00050 | ROSSC002-000116 | ROSSC002-000116 | | Conjugate Estrogen (CE) Use and the Risk of Breast Cancer in a Prepaid Health Plan. | | | |
| 00051 | ROSSC003-000878 | ROSSC003-000878 | 4/2/1979 | NDA 4-782; Premarin (Conjugated Estrogens Tablets, U.S.P.) | | | |
| 00052 | ROSSC002-000229 | ROSSC002-000229 | 2/28/1980 | NDA 4-782, Premarin (Conjugated Estrogens Tablets) | | | |
| 00053 | ROSSC002-000230 | ROSSC002-000250 | | A Case Control Study of Menopausal Estrogen Therapy and Breast Cancer (1,2) | | | |
| 00054 | W-MDL04782-00032315 | W-MDL04782-00032316 | 3/10/1980 | Consultation with Dr. Brian Macmahon Harvard School of Public Health | | | |
| 00055 | W-MDL04782-00032331 | W-MDL04782-00032333 | 3/17/1980 | PREMARIN (R). Meeting with Dr. Brian Macmahon, School of Public Health, Harvard University, on the paper by Ross et al. | | | |
| 00056 | W-MDL04782-00032274 | W-MDL04782-00032275 | 3/26/1980 | Public Relations Plan relating to the JAMA publication of Ross / Mack report on breast cancer and estrogen | | | |
| 00057 | W-MDL04782-00032254 | W-MDL04782-00032254 | 4/8/1980 | Meeting with Alvan R. Feinstein, M.D., Yale University | | | |
| 00058 | DELCA008-000627 | DELCA008-000631 | 4/25/1980 | A Case-Control Study of Menopausal Estrogen Therapy and Breast Cancer; Depo: DelConte, Anthony 6/20/06 EX 029: Case-Control Study of Menopausal ET and Breast Cancer | | | |
| 00059 | W-MDL04782-00032480 | W-MDL04782-00032504 | 12/19/1980 | A Case-Control Study of Breast Cancer and Exogenous Estrogen | | | |
| 00060 | W-MDL04782-00032460 | W-MDL04782-00032462 | 5/5/1981 | Estrogens and Breast Cancer Comments on Dr. Hulka's Preliminary Report; Depo: Michael 6/26/06 EX 029: Memo; Depo : Justin Victoria 6/30/06 EX 003: Internal Memo | | | |
| 00061 | W-MDL04782-00032463 | W-MDL04782-00032463 | | Table 1 Summary of Studies on Estrogen and Breast Cancer | | | |
| 00062 | W-MDL04782-00042950 | W-MDL04782-00042951 | 8/6/1981 | Letter from FDA to Henry Purdue, VP, Regulatory Affairs, Ayerst | | | |
| 00063 | W-MDL04782-00032201 | W-MDL04782-00032202 | 8/28/1981 | PREMARIN (R) and Breast Cancer. Preliminary Results of Yale Study. | | | |
| 00064 | PANAA036-001135 | PANAA036-001136 | 11/11/1981 | Memorandum of Meeting | | | |
| 00065 | W-MDL04782-00032192 | W-MDL04782-00032192 | 1/19/1982 | Letter from Ralph Horwitz, Yale University to George Brice, M.D. | | | |
| 00066 | W-IND-00000404 | W-IND-00000845 | 3/9/1983 | Premarin IND 21-696, Book 2 | | | |
| 00066A | W-IND-00000404 | W-IND-00000407 | 3/9/1983 | Premarin IND 21-696, Book 2 (partial) | | | |
| 00067 | W-MDL04782-00058976 | W-MDL04782-00058977 | 2/22/1983 | Premarin. Protocol Synopsis. Evaluation of Safety and Efficacy of Fixed Doses of Premarin and Medroxyprogesterone Acetate. Protocol No. 82-28-MD | | | |
| 00068 | W-MDL04782-00030691 | W-MDL04782-00030693 | 9/15/1983 | Estrogens Workshop Sponsored by the NHLBI-NIH. 09131983 - 09141983.; Depo: Dey, Michael 6/26/06 EX 030: Memo | | | |
| 00069 | W-MDL04782-00059871 | W-MDL04782-00059872 | 9/22/1983 | PREM-PAK. Desired Labeling and Indications. | | | |
| 00070 | W-MDL04782-00063068 | W-MDL04782-00063083 | 12/8/1983 | CITIZEN'S PETITION | | | |
| 00071 | W-MDL04782-00063066 | W-MDL04782-00063067 | 12/20/1983 | Citizen Petition by HRG (Estrogens Class Labeling) | | | |
| 00072 | PINIM017-000457 | PINIM017-000457 | 00/00/1984 | Handwritten Note regarding case control study from 1973 to 1975; Depo: Pinizzotto, Marie 8/23/2005 EX 014 | | | |
| 00073 | W-MDL04782-00058978 | W-MDL04782-00058978 | 2/7/1984 | Premarin + Medroxyprogesterone. Protocol Synopsis. Evaluation of Estrogen and Progesterone Receptors, DNA-Thymidine Uptake Labelling, and Estradiol Dehydrogenase in Patients Receiving Fixed Doses of Premarin and Medroxyprogesterone. Protocol No. 83-13-MD | | | |
| 00075 | SONKJ012-000729 | SONKJ012-000766 | 4/11/1985 | Report RA-85-03. Summary of Major for Activities Related to the Osteoporosis Indication for Estrogens | | | |
| 00076 | W-MDL04782-00058980 | W-MDL04782-00058981 | 5/21/1984 | Premarin. Protocol Synopsis. Evaluation of Efficacy of Fixed Doses of Premarin and Medroxyprogesterone Acetate. Protocol No. 84-912-MD | | | |
| 00077 | W-MDL303-00081763 | W-MDL303-00081765 | 7/17/1992 | Chronology of meetings, teleconferences and written correspondence (NDA 20-303) | | | |
| 00078 | W-MDL04782-00038755 | W-MDL04782-00038757 | 8/23/1984 | NDA 04-782 | | | |
| 00079 | W-MDL04782-00038770 | W-MDL04782-00038770 | 8/24/1984 | NDA 4-782. Premarin (R) (Conjugated Estrogens, U.S.P.) | | | |
| 00080 | W-LABELS-000190 | W-LABELS-000194 | 00/00/1985 | 1985 Premarin Label | | | EXHIBIT 4 |

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00081 | SONKJ012-000729 | SONKJ012-000766 | 4/11/1985 | Report RA-85-03. Summary of Major for Activities Related to the Osteoporosis Indication for Estrogens | | | |
| 00082 | NORMJ006-000610 | NORMJ006-000610 | 4/30/1985 | New Drug Submission P & P (Conjugated Estrogen Tablets & Medroxyprogesterone Acetate Tablets) | | | |
| 00083 | W-MDL527-00035136 | W-MDL527-00035137 | 5/2/1985 | FDA Contact Report (NDA 20-527) | | | |
| 00084 | W-MDL04782-0009302 | W-MDL04782-0009302 | 6/27/1985 | OGEN Promotion | | | |
| 00085 | W-IND-00003859 | W-IND-00004310 | | Premarin IND 21-696, Amendment #7 | | | |
| 00086 | GPIL008-002282 | GPIL008-002286 | 8/28/1985 | FDA letter to Abbott Laboratories regarding Ogen advertising and promotional materials | | | |
| 00087 | GPIL008-002293 | GPIL008-002295 | 9/20/1985 | General Discussion - Ogen Advertising Follow-Up Notice of Violation NOV Letter 8/28/85 | | | |
| 00088 | W-LABELS-00195 | W-LABELS-00199 | 00/00/1986 | 1986 Premarin Label | | | |
| 00089 | W-HUSAK01-00001306 | W-HUSAK01-00001306 | | Information for Patient "Two Benefits vs. a Risk of Estrogen Replacement Therapy" | | | |
| 00091 | W-MDL04782-00030354 | W-MDL04782-00030354 | 3/14/1986 | PREMARIN and OGEN. Profile of Adverse Effects Reported to the FDA | | | |
| 00091A | W-MDL04782-00030353 | W-MDL04782-00030353 | | PROFILE OF ADVERSE EFFECTS REPORTED TO THE FDA FOR OGEN AND PREMARIN | | | |
| 00092 | W-MDL04782-00009643 | W-MDL04782-00009644 | 7/21/1986 | Premarin FDA Meeting | | | |
| 000920A | | | 04/00/1995 | Essner Prempro Launch Speech | | | |
| 00093 | W-MCL003-02713 | W-MCL003-02715 | 11/00/1986 | Progesterone and Breast Cancer | | | |
| 00094 | | | 2/9/1998 | IARC document | | | |
| 00095 | PICKJ009-001654 | PICKJ009-001667 | | P.M. Meeting; Depo: Pickar, James 9/20/2005 EX 023: P.M. Meeting | | | |
| 00096 | W-MDL04782-00013627 | W-MDL04782-00013644 | 10/00/1987 | GUIDELINE FOR PROFESSIONAL LABELING FOR ESTROGEN DRUG PRODUCTS [Docket No. 36N-0334] | | | |
| 00096A | W-MDL04782-00013616 | W-MDL04782-00013626 | 10/00/1987 | GUIDELINE FOR PATIENT PACKAGE INSERTS FOR ESTROGEN DRUG PRODUCTS [Docket No. 86N-0334] | | | |
| 00098 | CONNS014-001645 | CONNS014-001646 | 10/00/1987 | Regarding effects of estrogen on the cardiovascular system; Depo:  Robert Essner 6/29/06 EX 011; Depo: Jeanne Durocher 6/30/06 EX040 | | | |
| 00099 | W-MDL04782-00013616 | W-MDL04782-00013626 | 10/00/1987 | GUIDELINE FOR PATIENT PACKAGE INSERTS FOR ESTROGEN DRUG PRODUCTS [Docket No. 86N-0334] | | | |
| 00100 | W-MDL04782-00013627 | W-MDL04782-00013644 | 10/00/1987 | GUIDELINE FOR PROFESSIONAL LABELING FOR ESTROGEN DRUG PRODUCTS [Docket No. 36N-0334] | | | |
| 00102 | W-MDL303-00081735 | W-MDL303-00081738 | 8/7/1992 | FDA meeting minutes (NDA 20-303) | | | |
| 00103 | PICKJ009-001519 | PICKJ009-001521 | | Reproductive Endocrinology January Status Report | | | |
| 00104 | W-IND-00009083 | W-IND-00009110 | 5/00/1988 | Premarin IND 21-696 Progress Report | | | |
| 00105 | CONNS014-001627 | CONNS014-001627 | 8/30/1988 | Finance Committee Authorization | | | |
| 00106 | CONNS014-001602 | CONNS014-001605 | 11/10/1988 | Pharmaceutical Marketing Symposium | | | |
| 00107 | DUROJ029-000202 | DUROJ029-000202 | 12/1/1988 | Public Relations FDA Policy; Depo:  Jeanne Durocher 6/30/06 EX007: Internal Correspondence to Distributionfrom Victoria | | | |
| 00108 | W-IND-00006856 | W-IND-00006862 | 12/28/1988 | Letter to FDA from Justin Victoria | | | |
| 00109 | W-MDL04782-00026508 | W-MDL04782-00026511 | 6/25/1992 | Premarin Osteoporosis Labeling Ayerst / FDA Chronology - Major Events | | | |
| 00110 | CONNS005-000398 | CONNS005-000399 | 6/15/1989 | Estrace Promotion | | | |
| 00111 | YAVUE010-000664 | YAVUE010-000737 | 3/00/1990 | Long-Term Effects of Estrogen Deprivation Proceedings of the Third Annual Symposium on the Long-Term Effects of Estrogen Deprivation | | | |
| 00112 | CONNS005-000396 | CONNS005-000397 | 6/29/1989 | Mead Johnson Estrace Promotion; Depo:  Justin Victoria 6/30/06 EX 0014:  Internal Correspondence | | | |
| 00114 | CONNS005-000346 | CONNS005-000348 | 8/4/1989 | The New England Journal of Medicine Article Entitled: "The Risk of Breast Cancer after Estrogen and Estrogen-Progestin Replacement" | | | |
| 00115 | PANAA035-000643 | PANAA035-000644 | 10/3/1989 | Premarin Proposals; Depo: Deitch, Marc 10/26/2005 EX 012: Premarin Proposals | | | |
| 00116 | W-MDL04782-00000299 | W-MDL04782-00000299 | 10/20/1989 | CLINICAL STUDIES SUPPORTING THE USE OF PREMARIN TO DECREASE THE RISK OF CORONARY HEART DISEASE IN POSTMENOPAUSAL WOMEN by Joel S. Lippman | | | |
| 00117 | W-MDL04782-00000297 | W-MDL04782-00000298 | 10/26/1989 | Premarin Cardioprotection Claim | | | |
| 00118 | W-MDL04782-00035524 | W-MDL04782-00035525 | 11/9/1989 | NDA No. 4-782 | | | |
| 00119 | W-MDL04782-00035526 | W-MDL04782-00035546 | | CLINICAL STUDIES SUPPORTING THE USE OF PREMARIN TO DECREASE THE RISK OF CORONARY HEART DISEASE IN POSTMENOPAUSAL WOMEN | | | |
| 00120 | W-MDL04782-00000202 | W-MDL04782-00000202 | 11/27/1989 | Premarin Cardioprotection Claim | | | |
| 00121 | RYANJ002-000495 | RYANJ002-000523 | | One of a Kind Premarin (Conjugated Estrogens Tablets, U.S.P.); Depo: Ryan, John 6/14/2005 EX 012 | | | |
| 00122 | PANAA030-001175 | PANAA030-001176 | | Ideal Duration of ERT | | | |
| 00123 | ROSSC022-000828 | ROSSC022-000828 | 1/3/1990 | Wyeth letter to FDA enclosing exhaustive literature report | | | |
| 00124 | ROSSC002-000519 | ROSSC002-000536 | | Estrogen Replacement Therapy and Breast Cancer: A Review of the Literature | | | |
| 00125 | VICTJ005-001727 | VICTJ005-001727 | 1/8/1990 | HRT/Cancer | | | |
| 00126 | CONTA012-001054 | CONTA012-001054 | 1/21/1990 | Wyeth to Dr. Hulka – epidemiologist at University of N. Carolina | | | |
| 00127 | W-MCL004-01736 | W-MCL004-01736 | 1/21/1990 | Handwritten memo from Nick Marmontello to Marc Deitch, M.D.; Depo: Deitch, Marc 10/26/2005 EX 006 | | | |
| 00128 | VICTJ005-001709 | VICTJ005-001709 | 1/22/1990 | FDA Advisory Committee HRT/ Breast Cancer and Endometrial Cancer | | | |
| 00129 | VICTJ005-001707 | VICTJ005-001708 | 1/24/1990 | FDA Advisory Committee HRT/ Breast Cancer and Endometrial Cancer; Depo: Deitch, Marc 10/26/2005 EX 008: FDA Advisory Committee HRT/ Breast Cancer and Endometrial Cancer | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00130 | VICTJ005-001705 | VICTJ005-001706 | 1/25/1990 | FDA Advisory Committee HRT and Cancer; Depo: Deitch, Marc 10/26/2005 EX 009: FDA Advisory Committee HRT and Cancer | | | |
| 00131 | W-MDL04782-00001554 | W-MDL04782-00001563 | 2/00/1990 | LABELING GUIDANCE FOR ESTROGEN DRUG PRODUCTS PHYSICIAN LABELING | | | |
| 00132 | W-MDL04782-00001564 | W-MDL04782-00001569 | 2/00/1990 | LABELING GUIDANCE FOR ESTROGEN DRUG PRODUCTS PATIENT PACKAGE INSERT | | | |
| 00133 | CONNS017-000118 | CONNS017-000118 | 2/2/1990 | 2/1 Advisory Committee Meeting; Depo: Robert Essner 6/29/06 EX 049: Memo | | | |
| 00134 | CONNS017-000031 | CONNS017-000031 | 3/13/1990 | Premarin February 1, 1990 Fertility and Maternal Health Advisory Committee Meeting | | | |
| 00134A | CONNS017-000032 | CONNS017-000035 | 2/1/1990 | Summary Minutes | | | |
| 00135 | VICTJ005-001700 | VICTJ005-001703 | 2/15/1990 | Fertility and Maternal Health Advisory Committee Meeting February 1, 1990; Depo: Justin Victoria 6/30/06 EX 005: Internal Memo | | | |
| 00136 | PANAA026-001571 | PANAA026-001572 | 2/21/1990 | Premarin Cardiovascular Indication; Depo: Deitch, Marc 10/26/2005 EX 014: Premarin Cardiovascular Indication | | | |
| 00137 | W-MCL003-03011 | W-MCL003-03012 | 4/6/1990 | Incidence of Breast Cancer; Depo: Xue, Songlin 6/8/06 EX 003: Memo to Marc Deitch from M. Weber | | | |
| 00138 | W-MDL04782-00045227 | W-MDL04782-00045228 | 5/15/1990 | Premarin (Conjugated Estrogens, USP) Tablets NDA 4-782: Supplemental NDA | | | |
| 00139 | W-MDL04782-00045322 | W-MDL04782-00045326 | | PREMARIN (conjugated estrogens tablets, USP) | | | |
| 00140 | PANAA010-000988 | PANAA010-001102 | | DEPO: Buchalter, Jeff 05/29/2008 EX 37;The Fourth Annual Symposium on the Long Term Effects of Estrogen Deprivation June 4, 5, 6, 1990 San Dominico Palace Sicily, Italy Proceedings Session II ERT Risks: Metabolic and Neoplastic | | | |
| 00141 | SONKJ012-000971 | SONKJ012-001073 | 6/14/1990 | Premarin Cardioprotection. Transcript of Advisory Committee Meeting June 14 1990 | | | |
| 00142 | SONKJ012-001074 | SONKJ012-001273 | 6/15/1990 | Premarin Cardioprotection Transcript of Advisory Committee Meeting June 15, 1990 | | | |
| 00143 | RHIJDM005-000262 | RHIJDM005-000266 | 6/18/1990 | Premarin - Cardiovascular Indication | | | |
| 00144 | PANAA034-001426 | PANAA034-001427 | 8/22/1990 | Estrogen/Progestin Packaging; Depo: DelConte, Anthony 1/19/2006 EX 010; Depo: Pickar, James 9/20/2005 EX 019; Depo: Justin Victoria 6/30/06 EX 017: Internal Correspondence | | | |
| 00145 | ROSSC023-001093 | ROSSC023-001094 | 10/11/1990 | Premarin Direct-to-Consumer Ad FDA Comments | | | |
| 00146 | VICTJ005-001644 | VICTJ005-001644 | 12/3/1990 | Premarin Toxicity/Carcinogenicity Review | | | |
| 00147 | CONNS011-000035 | CONNS011-000046 | | World Health Organization. International Agency for Research on Cancer. IARC Monographs | | | |
| 00149 | CONNS008-000486 | CONNS008-000486 | 12/20/1990 | Direct-to-Consumer Advertising FDA Policy | | | |
| 00150 | DEYMI003-000013 | DEYMI003-000025 | 1/00/1991 | What Every Women Should Know About Estrogen; Depo: Dey, Michael 11/4/2005 EX 016: What Every Women Should Know About Estrogen | | | |
| 00151 | W-LABELS-000218 | W-LABELS-000221 | 00/00/1991 | 1991 PREMARIN LABEL | | | |
| 00152 | DEYMI020-000790 | DEYMI020-000790 | 1/10/1991 | Dose Relationship of Endometrial Cancer | | | |
| 00153 | CONNS008-000473 | CONNS008-000474 | 2/14/1991 | Letter from Wyeth to FDA - DTC - FDA- MARKETING Re: Seasons magazine campaign; Depo: Deitch, Marc 10/27/2005 EX 020 | | | |
| 00154 | W-MDL04782-00002391 | W-MDL04782-00002393 | 2/25/1991 | FDA letter to Joseph Morrison, Wyeth-Ayerst; Depo: Deitch, Marc 10/27/2005 EX 021; Depo: Robert Essner 6/29/06 EX 014: Letter; DEPO: Andrew Panagy 7/13/06 EX 017: Letter | | | |
| 00155 | CONNS008-000468 | CONNS008-000469 | 2/27/1991 | Premarin Women Health Program; Depo: Deitch, Marc 10/27/2005 EX 022: Premarin Women Health Program | | | |
| 00156 | CONNS008-000464 | CONNS008-000464 | 3/7/1991 | Prescription Drug Promotion FDA Oversight | | | |
| 00157 | CONNS008-000441 | CONNS008-000441 | 4/4/1991 | Premarin Duration of Therapy | | | |
| 00158 | W-MDL04782-00035765 | W-MDL04782-00035769 | 4/16/1991 | Wyeth-Ayerst letter to FDA | | | |
| 00159 | VICTJ005-001620 | VICTJ005-001622 | 4/23/1991 | Breast Cancer Language: Premarin Labeling | | | |
| 00160 | PANAA025-001866 | PANAA025-001867 | 4/30/1991 | Dear Doctor Letter signed by Marc Deitch, M.D.; Depo: Deitch, Marc 10/25/2005 EX 029 | | | |
| 00160A | PANAA025-001879 | PANAA025-001884 | | Dear Doctor Letter from Deitch re: ERT and brca risk | | | |
| 00161 | W-MDL04782-00036168 | W-MDL04782-00036185 | | Seasons. Volume 1, Issue 1 | | | |
| 00162 | DEYMI020-000195 | DEYMI020-000271 | | 5th Annual Symposium on the Long-Term Effects of Estrogen Deprivation; Depo: Dey, Michael 11/4/2005 EX 011 | | | |
| 00163 | W-MDL04782-00034052 | W-MDL04782-00034062 | | Premarin (conjugated estrogens tablets, USP) | | | |
| 00164 | W-MDL04782-00034654 | W-MDL04782-00034656 | 6/14/1991 | Premarin (Conjugated Estrogens, USP) NDA 4-782/S-084 | | | |
| 00165 | VICTJ005-001361 | VICTJ005-001365 | 6/23/1991 | Summary Minutes | | | |
| 00166 | VICTJ005-001373 | VICTJ005-001379 | 7/11/1991 | Fertility and Maternal Health Drugs Advisory Committee Meeting - June 20-21, 1991 Minutes of Meeting | | | |
| 00167 | W-MDL04782-00050223 | W-MDL04782-00050223 | 7/16/1991 | Premarin Cardiovascular Labeling | | | |
| 00168 | PANAA034-001796 | PANAA034-001796 | 7/16/1991 | Premarin CBL Program; Depo: Deitch, Marc 10/26/2005 EX 013; Depo: Robert Essner 6/29/06 EX 016: Premarin CBL Program | | | |
| 00169 | W-MDL04782-00050226 | W-MDL04782-00050226 | | MEDICAL LECTURE SERIES DINNER MEETING | | | |
| 00170 | PANAA034-001711 | PANAA034-001713 | 8/9/1991 | Personal Communication | | | |
| 00171 | SINAM002-001010 | SINAM002-001017 | | History of Premarin and Generic Conjugated Estrogens | | | |
| 00172 | PANAA025-001812 | PANAA025-001813 | 8/19/1991 | Ron Ross Breast Cancer Data | | | |
| 00173 | VICTJ005-001360 | | 9/5/1991 | Fertility and Maternal Health Drugs Advisory Committee Meeting - June 20-21, 1991 Minutes of Meeting | | | |
| 00174 | COBBP002-000106 | COBBP002-000106 | 9/24/1991 | Premarin : Prevention of CVD | | | |
| 00175 | W-MCL004-01712 | W-MCL004-01719 | 9/30/1991 | Royal Society of Medicine Anglo-American Conference on Hormone Replacement Therapy and Breast Cancer Risk London, UK, 9/24-26/91; Depo: Constantine, Ginger 11/1/2005 EX 018: Royal Society of Medicine Anglo-American Conference on Hormone Replacement Therapy and Breast Cancer Risk London, UK, 9/24-26/91; Depo: Robert Essner 6/29/06 EX 026: memo to Deitch; Fred Hassan 12/16/06 DEPO EX 017: Memo | | | |
| 00176 | W-MDL303-00081859 | W-MDL303-00081886 | 10/31/1991 | Premarin/MPA Labeling (NDA 20-303) | | | |

**EXHIBIT 4**

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00177 | ROSSC023-000943 | ROSSC023-000944 | 11/11/1991 | Wyeth-Ayerst letter to FDA | | | |
| 00178 | ROSSC023-000940 | ROSSC023-000940 | 11/25/1991 | Premarin, Osteoporosis Advertising | | | |
| 00179 | YAVUE007-000244 | YAVUE007-000486 | | Premarin: Sales Issues & Competitive Information; Depo: Mahady, Joseph 11/17/2005 EX 016: Premarin: Sales Issues & Competitive Information; Depo: Mahady, Joseph 11/17/2005 EX 018: Premarin: Sales Issues & Competitive Information; Depo: Ryan, John 6/14/2005 EX 028: Premarin: Sales Issues & Competitive Information; Depo: Robert Essner 6/29/06 EX 012: Premarin Sales Issues & Competitive Information | | | |
| 00180 | CONNS008-000386 | CONNS008-000386 | 1/2/1992 | Premarin CBL Campaign Seasons Magazine; Depo: Deitch, Marc 10/27/2005 EX 023: Premarin CBL Campaign Seasons Magazine | | | |
| 00181 | VICTJ005-001591 | VICTJ005-001592 | 1/15/1992 | Letter from Philip DiSaia, M.D., UC Irvine to Dan Rittick, M.D.; Depo: Deitch, Marc 10/27/2005 EX 032 | | | |
| 00182 | DUROJ032-000320 | DUROJ032-000320 | 1/15/1992 | Premarin Cardiovascular Labeling | | | |
| 00183 | CONNS009-001315 | CONNS009-001317 | 1/23/1992 | Ciba-Geigy/FDA Correspondence Estraderm Advertising | | | |
| 00184 | PANAA014-001130 | PANAA014-001130 | 1/23/1992 | Premarin Cardiovascular Labeling; Depo: Deitch, Marc 10/26/2005 EX 015; Depo:  Robert Essner 6/29/06 EX 017:  Premarin/CV Labeling; Depo:  Justin Victoria 6/30/06 EX 016:  Internal Correspondence | | | |
| 00185 | W-HUSAK01-00000174 | W-HUSAK01-00000175 | | Handwritten Notes from Sales Rep regarding Ettinger Study | | | |
| 00186 | VICTJ005-001581 | VICTJ005-001581 | 2/6/1992 | 2/14 FDA Advisory Committee Meeting | | | |
| 00187 | VICTJ005-001583 | VICTJ005-001588 | 2/14/1992 | Draft Agenda | | | |
| 00188 | PANAA025-000820 | PANAA025-000823 | 3/17/1992 | February 14 Fertility and Maternal Health Drugs Advisory Committee Meeting; Depo:  Justin Victoria 6/30/06 EX 008:  Internal Correspondence | | | |
| 00189 | ROSSC005-000329 | ROSSC005-000329 | 3/19/1992 | Wyeth-Ayerst letter to FDA | | | |
| 00190 | CONNS005-000121 | CONNS005-000126 | 3/24/1992 | "Don't Know" -Menopause | | | |
| 00191 | HOLSN006-000703 | HOLSN006-000704 | 3/24/1992 | FDA Meeting to Discuss DTC Promotion for Estrogen Product for Osteoporosis | | | |
| 00192 | ROSSC005-000271 | ROSSC005-000272 | 4/20/1992 | Premarin | | | |
| 00192A | GOLDG001-001435 | GOLDG001-001499 | | Field Sales Promotional Policy 511 | | | |
| 00193 | PICKJ004-000668 | PICKJ004-000711 | 5/19/1992 | Powerpoint slides "Breast Cancer"; Depo: Pickar, James 9/20/2005 EX 047 | | | |
| 00194 | W-MDL303-00081836 | W-MDL303-00081836 | 4/26/1992 | Premarin/Cardiovascular Labeling (NDA 20-303) | | | |
| 00195 | CONNS008-000352 | CONNS008-000354 | 5/14/1992 | NDA 4-782 | | | |
| 00196 | PANAA029-000670 | PANAA029-000672 | 5/26/1992 | FDA Letter on Proposed Premarin DTC Ad | | | |
| 00197 | ROSSC005-000160 | ROSSC005-000161 | 6/3/1992 | NDA 4-782; Depo: Deitch, Marc 10/27/2005 EX 024: NDA 4-782 | | | |
| 00198 | CONNS008-000980 | CONNS008-000982 | 6/3/1992 | Premarin Seasons Magazine; Depo: Deitch, Marc 10/27/2005 EX 025; Premarin Seasons Magazine | | | |
| 00199 | ROSSC005-000162 | ROSSC005-000166 | 6/8/1992 | Wyeth-Ayerst letter to FDA | | | |
| 00200 | W-MDL303-00081784 | W-MDL303-00081793 | 6/24/1992 | Depo-Provara (NDA 20-303) | | | |
| 00201 | OLIVS008-001295 | OLIVS008-001298 | 6/26/1992 | Premarin / MPA FDA Meeting | | | |
| 00202 | CONNS005-000969 | CONNS005-000970 | 6/29/1992 | Tactical Plans | | | |
| 00203 | CONNS005-000061 | CONNS005-000062 | 6/30/1992 | Premarin Promotion | | | |
| 00204 | W-MDL303-00081763 | W-MDL303-00081765 | 7/17/1992 | Chronology of meetings, teleconferences and written correspondence (NDA 20-303) | | | |
| 00205 | ROSSC005-000092 | ROSSC005-000092 | 7/21/1992 | NDA 4-782; Depo: Jane, Carol 7/14/2005 EX 016: NDA 4-782 | | | |
| 00206 | VICTJ006-001345 | VICTJ006-001346 | 7/31/1992 | Efficacy Supplements for Off-Label Uses | | | |
| 00207 | BURKM002-000168 | BURKM002-000180 | 8/00/1992 | Labeling Guidance for Estrogen Drug Products Physician Labeling | | | |
| 00208 | ROSSC005-000085 | ROSSC005-000087 | 8/6/1992 | Wyeth-Ayerst letter to FDA | | | |
| 00209 | CONNS005-000046 | CONNS005-000047 | 8/6/1992 | Premarin Help-Seeking Video | | | |
| 00210 | VICTJ001-000008 | VICTJ001-000010 | 8/10/1992 | Physicians Desk Reference. Premarin (Wyeth Ayerst) (Conjugated Estrogens Tablets, USP) | | | |
| 00211 | FISHG001-000277 | FISHG001-000281 | 8/13/1992 | Letter from Peter Hoyle, Ph.D. to Mark Hite, Sc.D. Wyeth | | | |
| 00213 | ROSSC005-000083 | ROSSC005-000084 | 8/14/1992 | FDA Letters Regarding Premarin Promotional Materials; Depo:  Justin Victoria 6/30/06 EX 018:  Internal Correspondence | | | |
| 00214 | W-MDL303-00081730 | W-MDL303-00081733 | 8/14/1992 | FDA Trip Report (NDA 20-303) | | | |
| 00215 | CONNS009-001295 | CONNS009-001296 | 8/14/1992 | Ciba-Geigy/FDA Interaction Estraderm Advertising | | | |
| 00216 | W-MDL04782-00026817 | W-MDL04782-00026828 | 8/25/1992 | CARDIAC - FDA - LABEL; FDA Letter to Wyeth | | | |
| 00217 | W-MDL303-00081683 | W-MDL303-00081687 | 8/27/1992 | Cardiovascular Labeling (NDA 20-303) | | | |
| 00218 | CONNS005-000043 | CONNS005-000044 | 9/1/1992 | Premarin "Two Women" Video and Norplant NRP: 105 VJOG | | | |
| 00219 | W-MDL303-00081664 | W-MDL303-00081664 | 9/9/1992 | Cardiovascular Labeling (NDA 20-303) | | | |
| 00220 | FISHG001-000267 | FISHG001-000269 | 9/10/1992 | Consultant Review of Ten-Day Safety Report on MPA; Depo: Fisher, Gerald 11/22/2004 EX 139: Consultant Review of Ten-Day Safety Report on MPA | | | |
| 00221 | PANAA038-000807 | PANAA038-000808 | 9/10/1992 | Women's Health Initiative (WHI) Drug Supply (Ref. 92-052-MA) | | | |
| 00222 | FISHG001-000201 | FISHG001-000214 | | Medroxyprogesterone Acetate (MPA) : Interpretation of Studies in Laboratory Animals; Depo: Fisher, Gerald 11/22/2004 EX 137: Medroxyprogesterone Acetate (MPA) : Interpretation of Studies in Laboratory Animals | | | |
| 00223 | CONNS016-000199 | CONNS016-000201 | 10/28/1992 | Heart and Estrogen-Progestin Replacement Study (HERS) Fact Sheet | | | |
| 00224 | HOLSN004-000365 | HOLSN004-000373 | 11/25/1992 | Wyeth-Ayerst Premarin Tablets (Conjugated Estrogens) International Corporate Direction Circular | | | |
| 00225 | CONNS016-000210 | CONNS016-000212 | 11/16/1992 | Premarin and Medroxyprogesterone Acetate (MPA) IND 21,696 Serial 075 | | | |
| 00226 | CONNS005-000023 | CONNS005-000024 | 11/17/1992 | Premarin Promotional Items PRM: 314 and PRM: 315 | | | |
| 00227 | W-MDL303-00008975 | W-MDL303-00009394 | | New Drug Application (NDA 20-303); Volume 1.40 of 1.174 | | | |
| 00228 | DEMAE007-002468 | DEMAE007-002468 | 1/12/1993 | Women's Health Initiative (WHI) IND Cross Reference | | | |

**EXHIBIT 4**

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00229 | DEMAE007-000664 | DEMAE007-000664 | 1/26/1993 | Premarin (Conjugated Estrogens) with Medroxyprogesterone Acetate (MPA) Tablets IND No. 21,696 Serial No. 079 | | | |
| 00230 | DEYMI001-000115 | DEYMI001-000229 | 2/00/1993 | Premarin Issues Management System; Depo: Dey, Michael 11/4/2005 EX 021: Premarin Issues Management System | | | |
| 00231 | W-MDL303-00082105 | W-MDL303-00082110 | 2/24/1993 | Refusal to File Response (NDA 20-303) | | | |
| 00232 | PANAA015-000970 | PANAA015-000971 | 3/2/1993 | "Understanding Menopause Program" | | | |
| 00234 | PANAA036-001540 | PANAA036-001559 | 8/31/1993 | Seasons Subscribers/Non-Subscribers Surveys | | | |
| 00235 | FISHG001-000175 | FISHG001-000175 | 4/6/1993 | Premarin/MPA - Preclinical Dossier and Expert Report; Depo: Fisher, Gerald 11/22/2004 EX 133: Premarin/MPA - Preclinical Dossier and Expert Report | | | |
| 00236 | FISHG001-000173 | FISHG001-000174 | 4/7/1993 | Premarin/MPA - Preclinical Expert Report | | | |
| 00237 | PANAA019-000537 | PANAA019-000539 | 4/22/1993 | Extending Compliance Increases Sales; Depo: Sinapi 8/29/2005 EX 021: Extending Compliance Increases Sales | | | |
| 00238 | CONNS003-000069 | CONNS003-000069 | 5/12/1993 | OGEN Promotion | | | |
| 00239 | CONNS001-001434 | CONNS001-001436 | 5/25/1993 | Trip Report | | | |
| 00240 | W-MDL303-00081992 | W-MDL303-00082002 | 5/26/1993 | Memo re: FDA Correspondence on Osteoporosis Issues (NDA 20-303) | | | |
| 00241 | CONNS001-000130 | CONNS001-000130 | 5/28/1993 | Draft letter to FDA | | | |
| 00242 | PANAA016-000938 | PANAA016-000945 | 00/00/1993 | Health Words for Women what Every Woman Should Know about Estrogen and Breast Cancer | | | |
| 00242B | PANAA016-000922 | PANAA016-000929 | 00/00/1992 | Health Words for Women Mammograms: The Very Best Defense Against Breast Cancer | | | |
| 00242C | PANAA016-000914 | PANAA016-000921 | 00/00/1992 | Health Words for Women "Brittle Bones - How to Avoid Bad Breaks as you Get Older | | | |
| 00242D | PANAA016-000930 | PANAA016-000937 | 00/00/1993 | Health Words for Women Bothered by Mood Swings? They're Often Preventable | | | |
| 00242E | PANAA016-000938 | PANAA016-000945 | 00/00/1993 | Health Words for Women what Every Woman Should Know about Estrogen and Breast Cancer | | | |
| 00242F | PANAA016-000946 | PANAA016-000953 | 00/00/1993 | Health Words for Women the Truth about Ovarian Cancer | | | |
| 00243 | CONNS019-000006 | CONNS019-000006 | 6/15/1993 | FDA Letter on Funding of Educational Programs | | | |
| 00244 | DEYMI020-001008 | DEYMI020-001008 | 7/6/1993 | Letter from Jean Delchambre, Wyeth France to Mike Dey | | | |
| 00245 | DEYMI020-001070 | DEYMI020-001143 | | The Long-Term Effects of Estrogen Deprivation Seventh Annual Symposium | | | |
| 00246 | W-MDL303-00079264 | W-MDL303-00079267 | 6/7/1994 | Memorandum of Meeting (NDA 20-303) | | | |
| 00247 | W-MDL303-00079301 | W-MDL303-00079316 | 11/5/1993 | Transmittal of minutes 10/5/93 meeting (NDA 20-303) | | | |
| 00248 | CONNS013-000662 | CONNS013-000664 | 11/10/1993 | Estrogen and Alzheimer's Media Coverage | | | |
| 00249 | W-MCL029-00851 | W-MCL029-00864 | 11/15/1993 | More Reasons than Ever for HRT | | | |
| 00250 | DEYMI006-000036 | DEYMI006-000037 | 12/6/1993 | Consensus Conference on HRT and the Cardiovascular System / Impact on Premarin / MPA | | | |
| 00251 | PANAA027-000562 | PANAA027-000562 | 12/8/1993 | ECOG Breast Cancer Trial | | | |
| 00252 | CONNS022-000503 | CONNS022-000503 | 12/30/1993 | Premarin/MPA NDA Amendment | | | |
| 00253 | PANAA016-000465 | PANAA016-000487 | | Women's Health Moves to the Forefront | | | |
| 00254A | W-ANNREP93-0001 | W-ANNREP93-0048 | 00/00/1993 | American Home Products Corporation 1993 Annual Report | | | |
| 00254B | W-ANNREP90-0001 | W-ANNREP90-0044 | 00/00/1990 | American Home Products Corporation 1990 Annual Report | | | |
| 00254C | W-ANNREP91-0001 | W-ANNREP91-0052 | 00/00/1991 | American Home Products Corporation 1991 Annual Report | | | |
| 00254D | W-ANNREP92-0001 | W-ANNREP92-0060 | 00/00/1992 | American Home Products Corporation 1992 Annual Report | | | |
| 00254E | W-ANNREP94-0001 | W-ANNREP94-0067 | 00/00/1994 | American Home Products Corporation 1994 Annual Report | | | |
| 00254F | W-ANNREP95-0001 | W-ANNREP95-0054 | 00/00/1995 | American Home Products Corporation 1995 Annual Report | | | |
| 00254G | W-ANNREP96-0001 | W-ANNREP96-0048 | 00/00/1996 | American Home Products Corporation 1996 Annual Report | | | |
| 00254H | W-ANNREP97-0001 | W-ANNREP97-0050 | 00/00/1997 | American Home Products Corporation 1997 Annual Report | | | |
| 00254I | W-ANNREP98-0001 | W-ANNREP98-0058 | 00/00/1998 | American Home Products Corporation 1998 Annual Report | | | |
| 00254J | W-ANNREP99-0001 | W-ANNREP99-0064 | 00/00/1999 | American Home Products Corporation 1999 Annual Report | | | |
| 00254K | W-ANNREP00-0001 | W-ANNREP00-0067 | 00/00/2000 | American Home Products Corporation 2000 Annual Report | | | |
| 00254L | W-ANNREP01-0001 | W-ANNREP01-0074 | 00/00/2001 | Wyeth 2001 Annual Report | | | |
| 00254M | W-ANNREP02-0001 | W-ANNREP02-0074 | 00/00/2002 | Wyeth 2002 Annual Report | | | |
| 00255 | | | | Premarin; Sales Issues and Competitive Information | | | |
| 00256 | DUROJ032-000210 | DUROJ032-000210 | 1/7/1994 | Premarin; Depo: Speroff, Leon 6/30/2005 EX 050: Premarin | | | |
| 00257 | CONNS001-000540 | CONNS001-000541 | 1/13/1994 | Solvay Complaints | | | |
| 00258 | PANAA016-001025 | PANAA016-001027 | 1/13/1994 | Health Words for Women Customized Hospital Newsletter | | | |
| 00259 | PANAA016-001028 | PANAA016-001029 | | Healthwords for Women Executive Briefing Document | | | |
| 00260 | CONNS022-000501 | CONNS022-000501 | 1/14/1994 | Premarin/MPA NDA Amendment | | | |
| 00261 | DEYMI033-000038 | DEYMI033-000038 | 1/31/1994 | Wyeth-Ayerst/FDA Meeting Premarin/MPA Minimum Effective Dose Discussion; Depo: Dey, Michael 11/4/2005 EX 017 | | | |
| 00262 | W-HUSAK02-00001911 | W-HUSAK02-00001940 | 00/00/1994 | Manual "Osteoporosis - The Only Cure Is Prevention" | | | |
| 00263 | PANAA014-000021 | PANAA014-000021 | 2/00/1994 | Net Sales Comparison | | | |
| 00264 | PANAA014-000020 | PANAA014-000020 | 2/00/1994 | Gross Sales Comparison | | | |
| 00265 | PANAA027-000561 | PANAA027-000561 | 2/9/1994 | ECOG Breast Cancer Study | | | |
| 00266 | CONNS001-001319 | CONNS001-001320 | 2/9/1994 | Wyeth letter to FDA Re: Solvay off label promotion | | | |
| 00267 | PANAA014-000019 | PANAA014-000019 | 4/7/1994 | February 1994 Analysis-Pharmaceuticals Products | | | |
| 00268 | PANAA021-000192 | PANAA021-000195 | | Wyeth District Manager's Leader's Guide POA 2 1994; Depo: Deitch, Marc 10/27/2005 EX 026: Wyeth District Manager's Leader's Guide POA 2 1994 | | | |
| 00269 | ROSSC005-000034 | ROSSC005-000038 | 4/26/1994 | NDA 04-782 Premarin | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00270 | FISHG001-000153 | FISHG001-000153 | 5/5/1994 | Premelle (Premarin/MPA) - French Registration; Depo: Fisher, Gerald 11/22/2004 EX 132: Premelle (Premarin/MPA) - French Registration | | | |
| 00271 | SINAM002-000001 | SINAM002-000103 | 6/00/1994 | Hormone Replacement Market a Monograph | | | |
| 00272 | DEYMI027-000085 | DEYMI027-000150 | | The Long-Term Effects of Estrogen Deprivation Eighth Annual Symposium | | | |
| 00273 | GASTM009-000537 | GASTM009-000539 | 7/22/1994 | Medical Affairs Alzheimer's Disease Program | | | |
| 00274 | CONNS001-000045 | CONNS001-000046 | 7/26/1994 | FDA Contact: Premarin DTC and Competitive Promotional Activities | | | |
| 00275 | HOLSN006-000671 | HOLSN006-000673 | 8/4/1994 | NDA 04-782 Premarin MACMIS 2195 | | | |
| 00276 | CONNS010-001551 | CONNS010-001551 | 8/5/1994 | Premarin Labeling: 1992 FDA Estrogen Labeling Guidance; Depo: Deitch, Marc 10/27/2005 EX 035: Premarin Labeling: 1992 FDA Estrogen Labeling Guidance | | | |
| 00277 | W-MDL04782-00029538 | W-MDL04782-00029557 | | Welcome to Seasons For the best times of a woman's life. | | | |
| 00278 | CONNS008-000869 | CONNS008-000871 | 10/6/1994 | FDA Contact: Premarin Promotion | | | |
| 00279 | BURRG002-000049 | BURRG002-000053 | 10/31/1994 | History of Premarin; Depo: Robert Essner 6/29/06 EX 004; DEPO: Jean Meaney 7/11/06 EX 013 | | | |
| 00280 | VICTJ005-001358 | VICTJ005-001359 | 11/8/1994 | Premarin - Direction Circular Revision | | | |
| 00281 | VICTJ005-001356 | VICTJ005-001357 | 11/11/1994 | Premarin Labeling | | | |
| 00282 | ROSSC034-000134 | ROSSC034-000134 | 11/15/1994 | NDA 04-782 Premarin MACMIS File ID 2195 | | | |
| 00283 | CONNS008-000751 | CONNS008-000752 | 11/16/1994 | FDA Comment on Premarin DTC Advertisement | | | |
| 00284 | W-MDL303-00083464 | W-MDL303-00083465 | 12/2/1994 | Telephone Contact; FDA Request for Clinical Data Analysis (NDA 20-303) | | | |
| 00285 | W-MDL303-00079838 | W-MDL303-00079890 | 12/15/1994 | Amendment to a Pending New Drug Application - Response to FDA Requests (Clinical NDA 20-303) | | | |
| 00285C | W-MDL303-00079862 | W-MDL30300079864 | | Data Regarding Breast Cancer-Wyeth Response to FDA Request (NDA 20-303) | | | |
| 00286 | W-MDL303-00083808 | W-MDL303-00083823 | 2/13/1995 | Prempro/Premphase Labeling Meeting (NDA 20-303); Depo: Pickar, James 9/20/2005 EX 044: Prempro/Premphase Labeling Meeting (NDA 20-303) | | | |
| 00287 | W-MDL303-00083215 | W-MDL303-00083220 | 12/30/1994 | Premarin/MPA Separate Tablets - APPROVAL LETTER (NDA 20-303) | | | |
| 00288 | W-MDL303-00083690 | W-MDL303-00083805 | 2/16/1995 | Premarin/MPA Separate Tablets; Medical Officer's Review (NDA 20-303) | | | |
| 00289 | W-MDL303-00079760 | W-MDL303-00079762 | 12/30/1994 | Submission of press release (NDA 20-303) | | | |
| 00289R | W-MDL303-00079762 | W-MDL303-00079762 | 12/29/1994 | Wyeth Press Release | | | |
| 00290 | VICTJ001-000005 | VICTJ001-000007 | 12/30/1994 | NDA 20-303 | | | |
| 00291 | SOLOJ022-000554 | SOLOJ022-000561 | 00/00/1994 | Alzheimer's Disease and Estrogen Backgrounder | | | |
| 00293 | CONTA003-000676 | CONTA003-000725 | 00/00/1995 | Estrogen Replacement Therapy (ERT) Hormone Replacement Therapy (HRT) | | | |
| 00294 | CONTA003-000847 | CONTA003-000903 | 00/00/1995 | Marketing Strategy and Selling Issues | | | |
| 00295 | CONNS005-001430 | CONNS005-001430 | 1/13/1995 | Premarin Opportunity with WTDT Series Lifestyles and Longevity | | | |
| 00296 | CONNS005-001431 | CONNS005-001431 | | Broadcast and Marketing Services Agreement | | | |
| 00297 | PANAA027-000892 | PANAA027-000892 | 1/19/1995 | Letter from Max Borten, M.D., Harvard Medical School to Murry Greene, Wyeth | | | |
| 00298 | DEMAE007-000727 | DEMAE007-000729 | 1/23/1995 | Premarin : Selection for WHI; Depo: Deitch, Marc 10/26/2005 EX 011: Premarin : Selection for WHI; Depo: Lyttle, Richard 10/28/2005 EX 006: Premarin : Selection for WHI | | | |
| 00299 | PICKJ007-000280 | PICKJ007-000281 | 1/24/1995 | Premarin/MPA Breast Cancer Phase IV Commitment; Depo: Pickar, James 9/20/2005 EX 062: Premarin/MPA Breast Cancer Phase IV Commitment | | | |
| 00300 | CONNS005-001395 | CONNS005-001397 | 1/26/1995 | Health Management Program | | | |
| 00301 | CONTA021-000853 | CONTA021-000853 | 2/3/1995 | Project Team Meeting | | | |
| 00302 | VICTJ005-001336 | VICTJ005-001337 | 2/14/1995 | Breast Cancer Labeling Prempro/Premphase | | | |
| 00303 | W-MDL303-00081186 | W-MDL303-00081186 | 3/3/1995 | List of teleconference participants (NDA 20-303) | | | |
| 00304 | W-MDL303-00081125 | W-MDL303-00081132 | 3/10/1995 | DDMAC response to launch materials (NDA 20-303) | | | |
| 00305 | ROSSC006-001403 | ROSSC006-001408 | 3/10/1995 | NDA 20-303 Prempro / Premphase MACMIS ID 2820 | | | |
| 00306 | W-HUSAK01-00000373 | W-HUSAK01-00000382 | | Powerpoint slides "Premphase: To Bleed or Not To Bleed" | | | |
| 00307 | PANAA027-000800 | PANAA027-000801 | 4/26/1995 | The Good Housekeeping Guide to Women's Health | | | |
| 00307A | | | | Good Housekeeping Guide to Women's Health | | | |
| 00307B | | | 00/00/1995 | Good Housekeeping Guide to Women's Health | | | |
| 00308 | PANAA019-000679 | PANAA019-000684 | | Overview: Premarin and Women's Health | | | |
| 00309 | STRIS002-000024 | STRIS002-000026 | 6/5/1995 | Market Research Proposal Prempro Sales Feedback | | | |
| 00310 | PICKJ007-001220 | PICKJ007-001228 | | Nurses Health Study Breast Cancer Risk Report (Addendum to PREMPRO Mini Meeting) | | | |
| 00311 | BURRG005-000705 | BURRG005-000706 | 6/12/1995 | Dear Doctor letter for Deitch's signature re: the publication of the Nurses Health Study | | | |
| 00312 | BURRG005-000709 | BURRG005-000710 | 6/12/1995 | Letter from Swingle to Field Force | | | |
| 00313 | BURRG005-000722 | BURRG005-000722 | 6/12/1995 | Draft letter for Speroff's signature | | | |
| 00314 | BURRG005-000716 | BURRG005-000717 | 6/12/1995 | Draft letter for sales force | | | |
| 00315 | BURRG005-000728 | BURRG005-000728 | 6/13/1995 | Email to ABC | | | |
| 00316 | BURRG005-000697 | BURRG005-000704 | 6/13/1995 | Q&A by Wyeth | | | |
| 00317 | BURRG005-000696 | BURRG005-000696 | 6/12/1995 | Draft Q & A for Leon Speroff | | | |
| 00318 | BURRG005-000690 | BURRG005-000693 | 6/15/1995 | Wyeth Press Release re: Publication of Nurses Health Study; Depo: Speroff, Leon 6/30/2005 EX 006 | | | |
| 00320 | DELCA028-000021 | DELCA028-000022 | 7/17/1996 | Finance Committee Authorization the MRC Replacement Study; Depo: DelConte, Anthony 6/20/06 EX 030: AHP Finance Committee Authorization | | | |
| 00321 | PANAA031-000708 | PANAA031-000709 | 7/18/1995 | Letter from Trudy Bush, M.D. to Editor, Modern Maturity | | | |
| 00322 | STRIS002-000011 | STRIS002-000013 | 7/20/1995 | Market Research Proposal Colditz / JAMA Awareness Consumer Follow-up | | | |
| 00323 | STRIS002-000075 | STRIS002-000076 | 8/17/1995 | Premarin / Prempro Alzheimer's Study (95-048MA) The Effect of Postmenopausal Replacement Therapy on the Development and Progression of Dementia | | | |
| 00324 | W-MDL303-00081420 | W-MDL303-00081423 | 8/24/1995 | Request for meeting (NDA 20-303) | | | |
| 00325 | W-MDL303-00081420 | W-MDL303-00081423 | 8/24/1995 | Letter from Bitz at Wyeth to Sobel at FDA | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00326 | W-MDL303-00081416 | W-MDL303-00081418 | 9/1/1995 | Request for meeting (NDA 20-303) | | | |
| 00327 | PANAA014-000517 | PANAA014-000517 | | Handwritten Note on Fred Hassan stationery | | | |
| 00328 | PANAA028-000467 | PANAA028-000536 | 9/19/1995 | In Vitro Activities of Defined Premarin Components and Analyses of Samples from Fractionation of Premarin and Preserved Condensed Urine Desiccated (PCUD); Depo: Pickar, James 9/20/2005 EX 018 | | | |
| 00329 | STRIS004-000197 | STRIS004-000197 | 10/13/1995 | Memo from Steve Strickland to Ayerst Sales Force; DEPO: Jean Meaney 7/11/06 EX 012: Internal Memo; DEPO: Nick Marmontello 7/28/06 EX 017: Memo | | | |
| 00330 | W-MDL303-00083890 | W-MDL303-00083892 | 11/8/1995 | FDA Meeting of November 3, 1995 (NDA 20-303) | | | |
| 00331 | DUROJ035-000545 | DUROJ035-000546 | 1/24/1996 | Profitability Analysis System SPC Gross Profit for 3669 Premarin Vag Cr | | | |
| 00332 | FISHG001-000139 | FISHG001-000141 | 12/21/1995 | Conjugated Oestrogens; Depo: Fisher, Gerald 11/22/2004 EX 131: Conjugated Estrogens | | | |
| 00333 | W-LABELS-00001 | W-LABELS-000008 | 00/00/1996 | 1996 Prempro Label | | | |
| 00334 | W-LABELS-00001 | W-LABELS-000008 | 00/00/1996 | 1996 Prempro Label | | | |
| 00335 | BURKM014-001853 | BURKM014-001853 | | Review of Global Labeling - CHD Reduction Risk | | | |
| 00336 | LUDMG005-001829 | LUDMG005-001831 | | Putting Estrogen and the Risk for Breast Cancer in Perspective"; Depo: Ludmerer | Gail 5/25/2005 EX 009" | | |
| 00337 | PICKJ004-000372 | PICKJ004-000382 | | Premarin The Most Studied Estrogen | | | |
| 00338 | CHOOM022-001673 | CHOOM022-001776 | | POA II 1996 Discussion Guide | | | |
| 00340 | CONNS005-001458 | CONNS005-001459 | 1/22/1996 | Effexor/Prempro FDA Acknowledgement Regarding Reprints | | | |
| 00341 | PICKJ007-001349 | PICKJ007-001349 | 1/31/1996 | DEPO: Buchalter, Jeff 05/29/08 EX 24; Breast Cancer Task Force Meeting 1/31/96; Depo: Pickar, James 9/20/2005 EX 073: Breast Cancer Task Force Meeting 1/31/96 | | | |
| 00341A | CHOOM057-001441 | CHOOM057-001442 | | MEMO: Jeff Buchalter - Breast Cancer Task Force Meeting - Action Steps | | | |
| 00341B | CHOOM057-001442 | | | breast cancer task force meeting - action steps | | | |
| 00342 | HENRL008-000280 | HENRL008-000299 | | Seasons; Depo: Henry, Lesa 2/9/2005 EX 008: Seasons; Depo: Sinapi 8/29/2005 EX 022: Seasons | | | |
| 00343 | FISHG001-000074 | FISHG001-000096 | | Premarin Line Extension Strategy; Depo: Fisher, Gerald 11/22/2004 EX 130: Premarin Line Extension Strategy | | | |
| 00344 | CONNS007-000035 | CONNS007-000039 | 3/27/1996 | Letter of Agreement for the New Horizons Program | | | |
| 00345 | SOLOJ022-001040 | SOLOJ022-001042 | 3/27/1996 | Cummings Study: Revised Strategic Recommendations; Depo: Mahady, Joseph 11/17/2005 EX 017 and Buchalter, Jeff 05/29/2008 EX 25: Cummings Study: Revised Strategic Recommendations | | | |
| 00346 | SOLOJ022-001373 | SOLOJ022-001374 | 4/23/1996 | Bone Mineral Density Predicts the Risk of Breast Cancer in Older Women. The Study of Osteoporotic Fractures.; Depo: Zucal, Vincent 7/28/2005 EX 003 and Buchalter, Jeff 05/29/2008 EX 28: Bone Mineral Density Predicts the Risk of Breast Cancer in Older Women. The Study of Osteoporotic Fractures. | | | |
| 00347 | PICKJ007-000159 | PICKJ007-000161 | 4/25/1996 | ASGO Meeting - Strategic Recommendations; Depo: Pickar, James 9/20/2005 EX 058: ASGO Meeting - Strategic Recommendations | | | |
| 00348 | SOLOJ022-001022 | SOLOJ022-001022 | | DEPO: Buchalter, Jeff 05/29/2008 EX 39; BCA Working Group | | | |
| 00349 | SOLOJ022-001019 | SOLOJ022-001019 | | DEPO: Buchalter, Jeff 05/29/2008 EX 27; Breast CA | | | |
| 00350 | CONNS014-000211 | CONNS014-000211 | 5/10/1996 | Premarin Labeling | | | |
| 00351 | DUROJ023-000528 | DUROJ023-000528 | 6/26/1996 | Parkland PHS Issue -Reply | | | |
| 00352 | CHOOM002-000051 | CHOOM002-000088 | 7/00/1996 | Prempro (Conjugated Estrogens/Medroxyprogesterone Acetate Tablets) a Simple New Way to Take Hormone Replacement Therapy | | | |
| 00352A | CHOOM002-000051 | CHOOM002-000088 | 7/00/1996 | Prempro (Conjugated Estrogens/Medroxyprogesterone Acetate Tablets) a Simple New Way to Take Hormone Replacement Therapy | | | |
| 00353 | DUROJ023-000527 | DUROJ023-000527 | 7/17/1996 | Rob Happe's Issues Regarding Parkland PHS Pricing for Premarin | | | |
| 00354 | DUROJ037-000582 | DUROJ037-000635 | | 10th Annual Symposium on the Long-Term Effects of Estrogen Deprivation | | | |
| 00355 | PICKJ007-001296 | PICKJ007-001306 | | Breast Cancer and Hormone Replacement Therapy: A Medical Judgement | | | |
| 00356 | PICKJ007-001310 | PICKJ007-001310 | 8/22/1996 | Toltzis Communications Inc.Proposal 90072WAI | | | |
| 00357 | PICKJ007-001311 | PICKJ007-001311 | 8/27/1996 | Purchase Order Attachment. Prepare Manuscript Breast Cancer & HRT | | | |
| 00358 | PICKJ007-001287 | PICKJ007-001287 | 9/9/1996 | Request from  Dr. Freitas, Brazil for support from Wyeth to attend Menopause Congress | | | |
| 00359 | PANAA019-000170 | PANAA019-000175 | 10/11/1996 | Women's Health Care Customer Management Assessment | | | |
| 00360 | PICKJ009-001232 | PICKJ009-001233 | 12/3/1996 | Breast Cancer and Hormone Replacement Therapy | | | |
| 00361 | STRIS004-000183 | STRIS004-000184 | 12/20/1996 | Business Brief - December; Depo: Strickland 9/8/2005 EX 005: Business Brief - December; Depo:  Robert Essner 6/29/06 EX 021: Memo; DEPO:  Nick Marmontello 7/28/06 EX 008:  Letter | | | |
| 00362 | DEMAE007-002954 | DEMAE007-002954 | 12/23/1996 | The Million Woman Study - CVD Extension | | | |
| 00363 | PANAA023-000206 | PANAA023-000210 | | 1997 Budget projections | | | |
| 00364 | RYANJ003-000464 | RYANJ003-000513 | | Powerpoint presentation; Depo: Ryan, John 6/14/2005 EX 013 | | | |
| 00365 | CHOOM018-000033 | CHOOM018-000043 | 1/00/1997 | Growth through InterventionPOA I 1997; Depo:  Robert Essner 6/29/06 EX 019 | | | |
| 00366 | W-HUSAK01-00001219 | W-HUSAK01-00001252 | 1/00/1997 | Education Supplement to Contemporary OB/GYN "Postmenopausal Hormone Therapy and Breast Cancer" | | | |
| 00367 | | | 1/16/1997 | Madira Intake FormInquiry ID: DE-11697-113626 | | | |
| 00368 | FISHG001-000006 | FISHG001-000006 | 1/31/1997 | CEE - Transdermal | | | |
| 00369 | CHOOM022-000928 | CHOOM022-000938 | 00/00/1997 | For Four Decades, your Body Supplied All the Estrogen you Needed. | | | |

EXHIBIT 4

Ed v. Wyeth et al
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00370 | W-MDL303-00084283 | W-MDL303-00084283 | 2/18/1997 | FDA Contact Report - Prempro Premphase (NDA 20-303) | | | |
| 00371 | CONNS003-000002 | CONNS003-000003 | 3/25/1997 | Writing in regard to serious concerns arising from attached copy of the femScript promotional pamphlet... | | | |
| 00372 | HOLSN017-002460 | HOLSN017-002476 | | SLV-001 [trans] | | | |
| 00373 | CONNS013-000646 | CONNS013-000651 | 6/16/1997 | Premarin / Prempro in the Treatment of Alzheimer's Disease Meeting Report (June 3 1997) | | | |
| 00374 | DEMAE007-002961 | DEMAE007-002961 | 6/18/1997 | Breast Cancer Study: Draft Outline of Letter to FDA | | | |
| 00375 | CONNS014-001058 | CONNS014-001058 | 6/19/1997 | Premarin - Cardiovascular/Health Benefits -Reply - Forwarded -Reply | | | |
| 00376 | CONNS006-000405 | CONNS006-000407 | 6/24/1997 | Seasons – letter from woman who got lobular cancer after taking HRT for 15 years | | | |
| 00377 | SONKJ030-000991 | SONKJ030-000994 | 6/30/1997 | Wyeth internal memo regarding FDA meeting about DTC advertising | | | |
| 00377A | SONKJ030-001001 | SONKJ030-01006 | 6/30/1997 | Wyeth internal meeting re DIA Annual Meeting | | | |
| 00378 | STRIS001-000034 | STRIS001-000045 | 7/00/1997 | For Four Decades, Her Body Supplied All the Estrogen She Needed.; Depo: Jane, Carol 7/14/2005 EX 017: For Four Decades, Her Body Supplied All the Estrogen She Needed.; Depo: Sorrentino, Matthew 5/3/2006 EX 006: For Four Decades, Her Body Supplied All the Estrogen She Needed.; Depo: Strickland 9/8/2005 EX 004: For Four Decades, Her Body Supplied All the Estrogen She Needed. | | | |
| 00379 | W-ADSBRO-001096 | W-ADSBRO-001100 | 1/00/1999 | "Menopause Isn't Gone In A Flash" detail piece | | | |
| 00380 | DEYMI007-000673 | DEYMI007-000712 | | 11th Annual Symposium on the Long-Term Effects of Estrogen Deprivation | | | |
| 00381 | PICKJ007-000182 | PICKJ007-000184 | 9/25/1997 | Phase IV Commitment; Depo: Pickar, James 9/20/2005 EX 059: Phase IV Commitment | | | |
| 00382 | DUROJ040-000104 | DUROJ040-000109 | 10/10/1997 | Premarin Global Harmonization Committee - Minutes of Meeting of October 1, 1997 | | | |
| 00383 | DUROJ040-000084 | DUROJ040-000085 | 10/11/1997 | Breast Cancer and Hormone Replacement Therapy | | | |
| 00384 | DUROJ040-000086 | DUROJ040-000092 | 10/11/1997 | Breast Cancer and Hormone Replacement Therapy: Collaborative Reanalysis of Data from 51 Epidemiological Studies of 52 705 Women with Breast Cancer and 108 411 Women without Breast Cancer | | | |
| 00385 | BURRG005-000905 | BURRG005-000913 | 10/31/1997 | Wyeth's FDA Advisory Committee Media Strategy | | | |
| 00386 | W-MDL303-00084714 | W-MDL303-00084714 | 11/12/1997 | Correspondence re: NDA and investigation of breast cancer risk (NDA 20-303) | | | |
| 00387 | CHOOM002-002197 | CHOOM002-002199 | | When Considering Menopause and its Associated Estrogen Loss, Consider the Entire Body of Evidence | | | |
| 00388 | CONNS013-000605 | CONNS013-000606 | 12/22/1997 | Premarin Prempro in the Treatment of Alzheimers Disease FDA Minutes of September 23 1997 Meeting IND 51,128 | | | |
| 00389 | CONNS013-000609 | CONNS013-000609 | 12/23/1997 | Alzheimer Trials Database | | | |
| 00390 | | | | First quarter of 1998 to address | | | |
| 00391 | LUDMG002-001711 | LUDMG002-001731 | | Executive Summary; Depo: Ludmerer, Gail 5/25/2005 EX 007: Executive Summary | | | |
| 00392 | BURRG005-001070 | BURRG005-001072 | 12/10/1997 | Press Release – by Wyeth – on approval of Raloxifen | | | |
| 00393 | ROSSC001-000773 | ROSSC001-000790 | | Wyeth-Ayerst Comments to 1998 Draft Guidance Entitled "Labeling Guidance for Non-Contraceptive Estrogen Drug Products-Physician and Patient Labeling" | | | |
| 00394 | STRIS002-000403 | STRIS002-000408 | 1/2/1998 | Premarin Role Play Approved Early Adopter; Depo: Strickland 9/8/2005 EX 008: Premarin Role Play Approved Early Adopter | | | |
| 00395 | W-MDL04782-00094080 | W-MDL04782-00094081 | 1/14/1998 | FDA Contact; Depo:  Robert Essner 6/29/06 EX 023: Memo | | | |
| 00396 | FISHG002-000028 | FISHG002-000028 | | Wyeth-Ayerst Responds to Study in Chemical Research in Toxicology | | | |
| 00397 | W-HUSAK01-00001021 | W-HUSAK01-00001028 | 2/00/1998 | Clinical Courier "Cardiovascular Disease in Women" | | | |
| 00398 | CONNS013-000682 | CONNS013-000683 | 2/2/1998 | Premarin Family Brand Review | | | |
| 00399 | FISHG002-000028 | FISHG002-000028 | | Wyeth-Ayerst Responds to Study in Chemical Research in Toxicology | | | |
| 00400 | CONNS003-000235 | CONNS003-000238 | 2/17/1998 | Evista (Raloxifene HCl) | | | |
| 00401 | CONNS003-000274 | CONNS003-000274 | 2/10/1998 | Estrogen Use and Alzheimers Disease | | | |
| 00402 | ROSSC034-000399 | ROSSC034-000401 | 2/25/1998 | NDA 20-527 Prempro (Conjugated Estrogens/Medroxyprogesterone Acetate) Tablets MACMIS 6272 | | | |
| 00404 | CONNS014-000949 | CONNS014-000950 | 3/3/1998 | Contact Report Premarin NDA 04-782 | | | |
| 00405 | CONNS014-001184 | CONNS014-001187 | 3/19/1998 | Meeting Minutes-Premarin Labeling | | | |
| 00406 | W-MDL04782-00095313 | W-MDL04782-00095314 | 4/30/1998 | FDA Contact Report | | | |
| 00407 | FISHG001-000750 | FISHG001-000752 | 5/11/1998 | Premarin | | | |
| 00408 | SOLOJ023-000870 | SOLOJ023-000892 | 5/12/1998 | Myths and Misperceptions Breast Cancer and HRT | | | |
| 00409 | W-MDL04782-00095369 | W-MDL04782-00095371 | 5/19/1998 | FDA Contact Report | | | |
| 00410 | W-MDL04782-00095382 | W-MDL04782-00095384 | 5/20/1998 | Premarin Tablets MACMIS #6663 | | | |
| 00411 | YAVUE011-000332 | YAVUE011-000337 | | "Creation of Long Term Business Partnerships Through the Development of Local HRT Advocates" | | | |
| 00412 | SOLOJ023-000976 | SOLOJ023-000984 | | Cardiovascular Disease in Women | | | |
| 00413 | CONKJ012-000081 | CONKJ012-000084 | 7/30/1998 | Civil Action 1:94CV01306 (RCL). Order Granting Summary Judgment and Permanent Injunction. Washington Legal Foundation v. Michael A. Friedman | | | |
| 00414 | CONSG001-002239 | CONSG001-002245 | 8/10/1998 | Postmenopausal Hormone Therapy Does Not Decrease Risk of Heart Attack and Coronary Death in Women With Previous Heart Disease | | | |
| 00414A | CONSG001-002237 | CONSG001-002238 | 8/11/1998 | Letter from Robert Levy, M.D. to Steven Hulley, M.D. | | | |
| 00415 | K-B15A-01558; KET-001561 | K-B15A-01558; KET-001577 | | Transcript:  Dr. Philip deVane, Interview for HERS B-Roll | | | |
| 00416 | CONSG001-002279 | CONSG001-002286 | 8/12/1998 | Questions and Answers Media Relations Responses | | | |
| 00417 | VICTJ001-001843 | VICTJ001-001848 | 8/12/1998 | Meeting Report FDA/Wyeth Ayerst Meeting on the Heart and Estrogen / Progestin Replacement Study (HERS) | | | |
| 00418 | CONNS014-001103 | CONNS014-001103 | 8/14/1998 | Premarin-NDA No. 04-782/S-106 "Other Health Benefits-Cardiovascular" "Not Approvable" | | | EXHIBIT 4 |

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 10 of 222   PageID 8164

Ed v. Wyeth et al.
Plaintiffs' Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00419 | W-HUSAK01-00000499 | W-HUSAK01-00000502 | | Detail piece - Results of the Heart Estrogen/Progestin Replacement Study (HERS) | | | |
| 00420 | W-ADSBRO-000040 | W-ADSBRO-000067 | | Seasons Magazine, Vol. 8, Issue 3 | | | |
| 00421 | YAVUE010-001069 | YAVUE010-001094 | 9/00/1998 | Guide to Understanding Recent Studies on ERT/HRT and Breast Cancer Incidence, Detection, & Mortality | | | |
| 00422 | CONKJ012-000765 | CONKJ012-000818 | 9/00/1998 | Therapeutic Options for Menopausal Health Monograph | | | |
| 00423 | W-HUSAK01-00000888 | W-HUSAK01-00000943 | 9/00/1998 | Therapeutic Options for Menopausal Health Monograph, sponsored by Duke University Medical Center | | | |
| 00424 | W-HUSAK01-00000183 | W-HUSAK01-00000186 | | Selected Slides from Duke Mongraph - cardiac | | | |
| 00425 | W-HUSAK01-00001308 | W-HUSAK01-00001308 | | Selected Slides from Duke Monograph-breast cancer | | | |
| 00426 | CONKJ012-000759 | CONKJ012-000764 | | Therapeutic Options for Menopausal Health Duke Monograph | | | |
| 00427 | W-HUSAK01-00001082 | W-HUSAK01-00001089 | 9/00/1988 | OB-GYN Rounds September 1988 | | | |
| 00428 | W-HUSAK02-00000076 | W-HUSAK02-00000094 | 9/00/1998 | Patient booklet "Discover more about menopause and estrogen replacement therapy" | | | |
| 00429 | CONTA023-008303 | CONTA023-008305 | 9/3/1998 | Executive Summary | | | |
| 00430 | | | 9/18/1998 | CLINICAL COMMUNICATIONS inquiry: | | | |
| 00431 | DUROJ023-001355 | DUROJ023-001357 | | "What ifs?" | | | |
| 00432 | SOLOJ023-000705 | SOLOJ023-000727 | 10/5/1998 | Myths and Misperceptions Breast Cancer and HRT | | | |
| 00433 | W-MDL04782-00095686 | W-MDL04782-00095691 | 10/9/1998 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use | | | |
| 00434 | | | 10/12/1998 | CLINICAL COMMUNICATIONS inquiry: | | | |
| 00434A | | | 10/12/1998 | CLINICAL COMMUNICATIONS inquiry: | | | |
| 00435 | LUDMG003-000423 | LUDMG003-000426 | 10/15/1998 | Summary of HERS Data - Impact on Physicians; Depo: Ludmerer, Gail 5/25/2005 EX 003: Summary of HERS Data - Impact on Physicians | | | |
| 00436 | WEBEM014-004069 | WEBEM014-004108 | 11/2/1998 | Powerpoint slides "AHP/Wyeth Pharma Strategy" | | | |
| 00437 | VICTJ006-000019 | VICTJ006-000019 | 11/4/1998 | Premarin-Alzheimer's 11/4/98 | | | |
| 00438 | PICKJ031-001171 | PICKJ031-001171 | 11/10/1998 | Dr. Wulf Utian Presentation in Brazil | | | |
| 00439 | FARAN015-000894 | FARAN015-000894 | 11/10/1998 | Revised Final Year 1998 Flowcharts | | | |
| 00440 | HENRL002-000657 | HENRL002-000657 | 11/11/1998 | Premarin DTC Print for February; Depo: Weber, Margaret 6/21/06 EX 053: Internal correspondence | | | |
| 00441 | HENRL005-001314 | HENRL005-001314 | 11/11/1998 | New Unbranded Direct-to-Consumer (DTC) Advertising Campaign Video Tapes | | | |
| 00442 | W-MDL04782-00095839 | W-MDL04782-00095843 | 11/11/1998 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use | | | |
| 00443 | DEMAE002-001676 | DEMAE002-001676 | 11/11/1998 | Protocol No. 0713X1- | | | |
| 00443A | DEMAE002-001677 | DEMAE002-001679 | 11/11/1998 | Project Review and Approval Vascular Response to Premarin and Prempro | | | |
| 00444 | DUROJ041-002211 | DUROJ041-002218 | 11/12/1998 | Physician HRT Awareness and Use - Final Report (11/98) | | | |
| 00445 | SONKJ024-001757 | SONKJ024-001776 | | Introduction | | | |
| 00446 | HENRL005-001388 | HENRL005-001388 | 11/13/1998 | Wyeth-Ayerst HRT Unbranded TV Schedule-Rev 1 | | | |
| 00447 | HENRL001-000316 | HENRL001-000318 | | Premarin HCP 1999 Budget | | | |
| 00448 | CONKJ012-000070 | CONKJ012-000080 | 11/20/1998 | 21 CFR Parts 16 and 99 Dissemination of Information on Unapproved/New Uses for Marketed Drugs, Biologics, and Devices; Final Rule | | | |
| 00449 | W-MDL04782-00095887 | W-MDL04782-00095889 | 11/20/1998 | FDA Telephone Contact | | | |
| 00450 | VICTJ006-000016 | VICTJ006-000016 | 11/24/1998 | Update: Premarin-Alzheimers | | | |
| 00452 | BURRG005-000654 | BURRG005-000655 | 12/00/1998 | Document about Ketchum and Wyeth creating a program to develop Advocates and Grassroots | | | |
| 00453 | W-MDL527-00039708 | W-MDL527-00039710 | 12/2/1998 | FDA Contact Report (NDA 20-527); DEPO: Allen, Susan 4/24/2007 EX 13 | | | |
| 00454 | ROSSC001-000773 | ROSSC001-000790 | | Wyeth-Ayerst Comments to 1998 Draft Guidance Entitled "Labeling Guidance for Non-Contraceptive Estrogen Drug Products-Physician and Patient Labeling" | | | |
| 00455 | HOLSN013-000354 | HOLSN013-000386 | | Your Body Gave You The Estrogen You Needed For 40 Years What About The Next 40? Living With Estrogen Loss; Depo: Henry, Lesa 2/9/2005 EX 018; Depo: Sinapi 8/29/2005 EX 012 | | | |
| 00456 | CONTA023-008356 | CONTA023-008361 | | List of articles and Dear Doctor letters | | | |
| 00457 | JANEC010-000163 | JANEC010-000166 | | Office of Global Business Affairs – 1999 Business Plan | | | |
| 00458 | DUROJ044-003012 | DUROJ044-003012 | | Premarin Franchise 1999 Budget Summary; Depo: Deitch, Marc 10/27/2005 EX 027 | | | |
| 00459 | STRIS016-041969 | STRIS016-041969 | | Document discussing 1999 marketing budget | | | |
| 00460 | | | 9/27/1999 | IARC documents | | | |
| 00461 | HENRL005-000603 | HENRL005-000617 | | The Role of the Consumer; Depo: Henry, Lesa 2/9/2005 EX 007: The Role of the Consumer | | | |
| 00462 | W-HUSAK01-00000786 | W-HUSAK01-00000819 | | Cardiovascular Disease/Lipids Backgrounder | | | |
| 00463 | W-ADSBRO-000068 | W-ADSBRO-000070 | 1/00/1999 | "Menopause Isn't Gone in a Flash" advertisement; Depo: Robert Essner 6/29/06 EX 024:  Brochure excerpts; DEPO:  Andrew Panagy 7/13/06 EX 015:  Advertisement; Depo: Sorrentino, Matthew 5/3/2006 EX 010 | | | |
| 00464 | W-HUSAK01-00001017 | W-HUSAK01-00001018 | 1/00/1999 | Body of Evidence tear sheet | | | |
| 00465 | | | 1/11/1999 | DDMAC letter | | | |
| 00466 | PICKJ019-000045 | PICKJ019-000045 | 1/12/1999 | Funding Discussion; Depo: Pickar, James 9/20/2005 EX 082: Funding Discussion | | | |
| 00467 | STRIS016-075833 | STRIS016-075942 | | Powerpoint slides "Focus on Growth:  Components for Success" | | | |
| 00468 | LYTTR016-012074 | LYTTR016-012074 | 3/29/1999 | HERS | | | |
| 00469 | STRIS016-008854 | STRIS016-008879 | 3/29/1999 | Powerpoint slides "ERT/HRT Strategy Team"; Depo: Dey, Michael 11/3/2005 EX 004 | | | |
| 00470 | DUROJ015-000540 | DUROJ015-000543 | 2/22/1999 | Memorandum of Meeting | | | |
| 00471 | DELCA028-000005 | DELCA028-000008 | 2/22/1999 | Wyeth-Ayerst Minutes of February 22, 1999 Meeting with DDMAC and DRUDP Prempro/Premphase (Conjugated Estrogens/Medroxyprogesterone Acetate) Tablets MACMIS 6819; Depo:  DelConte, Anthony 6/20/06 EX 019:  Meeting Minutes | | | |
| 00472 | CONSG001-002027 | CONSG001-002046 | 2/25/1999 | Tuning in Hers: An Engineering Perspective | | | |
| 00473 | PICKJ020-001968 | PICKJ020-001969 | 4/5/1999 | HERS Resources | | EXHIBIT 4 |

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 11 of 222   PageID 8165

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00474 | CONSG001-001960 | CONSG001-001960 | 4/22/1999 | American Heart Association 4/27 Journal Release | | | |
| 00475 | PICKJ023-002677 | PICKJ023-002680 | 5/7/1999 | Post-HERS Publication Strategy; Depo: Pickar, James 9/20/2005 EX 099: Post-HERS Publication Strategy | | | |
| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
| 00023 | ROSSC022-001517 | ROSSC022-001517 | 4/22/1943 | Letter from American Company to American Drug Manufacturers Association | | | |
| 00024 | W-MDL04782-00014935 | W-MDL04782-00014940 | | NEW DRUG APPLICATION "PREMARIN TABLETS" | | | |
| 00025 | W-MDL04782-00014963 | W-MDL04782-00014964 | 5/8/1943 | FDA letter to Ayerst | | | |
| 00026 | W-MDL04782-00014968 | W-MDL04782-00014969 | 5/16/1943 | Ayerst letter to American Drug Manufacturers Association | | | |
| 00027 | | | 10/10/1963 | Kefauver-Harris Amendments to the Food, Drug, and Cosmetic Act are enacted | | | |
| 00028 | W-MDL04782-00015373 | W-MDL04782-00015375 | | LIFE BEGINS AT FORTY | | | |
| 00029 | W-MDL04782-00015005 | W-MDL04782-00015005 | 12/00/1964 | Ayerst PREMARIN BRAND OF CONJUGATED ESTROGENS - (equine) | | | |
| 00030 | W-MDL04782-00015005 | W-MDL04782-00015067 | 12/00/1964 | Ayerst PREMARIN BRAND OF CONJUGATED ESTROGENS - (equine) | | | |
| 00031 | W-MDL04782-00015006 | W-MDL04782-00015067 | | PREMARIN TABLETS | | | |
| 00032 | | | 00/00/1967 | Feminine Forever" Book by Dr. Robert Wilson | | | |
| 00033 | W-MDL04782-00015317 | W-MDL04782-00015325 | | AT HER AGE ARE TRANQUILIZERS REALLY ENOUGH? | | | |
| 00034 | W-MDL04782-00017145 | W-MDL04782-00017151 | 2/23/1973 | SUGGESTED LABELING GUIDELINES FOR ESTROGENS | | | |
| 00035 | W-MDL04782-00015353 | W-MDL04782-00015363 | | THERE'S A VOID IN THE LIFE OF MANY MIDDLE-AGED WOMEN. | | | |
| 00036 | BURRG002-000055 | BURRG002-000072 | | Premarin | | | |
| 00037 | W-MDL04782-00027563 | W-MDL04782-00027563 | 4/5/1974 | PREMARIN TABLETS | | | |
| 00492 | PICKJ042-012074 | PICKJ042-012074 | | Memo from Mike Dey regarding Premarin Summit meeting | | | |
| 00493 | WEBEM004-002493 | WEBEM004-002495 | | Marketing Response to Summit | | | |
| 00494 | W-HUSAK01-00000132 | W-HUSAK01-00000133 | | Handwritten notes from sales rep re PEPI study | | | |
| 00495 | BURKM001-000841 | BURKM001-000849 | | Premarin PEPI Labeling | | | |
| 00496 | CONTA023-002537 | CONTA023-002538 | | WHC Thought Leader/Advocacy Plan | | | |
| 00497 | W-ADSBRO-00981 | W-ADSBRO-00988 | 1/00/2000 | Patient Advertisement "Past her Prime - Not on your life"; Depo: Robert Essner 6/29/06 EX 025: Brochure; Depo: Sorrentino, Matthew 5/3/2006 EX 013; DEPO: Andrew Panagy 7/13/06 EX 014: Advertisement; Depo: Sinapi 8/29/2005 EX 013 | | | |
| 00498 | YAVUE008-001239 | YAVUE008-001323 | 1/00/2000 | Premarin/MPA Low Dose Study Report | | | |
| 00499 | FISHG001-000578 | FISHG001-000578 | 1/10/2000 | German Anti-Premarin Article | | | |
| 00500 | CONSG007-000045 | CONSG007-000046 | 1/6/2000 | HERS Fracture Paper | | | |
| 00501 | CONSG001-000433 | CONSG001-000433 | | Fracture Paper | | | |
| 00502 | CONSG007-000075 | CONSG007-000078 | | Fracture paper comments | | | |
| 00503 | CONSG007-000113 | CONSG007-000114 | | Comments on fracture paper | | | |
| 00504 | DUROJ010-000201 | DUROJ010-000204 | 1/00/2000 | The Body of Evidence Concerning Menopause and its Associated Estrogen Loss; Depo: Jeanne Durocher 6/30/06 EX042:The body of evidence | | | |
| 00505 | ROSSC001-000328 | ROSSC001-000330 | 1/11/2000 | Premarin (Conjugated Estrogens Tablets, USP) NDA No. 04-782 Special Supplement - Changes Being Effected | | | |
| 00506 | FISHG002-000003 | FISHG002-000003 | 1/13/2000 | German Anti-Premarin Article; Depo: Fisher, Gerald 11/22/2004 EX 149: German Anti-Premarin Article; Depo: Justin Victoria 6/30/06 EX 020:  Internal Correspondence | | | |
| 00507 | DUROJ023-001712 | DUROJ023-001712 | 1/18/2000 | Strategic Publications Development Meeting Recap; Depo: Cobb , Pamela 11/17/2005 EX 026; Depo: Mittleman, Karen 5/3/2006 EX 128, 278 | | | |
| 00508 | W-HUSAK01-00001129 | W-HUSAK01-00001137 | 1/26/2000 | Memo from Premarin Brand Team to Premarin Sales Team | | | |
| 00509 | BURKM012-000384 | BURKM012-000400 | | CDS-CEE Tablets | | | |
| 00510 | RYANJ003-000837 | RYANJ003-000839 | | Memo re: ACOG 2000 | | | |
| 00511 | GASTM011-031055 | GASTM011-031055 | 2/6/2000 | Re: Speaker for ERT and Breast Cancer | | | |
| 00512 | PICKJ007-000891 | PICKJ007-000894 | 2/7/2000 | Breast Cancer Communications Action Summary 2/7/00. Women's Health Care Task Force | | | |
| 00513 | WEBEM011-001805 | WEBEM011-001811 | 2/7/2000 | Cardiovascular Disease Update | | | |
| 00514 | VICTJ003-000513 | VICTJ003-000516 | | Breast Cancer Publication Summary (Current) | | | |
| 00515 | VICTJ003-000504 | VICTJ003-000504 | 2/10/2000 | Breast Cancer Communications Plan Executive Summary | | | |
| 00516 | DELCA008-000554 | DELCA008-000554 | | RR of Breast Cancer with ERT/HRT; Depo:  DelConte, Anthony 6/20/06 EX 031:  RR of Breast Cancer with ERT/HRT | | | |
| 00517 | HENRL002-001383 | HENRL002-001423 | 2/00/2000 | Guidelines for Counseling Women on the Management of Menopause; Depo: Henry, Lesa 2/9/2005 EX 025: Guidelines for Counseling Women on the Management of Menopause | | | |
| 00518 | DELCA008-001182 | DELCA008-001185 | 2/00/2000 | Q & A for Sales Reps re breast cancer questions; Depo: DelConte, Anthony 1/19/2006 EX 014; Depo:  Robert Essner 6/29/06 EX 070; Depo:  Robert Essner 6/29/06 EX 053:  Q&A Card; DEPO:  Andrew Panagy 7/13/06 EX 022:  Q&A | | | |
| 00519 | CONTA023-002996 | CONTA023-002998 | 2/2/2000 | Breast Cancer Containment and Communication Draft 2/2/00 | | | |
| 00520 | PICKJ007-000888 | PICKJ007-000890 | 2/3/2000 | Teleconference Feedback Report Thursday February 3, 2000 JAMA Article Ayerst, Lederle, and Wyeth Field Trainers | | | |
| 00521 | PICKJ007-000868 | PICKJ007-000870 | 2/4/2000 | Voice Mail to the Field Re: Recent Breast Cancer Publications | | | |
| 00521A | DUROJ020-000417 | DUROJ020-000419 | | voicemail to the field from Delconte and Marquard re: recent brca pubs | | | |
| 00522 | CONTA023-002787 | CONTA023-002788 | 2/4/2000 | Breast Cancer Communications Plan Draft 2/4/00; Alice Perrone 8/30/06 DEPO EX 002: Product Training Manual | | | |

EXHIBIT 4

Case 3:10-cv-02474-B  Document 120-4  Filed 03/09/12  Page 12 of 222  PageID 8166

Ed v. Wyeth et al.
Plaintiff's Exhibit

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00523 | CHOOM001-002349 | CHOOM001-002349 | 2/11/2000 | Voicemail to sales reps by Jamie Duroche | | | |
| 00527 | OLIVS012-001921 | OLIVS012-001922 | 2/25/2000 | Breast Cancer Issue; Depo: Olivier, Sophie 9/14/2005 EX 014: Breast Cancer Issue | | | |
| 00527A | OLIVS012-001923 | OLIVS012-001925 | | Q&A | | | |
| 00528 | | | 2/27/2000 | Mike Ceppi to sales force team; Ryan Depo – 6-14-05 – Exhibit 4 | | | |
| 00530 | W-HUSAK01-00001019 | W-HUSAK01-00001020 | 3/00/2000 | Keeping a balanced perspective on breast cancer risk - leave behind detail piece | | | |
| 00531 | CONSG001-000435 | CONSG001-000435 | 3/20/2000 | Fracture Paper | | | |
| 00532 | HOLSN004-000432 | HOLSN004-000439 | 12/11/2000 | The New Science of Hormone Replacement Therapy | | | |
| 00534 | CONSG001-000434 | CONSG001-000434 | 3/21/2000 | Fracture Paper | | | |
| 00535 | BURKM029-032927 | BURKM029-032992 | 3/23/2000 | rotp://ff01u93b/EUDT/PSUR_List | | | |
| 00536 | VICTJ001-001155 | VICTJ001-001188 | | Best Clinical Practices Chapter 13 from the International Position Paper on Women's Health and menopause: A Comprehensive Approach | | | |
| 00537 | W-HUSAK02-00001498 | W-HUSAK02-00001499 | | Review of ERA Study | | | |
| 00538 | W-HUSAK02-00001489 | W-HUSAK02-00001491 | | Postmenopausal HRT & CHD authored by Leon Speroff, M.D. | | | |
| 00539 | PETKD002-000179 | PETKD002-000183 | | Postmenoapusal Hormone Therapy and Coronary Heart Disease | | | |
| 00540 | | | 5/00/2000 | Responses to Objections about MPA | | | |
| 00541 | W-HUSAK01-00001016 | W-HUSAK01-00001016 | 5/5/2000 | Memo to Sales Force from Anthony DelConte, M.D. | | | |
| 00542 | W-HUSAK01-00000681 | W-HUSAK01-00000688 | 5/00/2000 | Symposium Highlights - Hormone Replacement Therapy in the Cardiovascular System | | | |
| 00543 | W-ADSBRO-001801 | W-ADSBRO-001804 | 6/00/2000 | Seasons Magazine, Vol. 1, Issue 1 | | | |
| 00544 | HENRL011-000502 | HENRL011-000509 | 6/00/2000 | Consequence of Menopause Lecture Guide | | | |
| 00545 | SINAM001-000085 | SINAM001-000103 | 6/1/2000 | Premarin POA II Leader's Discussion Guide | | | |
| 00546 | DEMAE023-000059 | DEMAE023-000061 | 6/1/2000 | List of studies being funded by Wyeth | | | |
| 00547 | PANAA040-027590 | PANAA040-027670 | | Example slides for segmentation analysis; DEPO: Andrew Panagy 7/13/06 EX 013:  PPT Global ERT/HRT Strategy"" | | | |
| 00548 | WEBEM015-006115 | WEBEM015-006128 | 6/6/2000 | Low-Dose HRT Advisory Board | | | |
| 00549 | PANAA009-000178 | PANAA009-000554 | 6/9/2000 | Perspective in ERT/HRT: Advisory Board Meeting; Depo: Weber, Margaret 6/21/2005 EX 038: Perspective in ERT/HRT: Advisory Board Meeting | | | |
| 00550 | WEBEM015-006093 | WEBEM015-006113 | | Perspectives in ERT/HRT; Depo: DelConte, Anthony 1/19/2006 EX 005: Perspectives in ERT/HRT; Depo: Weber, Margaret 6/21/2005 EX 012: Perspectives in ERT/HRT | | | |
| 00551 | PANAA001-000010 | PANAA001-000013 | 11/8/2001 | Finance Committee Authorization Low-Dose Domestic Introductory Pricing and Contracting Strategy; Finance Committee Authorization Low-Dose Domestic Introductory Pricing and Contracting Strategy | | | |
| 00552 | WEBEM015-006342 | WEBEM015-006346 | 6/20/2000 | DRAFT: Adv | | | |
| 00553 | DELCA004-001066 | DELCA004-001066 | | Clinical Platform | | | |
| 00554 | WEBEM015-006355 | WEBEM015-006359 | | Health Care Providers | | | |
| 00555 | W-MDL04782-00128935 | W-MDL04782-00128937 | 7/6/2000 | Inadequacy Letter | | | |
| 00556 | LUDMG007-000445 | LUDMG007-000451 | | Executive Summary; Depo: Ludmerer, Gail 5/25/2005 EX 015: Executive Summary | | | |
| 00557 | CORRA001-000125 | CORRA001-000126 | 7/18/2000 | Redux Lawsuits | | | |
| 00558 | VICTJ003-000082 | VICTJ003-000093 | 7/31/2000 | Medical Literature Substantiation for 07/30/00 Recommended Revisions to FDA's Proposed Breast Cancer Warning Verbiage | | | |
| 00559 | ROSSC002-000845 | ROSSC002-000846 | 8/3/2000 | FDA Telephone Contact Report; DEPO: Allen, Susan 4/24/2007 EX 18 | | | |
| 00560 | BURKM029-030493 | BURKM029-030513 | 8/9/2000 | Recommended Revisions to FDA's Proposed Breast Cancer Warning Verbiage | | | |
| 00561 | ROSSC001-000349 | ROSSC001-000350 | 8/10/2000 | NDA 4-782 | | | |
| 00563 | W-MDL303-00085228 | W-MDL303-00085229 | 8/16/2000 | Request for labeling change (NDA 20-303) | | | |
| 00564 | ROSSC040-001713 | ROSSC040-001720 | | Premarin/Prempro Labeling | | | |
| 00565 | ROSSC001-000337 | ROSSC001-000339 | 9/29/2000 | NDA No. 04-782 Premarin (Conjugated Estrogens Tablets, USP) NDA No. 10-402 Premarin Intravenous (Conjugated Estrogens, USP) for Injection NDA No. 10-971 PMB (Conjugated Estrogens / Meprobamate) Tablets NDA No. 11-074 Premarin H-C (Conjugated Estrogens / H | | | |
| 00566 | ROSSC001-000334 | ROSSC001-000335 | 10/17/2000 | FDA Telephone Contact. Premarin NDA 04-782 Prempro NDA 20-527 | | | |
| 00567 | OLIVS018-035288 | OLIVS018-035310 | 10/17/2000 | Powerpoint slides "HRT Regional Dynamics North America" | | | |
| 00568 | CHOOM001-002318 | CHOOM001-002323 | 10/26/2000 | Wyeth publication plan; Depo: Speroff, Leon 6/30/2005 EX 007 | | | |
| 00569 | W-MDL303-00085235 | W-MDL303-00085236 | 10/31/2000 | General Correspondence (NDA 20-303) | | | |
| 00570 | PANAA001-000017 | PANAA001-000029 | 11/16/2000 | Finance Committee Authorization Local CME, VSB, Unrestricted, Grants, Peer Selling | | | |
| 00571 | CONSG018-022078 | CONSG018-022084 | 11/29/2000 | BREAST DENSITY: REVIEW OF LITERATURE | | | |
| 00572 | HENRL008-000300 | HENRL008-000310 | 12/5/2000 | Preapproval / Off-Label Information | | | |
| 00573 | HENRL003-000575 | HENRL003-000575 | 12/7/2000 | Letter from Mike Collette to Lesa Henry; Depo: Henry, Lesa 2/9/2005 EX 009 | | | |
| 00574 | W-ADSBRO-001142 | W-ADSBRO-001155 | 12/00/2000 | Physician advertisement "Her Questions, Your Answers" | | | |
| 00575 | JANEC007-001244 | JANEC007-001246 | | Cobb speaking about federal hearings; Depo: Jane, Carol 7/14/2005 EX 009 | | | |
| 00576 | JANEC007-001256 | JANEC007-001257 | 12/15/2000 | NTP Advisors Recommend (9-1) "Known Carcinogen" Listing for "Steroidal Estrogens" | | | |
| 00577 | STRIS016-003971 | STRIS016-004138 | 12/17/2000 | Transcript of Premia Advisory Board Meeting | | | |
| 00578 | OLIVS001-000953 | OLIVS001-000954 | 7/3/2001 | Justification Document Conjugated Estrogens and Conjugated Estrogens with Medroxyprogesterone (MPA) Breast Cancer; Depo: Olivier, Sophie 9/14/2005 EX 005: Justification Document Conjugated Estrogens and Conjugated Estrogens with Medroxyprogesterone (MPA) Breast Cancer | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 13 of 222   PageID 8167

Ed v. Wyeth et al.
Plaintiffs' Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00579 | HOLSN004-000417 | HOLSN004-000419 | | Your Health Concerns at Menopause | | | |
| 00580 | HOLSN004-000403 | HOLSN004-000416 | 12/27/2000 | What every Woman should Know about Estrogen/Hormone Replacement Therapy (ERT/HRT) | | | |
| 00581 | HOLSN004-000392 | HOLSN004-000402 | 12/27/2000 | Physician and Staff Guide | | | |
| 00582 | DEVAN010-001244 | DEVAN010-001244 | | Info you Requested | | | |
| 00583 | PANAA001-000816 | PANAA001-000842 | 1/00/2002 | Premarin Family Forecast 2001-2012 | | | |
| 00584 | FONTL006-001070 | FONTL006-001081 | | Data Sheet; Depo: Fontaine, Leander 3/30/2005 EX 007: Data Sheet | | | |
| 00585 | CONTA023-006750 | CONTA023-006762 | | Powerpoint slides on Publication Planning and Management; Alice Perrone 8/30/06 DEPO EX 014: PPT presentation | | | |
| 00586 | HENRL003-000490 | HENRL003-000498 | 00/00/2001 | Menopause & Hormone Replacement Therapy | | | |
| 00587 | W-ADSBRO-000270 | W-ADSBRO-000275 | 1/23/2001 | Seasons magazine enrollment form | | | |
| 00588 | W-HUSAK01-00000689 | W-HUSAK01-00000727 | | Manual "Progestins and HRT:  Issues and Implications" | | | |
| 00589 | HOLSN013-000128 | HOLSN013-000140 | 00/00/2001 | Understanding menopause | | | |
| 00590 | JANEC004-000974 | JANEC004-001110 | | Premarin Fact Book 2001 | | | |
| 00591 | PANAA001-000801 | PANAA001-000801 | 1/21/2002 | Global Reporting 2001 Premarin Family Sales 000's | | | |
| 00592 | PANAA001-000694 | PANAA001-000698 | 4/8/2002 | 2001 U.S. Gross - Net Sales (Dollars in Thousands) | | | |
| 00593 | STRIS017-000708 | STRIS017-000715 | | Standard sales representative responses to doctor questions | | | |
| 00594 | DEYMI024-000026 | DEYMI024-000026 | | Product Performance and Outlook | | | |
| 00595 | RYAN # 2 | | 1/00/2001 | Letter from Mahady to all sales reps | | | |
| 00596 | DELCA025-000209 | DELCA025-000210 | 1/24/2001 | Wisdom Trial | | | |
| 00597 | W-HUSAK01-00000074 | W-HUSAK01-00000076 | 11/00/2001 | Patient Brochure "Ask your doctor about Prempro" | | | |
| 00598 | W-HUSAK02-00000095 | W-HUSAK02-00000107 | | Dear Doctor Letter signed by Margaret Weber, M.D. | | | |
| 00599 | STRIS017-000076 | STRIS017-000099 | | Powerpoint slides "Rationale for Lowering HRT Doses" | | | |
| 00600 | DUROJ017-001087 | DUROJ017-001092 | | Deskside Briefing Media Response Fact Sheet | | | |
| 00601 | DELCA020-000373 | DELCA020-000407 | 2/9/2001 | Premarin Family Marketing Plan GSM | | | |
| 00602 | DELCA009-000251 | DELCA009-000253 | 11/13/2001 | Final Report of Findings: Consumer Evaluation of HRT Benefit Messages | | | |
| 00603 | STRIS016-047973 | STRIS016-047978 | 2/21/2001 | AHP Authorization Request for Pre-Launch and Launch activities for Premia .45/1.5 mg | | | |
| 00604 | DELCA017-000915 | DELCA017-000946 | 3/7/2001 | 2001 Program Reviews (Agenda/Content); Depo: DelConte, Anthony 1/19/2006 EX 013: 2001 Program Reviews (Agenda/Content) | | | |
| 00605 | STRIS012-001518 | STRIS012-001519 | 3/8/2001 | FDA Telephone Contact: NDA No. 20-527/S-017 | | | |
| 00606 | STRIS016-048841 | STRIS016-048842 | 3/9/2001 | Wyeth memo summarizing North American Operations Launch Team Meeting | | | |
| 00607 | BURKM029-026891 | BURKM029-00026891 | 3/16/2001 | Labeling Executive Committee Meeting | | | |
| 00608 | WEBEM014-003167 | WEBEM014-003171 | 3/21/2001 | Objectives and Discussion Points for the European Medical Directors Women's Health Care Meeting | | | |
| 00609 | CONTA018-000055 | CONTA018-000055 | 3/21/2002 | HERS Memo 921 HERS Publications | | | |
| 00610 | OLIVS008-001087 | OLIVS008-001089 | 3/28/2001 | Long-Term Benefits of HRT; Depo: Olivier, Sophie 9/14/2005 EX 004: Long-Term Benefits of HRT | | | |
| 00611 | DEYMI030-000117 | DEYMI030-000122 | | Withdrawal of 0.3/1.5 mg Premarin/MPA; Depo:  Poussot, Bernard 5/31/06 EX 018:  Handwritten letter from Dey to Poussot | | | |
| 00612 | VICTJ001-001064 | VICTJ001-001065 | | MD/Patient Learnings | | | |
| 00613 | CORRA001-000153 | CORRA001-000157 | 4/00/2001 | Release and Settlement Agreement | | | |
| 00614 | CORRA001-000158 | CORRA001-000162 | 4/00/2001 | Release and Settlement Agreement | | | |
| 00615 | CORRA001-000163 | CORRA001-000167 | 4/00/2001 | Release and Settlement Agreement | | | |
| 00616 | | | 5/8/2001 | WHI – (Minutes of WHI Data and Safety Board)Members; | | | |
| 00617 | OLIVS018-011208 | OLIVS018-011210 | | Risk of Ovarian Cancer with the Premarin Family Products; Depo: Olivier, Sophie 9/14/2005 EX 009 | | | |
| 00618 | JANEC004-000968 | JANEC004-000973 | 6/00/2001 | Q&A Re: Cancer Risks & HRT; Depo: Jane, Carol 7/14/2005 EX 006: Q&A Re: Cancer Risks & HRT | | | |
| 00619 | PANAA011-000983 | PANAA011-000988 | 6/12/2001 | Memo from Andy Panagy re US African American Opportunity Quantification; | | | |
| 00620 | CONKJ019-027224 | CONKJ019-027224 | 6/25/2001 | Re: POA Meeting | | | |
| 00621 | BURKM029-024941 | BURKM029-024944 | 6/29/2001 | TO: | | | |
| 00622 | STRIS016-048243 | STRIS016-048243 | 6/28/2001 | Low Dose Publications Subcommittee Meeting Recap | | | |
| 00623 | STRIS03-000681 | STRIS003-000699 | | Patti La Belle Creative Research Two Phase Qualitative Market Research Project | | | |
| 00625 | VICTJ001-002141 | VICTJ001-002143 | 7/1/2001 | Hormone Replacement Therapy and Cardiovascular Disease Media Plan | | | |
| 00626 | ZUCAV008-005665 | ZUCAV008-005666 | 7/3/2001 | Depo: Burlington, Bruce 8/9/2005 EX 006; Depo: Zucal, Vincent 7/28/2005 EX 014 | | | |
| 00627 | BURKM029-024148 | BURKM029-024149 | 7/3/2001 | Justification Document, label revision WHI; Depo: Olivier, Sophie 9/14/2005 EX 007 | | | |
| 00628 | ZUCAV008-042745 | ZUCAV008-042746 | 7/3/2001 | Depo: Olivier, Sophie 9/14/2005 EX 006: Unknown | | | |
| 00629 | W-MDL04782-00029027 | W-MDL04782-00029032 | 8/20/1976 | 15th Annual Symposium on the Long-Term Effects of Estrogen Deprivation | | | |
| 00630 | W-MDL527-00043032 | W-MDL527-00043032 | 7/25/2001 | FDA Telephone Contact Report (NDA 20-527) | | | |
| 00631 | CONTA004-001489 | CONTA004-001497 | | Premarin Task Force Development and Implementation Process | | | |
| 00632 | CONKJ009-000284 | CONKJ009-000284 | 7/31/2001 | The Vent | | | |
| 00633 | LAWT020-002635 | LAWT020-002636 | 8/7/2001 | Wyeth Draft letter to Premarin family sales reps | | | |
| 00634 | MARTN010-010357 | MARTN010-010358 | 8/16/2001 | Antw: Fwd: German critism of Premarin | | | |
| 00635 | FISHG005-000174 | FISHG005-000187 | 8/00/2001 | | | | |
| 00651 | LAWT021-009874 | LAWT021-009918 | 11/8/2001 | Affiliate Brand Plan | | | |
| 00651R | LAWT021-009874 | LAWT021-009918 | 11/8/2001 | Wyeth Premarin U.S. Marketing Plan | | | |
| 00656 | FISHG005-000188 | FISHG005-000190 | 11/16/2001 | EMEA final advice letter for TSE-424 Combination | | | |
| 00657 | PANAA011-000963 | PANAA011-000969 | | Powerpoint slides "Prempro-HRT Family P&L" | | | |
| 00658 | DEYMI024-000024 | DEYMI024-000026 | | Product Performance and Outlook | | | |
| 00659 | PANAA001-000812 | PANAA001-000812 | 5/3/2002 | Prempro 1Q02 Vs. 1Q01 Gross to Net Comparison | | | |
| 00660 | BURKM014-001858 | BURKM014-001873 | | Core SPC for Hormone Replacement Therapy | | | |
| 00661 | FISHG004-001735 | FISHG004-001737 | | Wyeth PharmaceuticalSales Data for Premarin Family with TMG | | | |
| 00662 | DUROJ046-010953 | DUROJ046-010956 | | 2002 Estimated Budget for Seasons | | | |
| 00663 | STRIS017-000114 | STRIS017-000117 | | 2002 Marketing Budget | | | EXHIBIT 4 |

Ed v. Wyeth et al.
Plaintiffs...

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00664 | SOLOJ010-001369 | SOLOJ010-001370 | | Study Description Total Cost 2002 Original Budget 2003 Estim | | | |
| 00665 | ROSSC005-001079 | ROSSC005-001119 | 00/00/2002 | Premarin Family POA Leader's Guide - POA 2 | | | |
| 00666 | DEYMI025-000210 | DEYMI025-000235 | 00/00/2002 | Managing Marketing Medical Directories Meeting Miami Florida 2002 Photo Directory | | | |
| 00667 | W-HUSAK01-00001451 | W-HUSAK01-00001458 | | Premarin Family Medical Education: A Guide to 2002 | | | |
| 00668 | CONTA025-021009 | CONTA025-021016 | 6/6/2002 | PUBLICATION PLAN TRACKING REPORT | | | |
| 00669 | CONKJ018-033416 | CONKJ018-033422 | | Name: Jeff Robertson | | | |
| 00670 | | | 1/8/2002 | Color copy of Woman's Day DTC Ad | | | |
| 00670A | | | 1/8/2002 | Color copy of Woman's Day DTC Ad | | | |
| 00670B | | | 00/00/2001 | Color copy of Woman's Day DTC Ad | | | |
| 00670C | | | 00/00/2001 | Color copy of Woman's Day DTC Ad | | | |
| 00671 | PANAA012-001361 | PANAA012-001362 | 1/11/2002 | Breast Health | | | |
| 00671A | PANAA012-001360 | PANAA012-001360 | | Breast Health | | | |
| 00672 | HOLSN001-000001 | HOLSN001-000001 | 1/21/2002 | TRANSMITTAL OF ADVERTISEMENTS AND PROMOTIONAL LABELING FOR DRUGS AND BIOLOGICS FOR HUMAN USE. Prempro TM Premphase. conjugated estrogens medroxyprogesterone acetate tablets | | | |
| 00673 | PANAA040-018130 | PANAA040-018132 | 1/17/2002 | Wyeth Internal Correspondence regarding Prempro .45/1.5 Commercial Launch Meeting | | | |
| 00674 | DEYMI025-000275 | DEYMI025-000277 | 1/18/2002 | Lauren Hutton Remarks for MMMD Draft 01/18/02 | | | |
| 00675 | OLIVS019-024695 | OLIVS019-024695 | 1/22/2002 | Investigator initiated proposal of dr. Franke; Depo: Olivier, Sophie 9/14/2005 EX 012: Investigator initiated proposal of dr. Franke | | | |
| 00676 | DUROJ046-018081 | DUROJ046-018086 | | A Response to the Critics | | | |
| 00677 | DELCA032-002577 | DELCA032-002577 | 1/24/2002 | Clarkson | | | |
| 00678 | DEYMI025-000236 | DEYMI025-000253 | 1/28/2002 | MMMD Speech 01/28/02 - Draft 1 | | | |
| 00679 | PANAA001-000713 | PANAA001-000714 | 2/5/2002 | Premarin Family Forecasts 2001-2012 | | | |
| 00680 | COBBP013-000821 | COBBP013-000822 | 2/5/2002 | Sales Force Voicemail "Quality-of-Life and Depressive Symptoms in Postmenopausal Women after Receiving Hormone Therapy" | | | |
| 00681 | CONKJ003-000150 | CONKJ003-000150 | 2/7/2002 | email re HERS; Depo: Poussot, Bernard 5/31/06 EX 022: Email from Petkus | | | |
| 00682 | | | 2/7/2002 | USA Today editorial on HT | | | |
| 00683 | CONKJ003-000151 | CONKJ003-000151 | | Response to editorial in USA Today | | | |
| 00684 | DEVAN009-000081 | DEVAN009-000081 | 2/8/2002 | Letter to USA Today editor from Susan Wysocki, RNC; Depo: DeVane, Natalie 1/25/2005 EX 007 | | | |
| 00685 | CONKJ003-000161 | CONKJ003-000162 | 2/11/2002 | JAMA - HRT and Berast Cancer, Feb. 13, 2002 Issue | | | |
| 00686 | CONTA023-005036 | CONTA023-005036 | 2/12/2002 | Hormone Replacement Therapy in Relation to Breast Cancer | | | |
| 00687 | PARKA007-000121 | PARKA007-000124 | | The Journal of Human Pharmacology and Drug Therapy | | | |
| 00688 | CONTA023-004211 | CONTA023-004212 | 2/12/2002 | Sales Force Voicemail | | | |
| 00689 | DEYMI038-019006 | DEYMI038-019008 | 2/19/2002 | Re: Low dose promotion & : IOF World Congress (Lisbon, Portugal) - May 10-14, 2002 | | | |
| 00690 | DUROJ046-022047 | DUROJ046-022067 | 2/20/2002 | Powerpoint slides "Menopause Media Analysis" | | | |
| 00691 | CONKJ018-039166 | CONKJ018-039167 | 2/24/2002 | Susan, | | | |
| 00692 | CONSG001-000708 | CONSG001-000709 | 2/27/2002 | Letter from Ginger Constantine, M.D. to David Herrington, M.D. | | | |
| 00693 | PANAA039-000124 | PANAA039-000139 | | Powerpoint slides "President's Golden Circle"; Depo: Dey, Michael 11/3/2005 EX 003 | | | |
| 00694 | VICTJ001-001046 | VICTJ001-001049 | | Persistence Study Patient Profile | | | |
| 00695 | W-HUSAK01-00000452 | W-HUSAK01-00000452 | | "Breast Health" | | | |
| 00696 | HENRL023-000490 | HENRL023-000490 | 3/6/2002 | Letter from Ketchum to Susan Wysocki, RN | | | |
| 00697 | CONKJ018-056069 | CONKJ018-056074 | 3/26/2002 | Business Unit Name; Depo: DelConte, Anthony 1/19/2006 EX 006: Business Unit Name | | | |
| 00698 | CONTA025-022913 | CONTA025-022913 | 3/27/2002 | Impact of Estrogen on Acute Cognitive Changes at Menopause | | | |
| 00699 | PANAA001-000682 | PANAA001-000691 | 4/23/2002 | Women's Health - US Total All Products Actual Results - Year to Date 3/31/02 ($ 000); Depo: Kusiak, Victoria 4/26&27/2005 EX 005: Women's Health - US Total All Products Actual Results - Year to Date 3/31/02 ($ 000) | | | |
| 00700 | W-ADSBRO-000175 | W-ADSBRO-000184 | 4/00/2002 | Advertisement "Celebrating 60 Years of Trust and Innovation" | | | |
| 00701 | W-HUSAK01-00000669 | W-HUSAK01-00000673 | 4/00/2002 | "Hrt" and Cardiovascular Disease" by Ronald Young, M.D. | | | |
| 00702 | FISHG004-001374 | FISHG004-001394 | 4/00/2002 | GENERAL QUESTIONS - 1997 | | | |
| 00703 | W-HUSAK01-00000322 | W-HUSAK01-00000372 | 4/00/2002 | VSB Manual | | | |
| 00704 | DEYMI020-000354 | DEYMI020-000381 | | Direct-To-Consumer Advertising of Prescription Medicines | | | |
| 00705 | CONTA004-000008 | CONTA004-000011 | | Hormone Symposium | | | |
| 00706 | W-HUSAK01-00000525 | W-HUSAK01-00000526 | 4/17/2002 | "Hormone Replacement Therapy Falls Out of Favor With Expert Committee" | | | |
| 00707A | | | 4/23/2002 | Woman's Day – DTC Ads – Patti LaBelle | | | |
| 00707B | | | | Woman's Day – DTC Ads – Patti LaBelle | | | |
| 00707C | | | | Woman's Day – DTC Ads – Patti LaBelle | | | |
| 00708 | CONTA025-027130 | CONTA025-027130 | 4/23/2002 | Re: NEJM, JAMA, Lancet - former editors - follow-up | | | |
| 00709 | W-HUSAK01-00000535 | W-HUSAK01-00000540 | 4/29/2002 | Letter from Fred Viren, M.D. to patients regarding informed consent | | | |
| 00710 | DEYMI014-000587 | DEYMI014-000597 | 5/23/2002 | Women's Health Care Division P&L's - YTD 4/30/02 | | | |
| 00711 | ROSSC005-001079 | ROSSC005-001119 | 00/00/2002 | Premarin Family POA Leader's Guide - POA 2 | | | |
| 00712 | DUROJ046-018053 | DUROJ046-018053 | 5/1/2002 | JAMA - request to meet with editor | | | |
| 00713 | DUROJ046-018067 | DUROJ046-018067 | 5/1/2002 | | | | |
| 00714 | VICTJ001-001055 | VICTJ001-001055 | 5/2/2002 | Packet | | | |
| 00715 | VICTJ001-001056 | VICTJ001-001057 | | Basic Facts | | | |
| 00716 | PANAA001-000711 | PANAA001-000712 | 5/9/2002 | 2002 Budget Premarin Studies Without Contracts | | | |
| 00717 | SOLOJ011-000514 | SOLOJ011-000620 | 5/13/2002 | Hormone Replacement Therapy Physician PsychProbe. HRG Strategic Planning May 13, 2002 | | | |
| 00718 | SOLOJ020-000666 | SOLOJ020-000766 | 5/14/2002 | Roller Coaster of Menopausal Counseling HRG Strategic Planning | | | |
| 00719 | CONTA025-017717 | CONTA025-017722 | 5/20/2002 | Adis Manuscript Template | | | **EXHIBIT 4** |

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 15 of 222   PageID 8169

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00720 | SINAM001-000360 | SINAM001-000372 | 5/20/2002 | Premarin Diagnostic Report | | | |
| 00721 | PANAA002-000480 | PANAA002-000497 | 5/20/2002 | Patient Persistency & Value of a Patient | | | |
| 00722 | SENDM009-000252 | SENDM009-000258 | 5/21/2002 | Communication Messages: Premarin / Trimegestone Combination; Depo: Cobb , Pamela 11/17/2005 EX 003: Communication Messages: Premarin / Trimegestone Combination; Depo: Weber, Margaret 6/21/2005 EX 035: Communication Messages: Premarin / Trimegestone Combination | | | |
| 00723 | SOLOJ027-025750 | SOLOJ027-025751 | 5/24/2002 | Re: A Bad Sequel to a 1998 Feature | | | |
| 00724 | CONSG018-032099 | CONSG018-032134 | | Powerpoint slides "Scientific Update: What's New?" | | | |
| 00725 | VICTJ001-001775 | VICTJ001-001780 | | Cardiovascular Disease Outcomes During 6.8 Years of Hormone Therapy. Heart and Estrogen / Progestin Replacement Study Follow-Up (HERS II). | | | |
| 00726 | CONTA023-005421 | CONTA023-005423 | 5/31/2002 | HERS II Media Strategy Draft May 31, 2002 | | | |
| 00727 | | | 5/31/2002 | WHI -- Minutes of Data and Safety Board | | | |
| 00728 | VICTJ001-001737 | VICTJ001-001749 | 6/3/2002 | JAMA Publication of HERS II Proposed Media Strategy | | | |
| 00729 | PANAA001-000663 | PANAA001-000663 | 6/4/2002 | Premarin Weekly Data Through May 24th. | | | |
| 00730 | MARTN010-015206 | MARTN010-015207 | | H. Lee Moffitt Cancer Center & Research Institute New Release | | | |
| 00731 | MARTN010-015208 | MARTN010-015209 | | New Research Shows HRT Improves Endothelial Function In Postmenopausal Women at Risk for Cardiovascular Disease | | | |
| 00732 | BURKM005-000817 | BURKM005-000818 | | Letter from FDA to Wyeth | | | |
| 00733 | DEVAN010-000377 | DEVAN010-000379 | 6/17/2002 | Hormone Replacement Therapy (HRT) can Prevent Alzheimer's Disease and other Forms of Dementia | | | |
| 00734 | DEVAN010-000380 | DEVAN010-000382 | 6/17/2002 | Leading Experts Call for World-Wide Reversal of Breast Cancer Management: Cancer Sufferers Urged to Consider Hormone Replacement (HRT) | | | |
| 00735 | GASTM011-005161 | GASTM011-005164 | 6/17/2002 | RE: Clearance of WAVE Manuscript | | | |
| 00736 | PANAA011-000615 | PANAA011-000615 | 6/19/2002 | Analysis of Market Trends | | | |
| 00736A | PANAA011-000616 | PANAA011-000618 | 6/19/2002 | US Strategic Forecasting | | | |
| 00738 | CONTA013-000420 | CONTA013-000433 | 6/27/2002 | Minutes From the Menopausal Health Publication Management Meeting June 27, 2002; Depo: Xue, Songlin 6/9/06 EX 058: Menopausal Health Publication Management Meeting Minutes | | | |
| 00739 | CONTA025-026442 | CONTA025-026447 | | A Response to the Critics | | | |
| 00740 | W-HUSAK01-00000838 | W-HUSAK01-00000839 | 7/00/2000 | The Contraceptive Report. Vol. 11, No. 2 | | | |
| 00741 | CONTA025-019619 | CONTA025-019619 | 7/1/2002 | FW: 3rd Annual Conference Session | | | |
| 00742 | PARKA007-000209 | PARKA007-000211 | | Yearly Rates | | | |
| 00743 | CONKJ017-066160 | CONKJ017-066161 | | On Tuesday morning at 9:30, the NIH will make a public press announcement that the Data Safety and Monitoring Board has decided to discontinue the Combination HRT arm of the WHI study | | | |
| 00745 | DEYMI015-000278 | DEYMI015-000281 | | Meeting with Roussom | | | |
| 00746 | FISHG004-001350 | FISHG004-001373 | 7/3/2002 | American Home Products Corporation | | | |
| 00747 | FISHG003-000229 | FISHG003-000231 | | Dear Colleague | | | |
| 00748 | DEYMI031-000580 | DEYMI031-000589 | 7/8/2002 | Questions and Answers | | | |
| 00749 | PANAA001-000651 | PANAA001-000652 | 7/8/2002 | U.S. Net Sales Forecast | | | |
| 00750 | KUSIV001-000251 | KUSIV001-000270 | 7/7/2002 | Questions and Answers General | | | |
| 00751 | PARKA007-000267 | PARKA007-000277 | 7/9/2002 | WHI Medical Presentation | | | |
| 00752 | STEPW014-005813 | STEPW014-005833 | 7/22/2002 | PREMIA' 2.5 CONTINUOUS | | | |
| 00753 | OLIVS014-001893 | OLIVS014-001902 | | Overall WHI design Review HRT trial; Depo: Olivier, Sophie 9/14/2005 EX 020: Overall WHI design Review HRT trial | | | |
| 00754 | FONTL035-001559 | FONTL035-001562 | 7/15/2002 | Attendance Sheet for Labeling Executive Committee | | | |
| 00755 | | | 7/15/2002 | The Pink Sheet, July 15, 2002 | | | |
| 00756 | | | 7/17/2002 | Prempro, Premphase, Premarin retention policy | | | |
| 00757 | DUROJ046-010662 | DUROJ046-010664 | 7/18/2002 | FW: National Osteoporosis Advisory Board - WHI HRT Results -Feedback Requested | | | |
| 00758 | DUROJ046-010671 | DUROJ046-010671 | 7/18/2002 | Hi Jamie; Depo: Speroff, Leon 6/30/2005 EX 059 | | | |
| 00759 | BRADK008-003294 | BRADK008-003294 | 7/20/2002 | Newspaper article "Europe Investigates hormone-contamined waste in food chain" | | | |
| 00760 | DEVAN001-000120 | DEVAN001-000122 | 7/23/2002 | Main Message Points R. Essner Media Interviews (Following Release of Earnings on July 23, 2002); Depo: DeVane, Natalie 1/25/2005 EX 012 | | | |
| 00761 | DEVAN001-000134 | DEVAN001-000140 | 7/23/2002 | Robert Essner's Remarks Regarding the Second Quarter and First Half 2002 | | | |
| 00762 | BRADK008-001539 | BRADK008-001545 | 7/23/2002 | Morgan Stanley report "Framing the Prempro Liability Exposure" | | | |
| 00763 | STEPW014-008636 | STEPW014-008643 | 7/23/2002 | Letter from TGA to Wyeth Australia | | | |
| 00764 | BRADK002-000954 | BRADK002-000955 | 7/24/2002 | Pattonium, Inc. f/s/o Patti LaBelle -w- Bates Advertising As Agent for Wyeth-Ayerst | | | |
| 00765 | PETKD003-000367 | PETKD003-000370 | 7/25/2002 | Teleconference Call with Simon Bryceson on Media Management.; Depo: Petkus, Doug 8/18/2005 EX 016 | | | |
| 00766 | BURKM029-011426 | BURKM029-011453 | 7/25/2002 | Letters/Emails between TGA and Wyeth; Depo: Olivier, Sophie 9/14/2005 EX 019: | | | |
| 00767 | SENDM009-000223 | SENDM009-000224 | 7/26/2002 | Premarin / TMG & 17 / TMG Publication Team Meeting Minutes July 26, 2002; Depo: Sendi, Mary 5/19/06 EX 010: Meeting Minutes | | | |
| 00768 | CONTA025-016503 | CONTA025-016503 | 7/29/2002 | Hi Jim, I want to thank you for including me in the great meeting at Half | | | |
| 00769 | SONKJ030-001284 | SONKJ030-001298 | | Powerpoint slides "Relative Risk of Breast Cancer by Duration of HRT/ERT Usage" | | | |
| 00770 | BURKM029-030493 | BURKM029-030513 | 8/9/2000 | Recommended Revisions to FDA's Proposed Breast Cancer Warning Verbiage | | | |
| 00771 | SOLOJ010-001889 | SOLOJ010-001954 | 8/12/2002 | Premarin Family of Products 2003 US Budget. | | | |
| 00772 | RHUDM014-000732 | RHUDM014-000737 | 8/19/2002 | Subject  PR Consultants; Depo: Dey, Michael 11/4/2005 EX 022 | | | |
| 00773 | | | 8/22/2002 | Fred Hutch letter: WHI Clinical Coordinating Center | | | |
| 00773A | | | 4/30/2002 | Fred Hutch letter: WHI Clinical Coordinating Center | | | |
| 00775 | PICKJ006-000925 | PICKJ006-000941 | 8/29/2002 | Draft Breast Cancer - Relative Risk | | | |

**EXHIBIT 4**

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00776 | VICTJ001-000470 | VICTJ001-000476 | | Breast Cancer Summary 1996 to Present | | | |
| 00777 | STEPW014-008246 | STEPW014-008250 | 4/30/2002 | Letter from Joseph Sonk to FDA | | | |
| 00778 | STEPW014-005895 | STEPW014-005895 | | Email - thoughts from Bruce Burlington; Depo: Burlington, Bruce 8/9/2005 EX 007 | | | |
| 00779 | STEPW014-005901 | STEPW014-005902 | 7/24/2002 | Email from Songlin Xue | | | |
| 00780 | DELCA030-001209 | DELCA030-001210 | | Summary | | | |
| 00781 | PARKA002-001209 | PARKA002-001213 | | Welcome to your Fast Start District Meeting | | | |
| 00782 | DEYMI014-000290 | DEYMI014-000291 | 00/00/2002 | Dear Doctor form letter regarding indemnification | | | |
| 00783 | KUSIV006-000077 | KUSIV006-007077 | 7/24/2002 | July 24, 2002 Essner Meetings Q & A; Depo: Kusiak, Victoria 4/26&27/2005 EX 014: July 24, 2002 Essner Meetings Q & A | | | |
| 00784 | DUROJ001-000071 | DUROJ001-000107 | | External Communications Public Relations Activities and Recommendations | | | |
| 00785 | XUESO008-003933 | XUESO008-003936 | | Objective 1: | | | |
| 00786 | SENDM009-000225 | SENDM009-000235 | 9/3/2002 | Preclinical and Clinical Experience with Trimegestone a Novel New Progestin; Depo: Cobb , Pamela 11/17/2005 EX 015; Depo: Weber, Margaret 6/21/2005 EX 026 | | | |
| 00787 | WEBEM014-002380 | WEBEM014-002381 | 9/4/2002 | Wyeth Memo "WHI Core Team Announcement"; Depo: Dey, Michael 11/4/2005 EX 023 | | | |
| 00788 | PANAA002-000247 | PANAA002-000271 | 9/4/2002 | ERT/HRT Update; Depo: Ryan, John 6/14/2005 EX 027: ERT/HRT Update; DEPO: Andrew Panagy 7/13/06 EX 010: PPT ERT/HRT Update** | | | |
| 00789 | DEYMI038-000555 | DEYMI038-000555 | 9/6/2002 | Fwd: Contact Report - B. Burlington/F. Houn | | | |
| 00790 | OLIVS019-005908 | OLIVS019-005909 | 9/7/2002 | Re: First stab at BC section; Depo: Olivier, Sophie 9/14/2005 EX 015: Re: First stab at BC section | | | |
| 00791 | PANAA002-000321 | PANAA002-000322 | 9/9/2002 | Wyeth-Ayerst 2003 Awards and Grants AHT - Confidential | | | |
| 00792 | DEYMI012-001094 | DEYMI012-001104 | 9/9/2002 | Premarin NDA 04-782/Prempro/Premphase NDA 20-527 Breast Cancer Labeling Chronology | | | |
| 00793 | SENDM009-000203 | SENDM009-000206 | 9/20/2002 | Premarin / TMG & 17 / TMG Publication Team Meeting Minutes September 20, 2002 | | | |
| 00794 | CONKJ013-000173 | CONKJ013-000175 | 9/23/2002 | Premarin Family Pricing Recommendation | | | |
| 00795 | SENDM009-000244 | SENDM009-000251 | | Trimegestone Parthenon's Publication Strategy | | | |
| 00796 | SONKJ031-008731 | SONKJ031-008732 | 9/19/2002 | Re: Fwd: Premelle: Inquiry Items from KIKO | | | |
| 00797 | SONKJ031-008737 | SONKJ031-008737 | 9/19/2002 | Fwd: Re: Premelle: Inquiry Items from KIKO | | | |
| 00798 | KUSIV006-001088 | KUSIV006-001091 | 9/23/2002 | Letter | | | |
| 00799 | BRADK002-000191 | BRADK002-000197 | 9/26/2002 | Remarks to Employees Simulcast September 27, 2002 Draft Noon 9/26/02 | | | |
| 00800 | CONKJ020-062746 | CONKJ020-062746 | 9/30/2002 | Success | | | |
| 00801 | | | 10/00/2000 | Article in Vogue magazine Oct 2002 (black/white) | | | |
| 00801A | | | 10/00/2000 | Article in Vogue magazine Oct 2002 (color) | | | |
| 00802 | DEYMI038-002792 | DEYMI038-002796 | 10/4/2002 | | | | |
| 00803 | DEYMI013-001313 | DEYMI013-001324 | 10/8/2002 | Premarin Family | | | |
| 00804 | OLIVS014-002040 | OLIVS014-002041 | 10/11/2002 | 10/11/2002 Minutes; Depo: Olivier, Sophie 9/14/2005 EX 016: 10/11/2002 Minutes | | | |
| 00805 | RHUDM002-000095 | RHUDM002-000095 | 00/00/2002 | Cancer Risk Reflections HRT and Recent Study Results | | | |
| 00806 | OLIVS019-011967 | OLIVS019-011967 | 10/15/2002 | Possible other estrogen-dependent tumors | | | |
| 00807 | PICKJ043-005192 | PICKJ043-005192 | 10/16/2002 | Presentation and Meeting with Garnet Anderson; Depo: Stephenson, Wendy 3/10/2005 EX 011: Presentation and Meeting with Garnet Anderson | | | |
| 00808 | DEYMI002-000166 | DEYMI002-000167 | 10/16/2002 | WHI Scientific Advisory Board Meeting October 16, 2002 Airport Marriot Philadelphia, PA Draft Agenda; Depo: Dey, Michael 11/4/2005 EX 009: WHI Scientific Advisory Board Meeting October 16, 2002 Airport Marriot Philadelphia, PA Draft Agenda | | | |
| 00809 | DEYMI002-000164 | DEYMI002-000165 | | Handwritten notes on Philadelphia Marriott stationery; Depo: Dey, Michael 11/4/2005 EX 008 | | | |
| 00810 | CONSG010-001664 | CONSG010-001665 | 10/19/2002 | WHI Investigators Concern about the Way in which Data from the E+P Trial may be Used by Wyeth | | | |
| 00811 | OLIVS018-003042 | OLIVS018-003056 | | Core SPC for Hormone Replacement Therapy; Depo: Olivier, Sophie 9/14/2005 EX 017 | | | |
| 00812 | DEVAN011-000095 | DEVAN011-000096 | 10/22/2002 | Worldwide Regulatory Affairs Telephone Contact Report; Depo: DeVane, Natalie 1/25/2005 EX 019: Worldwide Regulatory Affairs Telephone Contact Report | | | |
| 00813 | PICKJ043-005471 | PICKJ043-005471 | | Breast Cancer | | | |
| 00814 | OLIVS021-014979 | OLIVS021-014979 | 10/24/2002 | HRT Meeting in Washington; Depo: Olivier, Sophie 9/14/2005 EX 018: HRT Meeting in Washington | | | |
| 00815 | DEYMI012-000104 | DEYMI012-000106 | 10/28/2002 | Final Text as Approved by Legal and Regulatory | | | |
| 00816 | DEYMI013-000858 | DEYMI013-000922 | 10/31/2002 | U.S. Business Review; Depo: Dey, Michael 11/4/2005 EX 025: U.S. Business Review | | | |
| 00817 | KUSIV009-009208 | KUSIV009-009214 | 11/00/2002 | 19-Jul-2002; Depo: Kusiak, Victoria 4/26&27/2005 EX 002: July 19, 2002; Jeannemarie Durocher 8/2/06 DEPO EX 084: Letter | | | |
| 00818 | | | 11/18/2002 | Activella and breast cancer | | | |
| 00819 | FISHG004-001687 | FISHG004-001729 | 11/19/2002 | Premarin and Prempro | | | |
| 00820 | DEYMI012-000009 | DEYMI012-000010 | 11/22/2002 | FDA Sponsored - Women's Health Dialog; Depo: Dey, Michael 11/4/2005 EX 018: FDA Sponsored - Women's Health Dialog | | | |
| 00821 | MARRA014-013162 | MARRA014-013162 | 11/29/2002 | HRT and breastcancer- a Swedish study-abstract; Depo: Dey, Michael 11/4/2005 EX 019: HRT and breastcancer- a Swedish study-abstract | | | |
| 00822 | KUSIV007-000345 | KUSIV007-000350 | 12/5/2002 | WHI Study Update Steering Committee Meeting Dec 5-6, 2002 | | | |
| 00823 | PINIM020-000264 | PINIM020-000264 | 12/23/2002 | CR&D Information | | | |
| 00824 | PARKA008-000257 | PARKA008-000303 | 1/2/2003 | Premarin Family U.S. Marketing Plan Women's Health Care Marketing Plan | | | |
| 00825 | MAHAJ017-002427 | MAHAJ017-002495 | 8/1/2003 | 0318 Board Book Cticd; Depo: Dey, Michael 11/4/2005 EX 024: 0318 Board Book Cticd | | | |
| 00826 | CONKJ013-000297 | CONKJ013-000299 | | 2003 Strategic Options 3-Page Budget Allocation Briefing Document | | | |

**EXHIBIT 4**

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 17 of 222   PageID 8171

Ed v. Wyeth et al.
Plaintiff's Exhibit

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00827 | DEYMI206-002257 | DEYMI206-002275 | 00/00/2003 | 2003 Plan of Action Meeting Agenda for Premarin Family of Products | | | |
| 00828 | RHUDM002-000559 | RHUDM002-000560 | 1/6/2003 | HT Wyeth Case Report ID: HQ4374125Sep2002/W&C Letter Dated 11/14 (Received 12/9/02) | | | |
| 00830 | ZUCAV008-019693 | ZUCAV008-019734 | 1/7/2003 | 08Jan2003.PDF | | | |
| 00831 | DEYMI206-001901 | DEYMI206-001938 | 1/19/2003 | Powerpoints slides " Menopausal Hormone Therapy: Wyeth Perspective post WHI" | | | |
| 00832 | DEYMI206-002174 | DEYMI206-002174 | 1/23/2003 | Letter to Wyeth employees from Bernard Poussot | | | |
| 00833 | AILOW003-002587 | AILOW003-002588 | 2/5/2003 | Letter to Wyeth employees from Joseph Mahady | | | |
| 00834 | DEYMI206-004012 | DEYMI206-004030 | 2/5/2003 | Summary Document - Launch Readiness Point for Premarin and Premarin/MPA Low Dose Formulations | | | |
| 00835 | BURLB013-001088 | BURLB013-001089 | 2/28/2003 | Message to U.S. Sales Representatives | | | |
| 00836 | DEYMI206-003320 | DEYMI206-003350 | 2/24/2003 | Powerpoint slides "Field Directed Mail Program Premarin Family" | | | |
| 00837 | W-HUSAK03-00000469 | W-HUSAK03-00000469 | 4/13/2003 | Wyeth letter to James Studdard, M.D. | | | |
| 00838 | DEYMI202-000255 | DEYMI202-000271 | 4/14/2003 | Powerpoint Slides "Premarin Family Strategic Business Review" | | | |
| 00839 | LEVIG002-005601 | LEVIG002-005602 | 5/9/2003 | Business Unit Name | | | |
| 00840 | W-HUSAK01-00001390 | W-HUSAK01-00001407 | 5/15/2003 | Texas Academy of Family Physicians CME Program | | | |
| 00841 | DEYMI206-008811 | DEYMI206-008811 | 6/4/2003 | Email from Songlin Xue | | | |
| 00842 | DEYMI206-008812 | DEYMI206-008817 | | Draft "Additional Analyses of WHI Data" | | | |
| 00843 | PETKD003-000739 | PETKD003-000740 | | Postmenopausal Hormone Therapy: A Valuable Treatment for the Right Women; Depo: Dey, Michael 11/3/2005 EX 006: | | | |
| 00844 | | | 7/14/2003 | WHI crisis. | | | |
| 00845 | DEYMI202-000627 | DEYMI202-000642 | 10/8/2003 | US Forecast - P and L's | | | |
| 00846 | W-HUSAK03-00000342 | W-HUSAK03-00000342 | 9/23/2003 | Email from Katherine Robertson to Team Survivors | | | |
| 00847 | W-HUSAK03-00000348 | W-HUSAK03-00000348 | 9/24/2003 | Email from Kathy Husak to Dr. Harkins | | | |
| 00848 | W-HUSAK03-00000367 | W-HUSAK03-00000367 | 9/25/2003 | Email from Patti Franklin to Area 73 Managers and District 73B | | | |
| 00849 | MAHAJ017-002402 | MAHAJ017-002403 | 9/30/2003 | JAMA Papers AP Coverage | | | |
| 00850 | FISHG004-001654 | FISHG004-001657 | 10/22/2003 | Launch Readiness Point (LRP) | | | |
| 00851 | DEYMI202-000517 | DEYMI202-000541 | | Powerpoint slides "2004 Budget Discussion" | | | |
| 00852 | DEYMI206-018556 | DEYMI206-018556 | | Description of Wyeth/FDA Meeting | | | |
| 00853 | DEYMI206-019364 | DEYMI206-019364 | 12/3/2003 | Email from Kate Moore to Michael Dey; Depo: Dey, Michael 11/4/2005 EX 015 | | | |
| 00854 | DEMAE022-005283 | DEMAE022-005289 | 12/8/2003 | Fwd: Re: Please make every effort to attend - INDs to be Withdrawn | | | |
| 00855 | DEYMI202-000886 | DEYMI202-000892 | 2/18/2004 | Global Income Statement Forecast | | | |
| 00856 | DEYMI202-000029 | DEYMI202-000029 | | WHC Global P&L Forecast Summary of Changes | | | |
| 00857 | DEYMI202-000091 | DEYMI202-000092 | 5/3/2004 | Email from Stephen Rentz to Joan Turman | | | |
| 00858 | DEYMI202-000082 | DEYMI202-000083 | | Handwritten letter on Robert Becker stationery | | | |
| 00859 | | | 8/9/2005 | NAMS annual awards for 2005 | | | |
| 00860 | REYNJ002-005063 | REYNJ002-005064 | | Letter to Field Ssales from US Sales Council | | | |
| 00861 | | | 3/1/2005 | Statement by: Sandra L. Kweder, M.D., FDA Deputy Director, | | | |
| 00862 | | | 8/9/2004 | 2005 Prempro Label | | | |
| 00862A | | | 7/15/2005 | 2005 Prempro Label | | | |
| 00862B | | | 1/00/2010 | 2010 Prempro Label | | | |
| 00862C | | | 1/1/2010 | 2010 Prempro Label | | | |
| 00863A | | | 6/00/2005 | NIH Brochure -- Facts about Menopausal Therapy | | | |
| 00863B | | | 6/00/2005 | NIH Brochure -- Facts about Menopausal Therapy |NIH | | | |
| 00864 | W-GSSWHC-000001 | W-GSSWHC-000002 | 11/1/2005 | Global Safety Surveillance & Epidemiology and Global Labeling organizational chart | | | |
| 00865 | LUDMG006-001069 | LUDMG006-001073 | | Prempro Concepts; Depo: Ludmerer, Gail 5/25/2005 EX 013: Prempro Concepts | | | |
| 00866 | | | | IARC Monograp | | | |
| 00866B | | | | IARC monograph - combined estrogen-progestogen menopausal therapy | | | |
| 00866C | | | | larc 2011 | | | |
| 00867 | FISHG004-001240 | FISHG004-001243 | | Drug Safety and Metabolism Scientific Advisory Board | | | |
| 00868 | PICKJ006-000925 | PICKJ006-000941 | 8/29/2002 | Draft Breast Cancer - Relative Risk | | | |
| 00869 | STRIS003-001681 | STRIS003-001682 | | Powerpoint slides of graph comparing the effects of Premarin/MPA, Premarin/TMG and Premarin/TSE | | | |
| 00870 | BURKM014-006814 | BURKM014-006817 | | List of countries and information regarding labels | | | |
| 00890 | | | | Call Notes: Duke Monograph | | | |
| 00890A | | | | Call Notes: Gifts | | | |
| 00890B | | | | call notes: promotional materials/handouts - Alabama | | | |
| 00890C | | | | call notes: duration/target population - Alabama | | | |
| 00890D | | | | call notes: medical school/residents - Alabama | | | |
| 00890E | | | | call notes: Wile paper - Alabama | | | |
| 00891 | | | | Call Notes: Cardiac | | | |
| 00891A | | | | Call Notes: gifts | | | |
| 00891B | | | | Call Notes: Cardiac | | | |
| 00891C | | | | call notes: cardiac - Alabama | | | |
| 00891R | | | | Call Notes: Cardiac | | | |
| 00892 | | | | Call Notes: Cognitive | | | |
| 00892A | | | | Call Notes: Alz | | | |
| 00892C | | | | call notes: Alz - Alabama | | | |
| 00900 | SOLOJ023-000519 | SOLOJ023-000522 | 10/9/1997 | Proposed Satellite Symposia and Plenary Sessions Educational Activities with Clinical Couriers and Check Studies 1998 Budget Summary | | | |
| 00901 | CHOOM001-002441 | CHOOM001-002441 | | Total Premarin family Budgets for 1999 - 2004 | | | |
| 00902 | CONTA023-001004 | CONTA023-001011 | | PREMARIN Family Tactics 2003 Estimated Budget as of 11/20/2002 | | | |
| 00903 | CONNS001-001257 | CONNS001-001257 | 2/10/1994 | Estimates of Losses: Therapeutic Substitution | | | |
| 00904 | W-SALES-000001 | W-SALES-000015 | | Preamrin Sales 1994-2004 | | | |
| 00905 | LAWT006-000913 | LAWT006-000913 | | Historical Gross Sales Actuals Premarin Family $(000)'s | | | |
| 00907 | PANAA011-000920 | PANAA011-000942 | | Wyeth-Ayerst U.S. Pharmaceuticals Total Premarin Family - Base ($000's) | | | EXHIBIT 4 |

Case 3:10-cv-02474-B Document 120-4 Filed 03/09/12 Page 18 of 222 PageID 8172

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00908 | DELCA009-000251 | DELCA009-000253 | 11/13/2001 | 30-Aug-01.PDF | | | |
| 00909 | | | 8/16/1995 | STATUTE - Direct to Consumer promotion | | | |
| 00910 | SOLOJ025-000286 | SOLOJ025-000355 | 3/10/1998 | The US Market: A Case Study in the Success of Changing the HRT Paradigm; Depo: Solomon, Jeffrey 1/26/2006 EX 007: The US Market: A Case Study in the Success of Changing the HRT Paradigm; Depo: Strickland 9/8/2005 EX 003: The US Market: A Case Study in the Success of Changing the HRT Paradigm | | | |
| 00912 | CONSG006-000200 | CONSG006-000203 | 10/9/1998 | Premarin Osteoporosis Indication Chronology - Major Events | | | |
| 00913 | DUROJ013-000412 | DUROJ013-000412 | | Premarin Treatment of Osteoporosis; Depo: Jeanne Durocher 6/30/06 EX003: Premarin Treatment of Osteoporosis | | | |
| 00914 | DUROJ013-000872 | DUROJ013-000875 | 10/22/1997 | Meeting Minutes; Depo: Jeanne Durocher 6/30/06 EX004: Meeting Minutes | | | |
| 00915 | NDA-PRO 0027456 | NDA-PRO 0027465 | | PFIZER DOCUMENT – PROVERA|1990 Upjohn brochure. | | | |
| 00916 | PANAA016-001031 | PANAA016-001031 | | Cost Effectiveness Analysis | | | |
| 00917 | CONTA021-000820 | CONTA021-000829 | 3/10/1995 | Sample Sizes for Premarin/MPA Breast Cancer Study | | | |
| 00918 | | | 00/00/2006 | 21 CFR 201.57 – Labelling Requirements|| | | | |
| 00918A | | | 00/00/2006 | 21 CFR 201.200| | | | |
| 00919 | SINAM002-000161 | SINAM002-000190 | 3/00/1998 | Raloxifene Competitive Product Information: Putting the Issue of HRT vs SERMs in Perspective | | | |
| 00920 | | | | Pharmacia v. Wyeth | | | |
| 00920A | MMSVC001-000013 | MMSVC001-000018 | 04/00/1995 | Essner Prempro Launch Speech | | | |
| 00921 | VICTJ002-000315 | VICTJ002-000315 | 3/1/1999 | You should be very cautious with Professor Lippert | | | |
| 00922 | W-MDL04782-00064631 | W-MDL04782-00064631 | 12/00/1975 | Letter from Ayerst to pharmacists | | | |
| 00923 | W-MDL527-00039573 | W-MDL527-00039577 | 8/26/1998 | Correspondence re: launch materials for EZ Dial Dispenser (NDA 20-527) | | | |
| 00924 | W-MDL527-00039714 | W-MDL527-00039719 | 12/11/1998 | MACMIS #6819 (Prempro/Premphase) (NDA 20-527) | | | |
| 00925 | W-MDL527-00039729 | W-MDL527-00039731 | 1/4/1999 | Prempro/Premphase Tablets MACMIS #6819 (NDA 20-527): DEPO; Allen, Susan 4/24/2007 EX 14 | | | |
| 00926 | W-MDL527-00039757 | W-MDL527-00039775 | 2/3/1999 | Correspondence re: lipid lowering claim (NDA 20-527) | | | |
| 00927 | W-MDL527-00039929 | W-MDL527-00039931 | 5/24/1999 | Correspondence re: Meeting Minutes (NDA 20-527) | | | |
| 00928 | W-MDL527-00039903 | W-MDL527-00039917 | 5/6/1999 | Correspondence re: Meeting Minutes (NDA 20-527): DEPO; Allen, Susan 4/24/2007 EX 16 | | | |
| 00929 | BURKM015-000097 | BURKM015-000102 | 9/22/1999 | Prempro/Premphase (Conjugated Estrogens/Medroxyprogesterone Acetate Tablets) NDA No. 20-527 Special Supplement - Changes Being Effected | | | |
| 00930 | W-MDL527-00040231 | W-MDL527-00040233 | 10/22/1999 | FDA Contact Report (NDA 20-527) | | | |
| 00931 | HOLSN006-000162 | HOLSN006-000163 | 1/6/2000 | Labeling. Prempro Physician Labeling (6096-01 issued January 6, 2000) | | | |
| 00932A | W-MDL527-00041120 | W-MDL527-00041213 | 1/19/2001 | Special Supplement - Changes Being Effected (NDA 20-527) | | | |
| 00932B | BURKM005-000298 | BURKM005-000302 | 1/19/2001 | NDA No. 20-527 Prempro /Premphase (Conjugated Estrogens/Medroxyprogesterone Acetate Tablets) Special Supplement - Changes Being Effected | | | |
| 00933 | W-MDL527-00041401 | W-MDL527-00041430 | 2/21/2001 | Approval letter of labeling changes (NDA 20-527) | | | |
| 00934 | VICTJ006-000381 | VICTJ006-000384 | 11/20/1991 | Comments on Women's Health Initiative Prospectus | | | |
| 00935 | PICKJ011-003007 | PICKJ011-003008 | 1/22/1988 | Letter from Penny Budoff, M.D. to James Pickar, M.D. | | | |
| 00936 | CONTA025-020958 | CONTA025-020959 | 6/8/2002 | re: GBT and Publication planning; Depo: Mittleman, Karen 5/2/2006 EX 013: re: GBT and Publication planning; Jeannemarie Durocher 8/2/06 DEPO EX 067: Email | | | |
| 00937 | DWRITE065923 | DWRITE 064941 | 5/15/1997 | Premarin Publication Program; Depo: Sendi, Mary 5/19/06 EX 004: Premarin Publication Program; Depo: Weber, Margaret 6/21/06 EX 055: Premarin Publication program; Jeannemarie Durocher 8/2/06 DEPO EX 073: Premarin Publication Program | | | |
| 00938 | DWRITE065952 | DWRITE065967 | 11/20/1998 | Design Write 1998 proposal; Depo: Weber, Margaret 6/21/06 EX 066: Premarin Family Study Management Plan; Depo: Sendi, Mary 5/19/06 EX 005: Premarin Family of Products Study Management Plan; Depo: Cobb, Pamela 6/23/06 EX 006: Dwrite proposal; Jeannemarie Durocher 8/2/06 DEPO EX 071: Study Management Plan | | | |
| 00940 | HENRL025-001651 | HENRL025-001653 | 10/26/2000 | Premarin Family State of the Business Meeting Outline | | | |
| 00942 | DUROJ023-001689 | DUROJ023-001696 | 11/6/2001 | Estrogens and the Skin Draft Outline Author and Target Journal TBD | | | |
| 00943 | DUROJ023-001781 | DUROJ023-001782 | 12/5/2000 | Strategic Publications Development Meeting Meeting Agenda | | | |
| 00944 | DUROJ023-001868 | DUROJ023-001870 | 7/5/2000 | Stategic Publications Development Tracking Report | | | |
| 00945 | DUROJ037-000183 | DUROJ037-000227 | | ERT/HRT Franchise Three Year Strategic Plan 1996 - 1998 | | | |
| 00946 | HENRL001-000067 | HENRL001-000082 | 4/16/1998 | Direct Marketing Spend 1998 Budget | | | |
| 00947 | PANAA001-000919 | PANAA001-000921 | 5/3/2001 | Direct Marketing Spend 2001 Summary - Account Detail ($ Thousands) | | | |
| 00948 | PANAA011-000760 | PANAA011-000779 | | Premarin Family Business Review 2002 | | | |
| 00949 | DUROJ007-000004 | DUROJ007-000148 | | Volume 3 Slide Kit & Lecture Guide | | | |
| 00950A | CONTA025-030538 | CONTA025-030539 | 6/15/2000 | Strategic Publications Development Meeting Depo: Cobb , Pamela 11/17/2005 EX 022: Strategic Publications Development Meeting; Depo: Mittleman, Karen 5/3/2006 EX 204, 118, 236; Alice Rogene 8/31/06 DEPO EX 040: meeting recap | | | |
| 00950B | DWRITE066935 | | 7/27/2000 | Strategic Publications Development Meeting | | | |
| 00950C | DWRITE003353 | | | Project Assignment Form | | | |
| 00950D | DWRITE066449 | | 10/3/2000 | Payment to Pruett | | | |
| 00950E | MARTN010-010296 | MARTN010-010297 | 7/23/2001 | Strategic Publications Development Meeting | | | |
| 00950F | SOLOJ027-048916 | SOLOJ027-048917 | 8/14/2001 | Strategic Publications Development Meeting | | | |
| 00950G | DWRITE067253 | | 1/28/2002 | Strategic Publications Development Committee: | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 19 of 222   PageID 8173

Edt v. Wyeth et al.
Plaintiff Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 00950H | DWRITE066322 | | 1/24/2005 | Strategic Publication Plan Tracking Report | | | |
| 00950I | DWRITE071118 | DWRITE071147 | | J. Eden: paper - Australia | | | |
| 00950J | DWRITE071148 | DWRITE071150 | 3/7/2002 | Design Write's email to J. Eden | | | |
| 00950K | | | 9/20/2002 | Article "Progestins and Breast Cancer" by John Eden, M.D. | | | |
| 00950L | OLIVS006-000852 | OLIVS006-000875 | | Progestins and Breast Cancer | | | |
| 00950W | | | | John Eden's documents | | | |
| 00950Z | Various | Various | | various 00950-- exhibits combined as one (A-B-C-D-F-G-J-K-L) | | | |
| 00951 | W-MDL04782-00050261 | W-MDL04782-00050262 | 7/9/1991 | Premarin Advocates Meeting Publication of Proceedings | | | |
| 00952 | W-LABELS-000246 | W-LABELS-000249 | 00/00/1998 | Menopause conference in Hot Springs, Arkansas | | | |
| 00954 | CONTA025-022310 | CONTA025-022311 | 5/13/2002 | Menopausal Health Pub Mgt Agenda | | | |
| 00955 | CONTA025-024637 | CONTA025-024638 | 11/15/2001 | update on National Hormone Council; Depo: Lynch, Rosie 5/4/2006 EX 035: update on National Hormone Council | | | |
| 00956 | CONTA025-019892 | CONTA025-019893 | | Potential Slides to Describe and Emphasize the Importance | | | |
| 00958 | MDLreq12- 0000000 | MDLreq12-0000010 | | Response to MDL Request # 12 - List of payments | | | |
| 00961 | PANAA035-002045 | PANAA035-002047 | 7/25/1990 | Letter from Robert Kreisberg, M.D. to Dan Prince, Wyeth | | | |
| 00962 | PICKJ016-000912 | PICKJ016-000913 | 6/19/1990 | Memo from Fred Hassan to The Premarin Team; Depo: Robert Essner 6/29/06 EX 050; Fred Hassan 12/16/06 DEPO EX 005:  Memo | | | |
| 00963 | PANAA025-001950 | PANAA025-001951 | 5/31/1990 | Presentation of Breast Cancer Study Results; DEPO: Andrew Panagy 7/13/06 EX 009:  Internal Correspondence | | | |
| 00963A | PANAA025-001952 | PANAA025-001955 | 6/14/1990 | Presentation of Breast Cancer Study Results; DEPO: Andrew Panagy 7/13/06 EX 009:  Internal Correspondence // handwritten note: "position paper to be included in press kit" | | | |
| 00964 | W-MDL04782-00001933 | W-MDL04782-00001933 | 5/30/1990 | Estrace Advertising | | | |
| 00965 | PANAA031-001645 | PANAA031-001645 | 5/17/1990 | Wish List Involving the NOF | | | |
| 00966 | PICKJ011-002828 | PICKJ011-002828 | 5/4/1990 | Letter from Gordon Schwartz, M.D. to Wyeth | | | |
| 00967 | W-MDL04782-00000930 | W-MDL04782-00000931 | 1/26/1990 | Premarin Cardiovascular Promotion; Depo:  Robert Essner 6/29/06 EX 013:  Premarin CV Promotion; DEPO: Nick Marmontello 7/28/06 EX 002:  Internal Correspondence | | | |
| 00968 | CONNS005-000193 | CONNS005-000196 | 11/29/1989 | 1990 Premarin Public Relations Media Program | | | |
| 00969 | PANAA035-001886 | PANAA035-001888 | 8/31/1989 | Finance Committee Authorization | | | |
| 00970 | CAMAJ001-000033 | CAMAJ001-000043 | | Handwritten notes | | | |
| 00971 | PICKJ009-001483 | PICKJ009-001483 | 1/7/1988 | FDA Menopause Meeting January 6, 1988 | | | |
| 00973 | PICKJ009-001775 | PICKJ009-001776 | 10/7/1987 | Wyeth-Ayerst Menopause Program | | | |
| 00974 | LUDMG003-000367 | LUDMG003-000370 | 10/30/1998 | 1999 Creative Campaign: Prempro Journal Ad Test | | | |
| 00975 | VICTJ001-002183 | VICTJ001-002183 | 1/6/2000 | Stampfer Publication | | | |
| 00977 | VICTJ001-000981 | VICTJ001-000981 | | Premarin Family-Length of Therapy | | | |
| 00978 | VICTJ001-000494 | VICTJ001-000547 | | Breast Neoplasia: Epidemiology, Case Reports, Clinical Trials | | | |
| 00979 | CONSG001-000712 | CONSG001-000731 | | Estrogen Replacement and Atherosclerosis (ERA) Trial | | | |
| 00980 | | | 9/16/2005 | American Cancer Society – website | | | |
| 00980B | | | | American Cancer Society – website | | | |
| 00980C | | | | American Cancer Society – website | | | |
| 00981 | | | 5/00/1998 | ACOG Educational Bulletin on HRT Number 247 | | | |
| 00982 | | | 10/00/1992 | ACOG Patient Piece | | | |
| 00982A | W-MDL04782-00013616 | W-MDL04782-00013626 | 10/00/1987 | ACOG brochures | | | |
| 00983 | CONTA021-000830 | CONTA021-000831 | 3/14/1995 | Handwritten notes | | | |
| 00984 | PICKJ007-000321 | PICKJ007-000327 | 5/10/1995 | Sample Sizes for Premarin/MPA Breast Cancer Study | | | |
| 00985 | | | 4/25/1997 | FOSAMAX(Approval letter for Fosamax for prevention of osteoporosis | | | |
| 00986 | CONNS006-000452 | CONNS006-000452 | | Get a Piece of the Pie! | | | |
| 00987 | | | 3/00/1973 | Contemporary Ob/Gyn | | | |
| 00988 | | | 7/00/1973 | Contemporary Ob/Gyn | | | |
| 00989 | SONKJ026-000165 | SONKJ026-000167 | | Regulatory Affairs Review | | | |
| 00990 | | | 00/00/1993 | Projected costs for NIH WHI study[(Cost of WHI | | | |
| 00991 | BRADK001-001261 | BRADK001-001573 | | Additional Analyses of WHI Data (Report 1); Depo:  Xue, Songlin 6/9/06 EX 009:  Additional Analyses of WHI Data | | | |
| 00992 | HENRL011-000450 | HENRL011-000469 | | Power of Consumer Communications; DEPO:  Lesa Henry 7/21/06 EX 004:  PPT Power of Consumer Communications"" | | | |
| 00993 | MARTN010-002439 | MARTN010-002439 | | PRODUCT CONCEPT STATEMENT | | | |
| 00994 | RYANJ003-001532 | RYANJ003-001533 | | Q & A document | | | |
| 00995 | FARAN026-018781 | FARAN026-018839 | 10/00/2002 | Market Understanding and Concept Testing for Bazedoxifene | | | |
| 00996 | PICKJ009-001271 | PICKJ009-001275 | | Response to Reviewer's Comments on the Proposed Extension of the Million Women Study | | | |
| 00997 | CONNS008-001274 | CONNS008-001274 | 1/5/1990 | Press Statement | | | |
| 00998 | PANAA026-001672 | PANAA026-001675 | 10/26/1989 | Women and Heart Disease Conference Topical Agenda | | | |
| 00999 | PANAA026-001690 | PANAA026-001690 | 10/27/1989 | Women Underestimate Risk of Heart Disease, Panel of Experts Says | | | |
| 01000 | PANAA026-001629 | PANAA026-001649 | 10/26/1989 | American Heart Association Women & Heart Disease Conference | | | |
| 01002 | W-SEASONS-000001 | W-SEASONS-000029 | 00/00/1993 | Seasons Magazine, Vol. 3, Issue 1 | | | |
| 01003 | DEMAE022-003232 | DEMAE022-003233 | 1/30/2004 | Return/Disposal of Study Medicine | | | |
| 01004 | | | 10/30/2000 | FEDERAL REGULATIONS[21 CFR 314 and 601 | | | |
| 01005 | | | 00/00/1996 | 1996 Prempro Label | | | |
| 01006 | DUROJ046-018658 | DUROJ046-018658 | 4/22/2002 | Re: Request from Prof John Eden | | | |
| 01007 | DUROJ046-018657 | DUROJ046-018657 | 4/22/2002 | Fwd: Re: Request from Prof John Eden | | | |
| 01008 | GASTM011-009296 | GASTM011-009296 | 10/29/2002 | RE: Hormone replacement therapy after a diagnosis of breastcancer cancer recurrence | | | |
| 01009 | DUROJ020-001008 | DUROJ020-001011 | 3/19/1999 | 1999 Premarin Budget Women's Health Care | | | EXHIBIT 4 |

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 20 of 222   PageID 8174

Edt v. Wyeth et al.
Plaintiffs' Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 01010 | PANAA018-000513 | PANAA018-000528 | | Circular & Booklet - Detail | | | |
| 01011 | | | | Wyeth's payments to Rogerio Lobo | | | |
| 01012 | | | | Wyeth's payments to David Archer | | | |
| 01013 | | | | Wyeth's payments to Creasman | | | |
| 01014 | | | | Wyeth's payments to DiSaia | | | |
| 01015 | PANAA017-000117 | PANAA017-000118 | 12/12/1994 | Scott-Levin Image Survey | | | |
| 01016 | PANAA019-000315 | PANAA019-000315 | 12/6/1994 | Premarin Details against OBGs | | | |
| 01017 | PICKJ007-000283 | PICKJ007-000284 | 11/28/1994 | FDA Request for W-A to Consider Postapproved Studies to Assess the Incidence of Breast Cancer | | | |
| 01018 | PANAA014-001652 | PANAA014-001657 | 10/00/1994 | Should Cardiologists Routinely Administer Estrogen Replacement Therapy to Postmenopausal Women? | | | |
| 01019 | PANAA023-000632 | PANAA023-000632 | 9/16/1994 | Letter from American College of Physicians to Wyeth | | | |
| 01020 | PANAA027-001006 | PANAA027-001008 | 9/9/1994 | Sales Impact Update | | | |
| 01021 | PANAA027-000995 | PANAA027-000995 | 9/8/1994 | New England Journal of Medicine Article | | | |
| 01022 | PANAA025-000370 | PANAA025-000373 | 9/7/1994 | Breast Cancer and ERT: Risk in Perspective Campaign | | | |
| 01023 | PANAA019-000589 | PANAA019-000589 | 8/26/1994 | Premarin - Powerhouse of the '90s! | | | |
| 01024 | FARAN008-002445 | FARAN008-002445 | 8/16/1994 | Highlights of Focus Groups Prempro Advertising | | | |
| 01025 | CONTA020-002304 | CONTA020-002305 | 8/15/1994 | 93-001-MA Support for the Nurse's Health Study | | | |
| 01026 | PANAA027-000837 | PANAA027-000837 | 8/8/1994 | Osteopathic Residency Programs | | | |
| 01027 | PANAA026-000058 | PANAA026-000058 | 8/1/1994 | Letter from Francine Grodstein, M.D. to David Colasante, M.D. | | | |
| 01028 | PANAA026-000042 | PANAA026-000042 | 8/1/1994 | Women's Health Positioning Plan / Meetings with Burson-Marsteller | | | |
| 01029 | W-MDL04782-00143259 | W-MDL04782-00143262 | 7/28/1994 | Premarin DTC Image Ad | | | |
| 01030 | SOLOJ022-001057 | SOLOJ022-001059 | 7/25/1994 | Breast Cancer & ERT: Risk in Perspective Campaign - Preliminary Recommendations | | | |
| 01031 | CONNS006-000556 | CONNS006-000557 | | Seasons Persistency Research | | | |
| 01032 | MARTN001-000672 | MARTN001-000691 | 7/00/1994 | Individualized Hormone Replenishment Therapy That Addresses the Changing Needs of the Estrogen-deficient Woman | | | |
| 01033 | DUROJ035-000120 | DUROJ035-000120 | 6/30/1994 | Detailing Reporting Form; Depo: Jeanne Durocher 6/30/06 EX024: Detailing Reporting Form | | | |
| 01034 | CONNS001-001230 | CONNS001-001231 | 6/28/1994 | Letter from Wyeth to DDMAC | | | |
| 01035 | PANAA019-000306 | PANAA019-000308 | 6/20/1994 | Sales Programs Feedback and Suggestions | | | |
| 01036 | PANAA019-000301 | PANAA019-000302 | 6/20/1994 | Region W6000 District Sales Conference Feedback | | | |
| 01037 | PANAA026-000290 | PANAA026-000290 | 6/17/1994 | Audited Minutes Per Detail | | | |
| 01038 | PANAA019-000309 | PANAA019-000312 | 6/14/1994 | Internal memo from Howard Salik to David Dodd, M.D. | | | |
| 01039 | PANAA026-000232 | PANAA026-000233 | 6/10/1994 | Premarin Audited Detail Activity | | | |
| 01040 | GPIL008-000996 | GPIL008-001010 | 6/8/1994 | Clinical Drug Safety Surveillance Weight Gain with Premarin Therapy | | | |
| 01041 | PANAA026-000897 | PANAA026-000897 | 5/31/1994 | Estrace Syndicated Column | | | |
| 01042 | PANAA026-000231 | PANAA026-000231 | 5/31/1994 | Premarin Detailing Analysis | | | |
| 01043 | CONTA021-001903 | CONTA021-001904 | 5/26/1994 | Annual Premarin Symposium (Santa Barbara) | | | |
| 01044 | CONNS001-001170 | CONNS001-001170 | 5/23/1994 | Correspondence from Solvay Pharmaceuticals to Ewan G. Robertson, MD | | | |
| 01045 | CONNS010-000449 | CONNS010-000449 | 5/16/1994 | Letter from Wyeth to Bristol Meyers | | | |
| 01046 | GPIL007-000354 | GPIL007-000355 | 7/19/1994 | Consensus Conference on HRT July 16, 1994 | | | |
| 01047 | PANAA026-000891 | PANAA026-000891 | 5/10/1994 | Projected Market Size - Premarin & HRT | | | |
| 01048 | PANAA026-000332 | PANAA026-000342 | 6/6/1994 | Status Report for May 1994 HRT Group 1994 Projects | | | |
| 01049 | DUROJ034-002177 | DUROJ034-002177 | | Marketing Plan HRT | | | |
| 01050 | W-MDL04782-00051052 | | 5/6/1977 | Estriol and Breast Cancer. | | | |
| 01051 | GPIL041-001226 | GPIL041-001247 | 00/00/1977 | Assessment of Estrogen and Progestin Therapy in Gynecology and Obstetrics | | | |
| 01052 | W-MDL04782-00051004 | W-MDL04782-00051014 | 6/00/1977 | THE ROLE OF HORMONES IN THE ETIOLOGY OF HUMAN BREAST CANCER | | | |
| 01053 | CHOOM034-000407 | CHOOM034-000407 | 12/2/1997 | Memo re 12th Edition Novak's Gynecology; Depo: Weber, Margaret 6/21/06 EX 054: Internal correspondence | | | |
| 01054 | W-MCL015-01288 | W-MCL015-01293 | 6/27/1977 | Sequential Progestogen Administration with Estrogen Replacement | | | |
| 01055 | W-MCL026-01788 | W-MCL026-01789 | 7/4/1977 | JAMA Editorial "Estrogen Receptors in Human Cancers" | | | |
| 01056 | W-MDL04782-00051673 | W-MDL04782-00051675 | | PREMARIN and Prevention of Loss of Bone Mass (Osteoporosis) | | | |
| 01057 | W-MCL015-01287 | W-MCL015-01287 | 8/24/1977 | Sequential Progestin Administration with Estrogen Replacement | | | |
| 01059 | W-MDL04782-00052358 | | 10/5/1976 | Estrogen Article | | | |
| 01061 | CHOOM034-000407 | | 12/2/1997 | 12th Edition Novak's Gynecology | | | |
| 01062 | W-MCL016-01455 | | 4/18/1986 | Letter from Wyeth to doctors regarding lupus | | | |
| 01063 | W-MDL04782-00009643 | W-MDL04782-00009644 | 7/21/1986 | Premarin FDA Meeting | | | |
| 01064 | DUROJ046-004837 | DUROJ046-004842 | 10/31/2002 | WOMEN'S HEALTH CARE PHARMACY ADVISORY BOARD; Depo: Jeanne Durocher 6/30/06 EX032:Women's Health Care Pharmacy Advisory Board Executive Summary | | | |
| 01065 | CONNS005-000998 | CONNS005-001002 | 4/26/1994 | NDA 04-782 Premarin | | | |
| 01066 | SINAM002-000883 | SINAM002-000884 | 4/23/1994 | Premarin vs. Estrace | | | |
| 01067 | PICKJ013-001549 | PICKJ013-001550 | 4/21/1994 | Premarin Support Group Thursday, April 21, 1994 Agenda | | | |
| 01068 | CONNS010-000464 | CONNS010-000464 | 4/19/1994 | FDA Complaint | | | |
| 01069 | PANAA026-000234 | PANAA026-000236 | | PSA Details (000) by Detail Order - Apr 94 - Apr 94 | | | |
| 01070 | PICKJ016-000439 | PICKJ016-000442 | | Premarin Support Team | | | |
| 01071 | PICKJ027-001847 | PICKJ027-001849 | 3/25/1994 | A Randomised Controlled Trial to Determine the Long-Term Effects of Hormone Replacement Therapy | | | |
| 01072 | PICKJ018-000150 | PICKJ018-000152 | 3/16/1994 | Cowen Health Conference - Osteoporosis; DEPO: Jean Meaney 7/11/06 EX 007: Internal correspondence | | | |
| 01073 | PANAA027-000561 | PANAA027-000561 | 2/9/1994 | ECOG Breast Cancer Study | | | |
| 01074 | DUROJ030-001679 | DUROJ030-001680 | 2/9/1994 | Letter from Wyeth to FDA regarding Solvay Pharmaceuticals promotional activities; Depo: Jeanne Durocher 6/30/06 EX015: Letter to Zimney from Barton | | | |
| 01075 | W-MDL04782-00142375 | W-MDL04782-00142378 | 1/31/1994 | Premarin Cardiovascular Labeling Meeting | | | |
| 01076 | PICKJ027-001990 | PICKJ027-001992 | 1/19/1994 | MRC Hormone Replacement Study | | | **EXHIBIT 4** |

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 21 of 222   PageID 8175

Ed v. Wyeth et al.
Plaintiff's Exhibit

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 01077 | W-MDL04782-00142456 | W-MDL04782-00142465 | 1/7/1994 | Cardiovascular Labeling | | | |
| 01078 | PANAA027-000461 | PANAA027-000461 | 1/17/1994 | Don Gambrell, MD - Solvay Presentation | | | |
| 01079 | SOLOJ020-000476 | SOLOJ020-000482 | 1/13/1994 | Finance Committee Authorization Prempro/Premphase Launch | | | |
| 01080 | PANAA016-000125 | PANAA016-000127 | 1/13/1994 | Wyeth Internal Memo from Kate Moore to David Dodd | | | |
| 01081 | DUROJ030-001660 | DUROJ030-001661 | 8/5/1993 | Solvay Complaints; Depo: Jeanne Durocher 6/30/06 EX014: Wyeth- Ayerst Laboratories, Regulatory Affairs Distribution List Advertising-- Promotion | | | |
| 01082 | PANAA037-000103 | PANAA037-000105 | 1/10/1994 | Letter from National Osteoporosis Foundation to Carrie Smith Cox | | | |
| 01083 | W-MDL04782-00142490 | W-MDL04782-00142499 | 1/7/1994 | Final Position Statement | | | |
| 01084 | DUROJ043-001053 | DUROJ043-001058 | | Premarin 1994 Strategic Options; Depo: Jeanne Durocher 6/30/06 EX031:Premarin 1994 Strategic Options | | | |
| 01085 | PANAA026-000644 | PANAA026-000645 | 12/22/1993 | Upjohn | | | |
| 01086 | DUROJ032-000211 | DUROJ032-000212 | 12/14/1993 | Letter from Trudy Bush, M.D. to Stephen Sasson, Ph.D., Wyeth; Depo: Jeanne Durocher 6/30/06 EX018:Letter to Sasson from Bush | | | |
| 01087 | SOLOJ025-000490 | SOLOJ025-000490 | 12/7/1993 | Letter to FDA on Solvay | | | |
| 01088 | DEYMI006-000036 | DEYMI006-000037 | 12/6/1993 | Consensus Conference on HRT and the Cardiovascular System / Impact on Premarin / MPA | | | |
| 01089 | SINAM002-000841 | SINAM002-000841 | 11/29/1993 | Premarin Presentation | | | |
| 01090 | PANAA025-000702 | PANAA025-000703 | 11/22/1993 | Letter from Eastern Oncology Cooperative Group to Carrie Smith Cox | | | |
| 01091 | W-MDL04782-00140169 | W-MDL04782-00140188 | 11/11/1993 | Solvay Pharmaceuticals Promotions | | | |
| 01092 | CONNS009-000624 | CONNS009-000625 | 10/26/1993 | Premarin Patient Education Program | | | |
| 01093 | RHUDM011-001147 | RHUDM011-001147 | 10/21/1993 | Premarin Speakers | | | |
| 01094 | PANAA033-002322 | PANAA033-002323 | 10/14/1993 | The Waning Effect of Postmenopausal Estrogen Therapy on Osteoporosis | | | |
| 01095 | SONKJ015-000494 | SONKJ015-000501 | 10/5/1993 | Memorandum of Meeting Premarin/MPA Refusal to File NDA No. 20-303 | | | |
| 01096 | PANAA026-001303 | PANAA026-001304 | 9/15/1993 | State Targets Legislative Roundtables | | | |
| 01097 | PANAA026-001204 | PANAA026-001204 | 9/14/1993 | Internal Memo to Jim Donovan re: Could we suggest to ACOG that the booklets should be revised (there's no mention of heart disease)?** | RE: ACOG Patient Brochures | Carrie Smith-Cox | |
| 01098 | FARAN004-000975 | FARAN004-000979 | 8/13/1993 | Research for HealthWords for Women | | | |
| 01099 | PANAA014-001511 | PANAA014-001511 | 7/12/1993 | Premarin Cardiovascular Labeling | | | |
| 01100 | PANAA025-000981 | PANAA025-000981 | 7/8/1993 | Nurses Health Study Breast Cancer Met-Analysis | | | |
| 01101 | PANAA014-001529 | PANAA014-001529 | 7/7/1993 | Cardiovascular Labeling for Premarin | | | |
| 01102 | PANAA026-010037 | PANAA026-000141 | 6/22/1993 | First Quarter Report - 1993 Wyeth-Ayerst Medical Education Programs Department a) Visiting Professor Programs (ViPP) Dept. b) Continuing Medical Education (CME) Dept. | | | |
| 01103 | PANAA035-001049 | PANAA035-001049 | 5/19/1993 | Letter from Marc Deitch to patients taking Premarin | | | |
| 01104 | RIGGB004-001119 | RIGGB004-001121 | 5/3/1993 | Update on HERS Recruitment Communications Activities | | | |
| 01105 | PICKJ021-002204 | PICKJ021-002211 | 3/31/1993 | Womens Health Institute Initiative Investigators Committee Meeting March 31 - April 1, 1993 Seattle Washington Minutes | | | |
| 01106 | PANAA033-001354 | PANAA033-001354 | 3/1/1993 | Estrogen Competition | | | |
| 01107 | W-MDL04782-00060553 | W-MDL04782-00060576 | 00/00/1993 | Seasons, Volume 3, Issue 1 | | | |
| 01108 | W-MDL04782-00060268 | W-MDL04782-00060295 | 00/00/1993 | Seasons Volume 3, Issue 4 | | | |
| 01109 | W-MDL04782-00060615 | W-MDL04782-00060615 | | Renewal Form The Seasons Magazine Women's Health Program Physician Personalization | | | |
| 01110 | W-MDL04782-00060613 | W-MDL04782-00060614 | 12/10/1992 | Letter to doctor requesting permission to print doctor's name in Seasons magazine | | | |
| 01111 | DEMAE007-000727 | DEMAE007-000729 | 1/23/1995 | Premarin : Selection for WHI | | | |
| 01112 | DUROJ042-000403 | DUROJ042-000403 | 12/15/1992 | Dear Colleague letter from Robert Essner regarding HERS study; Depo: Jeanne Durocher 6/30/06 EX029: Dear Colleague Letter | | | |
| 01113 | DUROJ018-000058 | DUROJ018-000058 | | Facts about Wyeth-Ayerst/AHP; Depo: Jeanne Durocher 6/30/06 EX005: Facts about Wyeth- Ayerst/ AHP | | | |
| 01114 | PANAA036-002640 | PANAA036-002640 | 10/27/1992 | Internal Memo from H. Sharma to Ellen Giesel | | | |
| 01115 | PANAA036-002646 | PANAA036-002646 | 10/12/1992 | Bulletin PM-058 Seasons Magazine Distribution | | | |
| 01116 | PANAA035-002509 | PANAA035-002510 | 10/8/1992 | 1993 Phase IV Program | | | |
| 01117 | DEMAE007-000825 | DEMAE007-000825 | 10/5/1992 | Women's Health Initiative (WHI) Drug Supply Specifics 92-952-MA | | | |
| 01118 | PANAA036-002653 | PANAA036-002653 | 10/2/1992 | Premarin Women's Health Program | | | |
| 01119 | FARAN004-001168 | FARAN004-001175 | 00/00/1992 | Mammograms: The very Best Defense against Breast Cancer | | | |
| 01120 | W-MDL303-00081635 | W-MDL303-00081638 | 9/24/1992 | Cardiovascular Labeling (NDA 20-303) | | | |
| 01121 | PANAA036-002643 | PANAA036-002643 | 9/21/1992 | Wyeth-Ayerst "Seasons" Program | | | |
| 01122 | DEMAE007-000832 | DEMAE007-000832 | 9/15/1992 | Women's Health Initiative (WHI) Photo Session | | | |
| 01123 | PANAA036-001310 | PANAA036-001310 | 9/15/1992 | Details to OB/GYN Residents | | | |
| 01124 | DUROJ041-000765 | DUROJ041-000767 | 9/11/1992 | Pending Att Status; Depo: Jeanne Durocher 6/30/06 EX026: Pending AHT Status | | | |
| 01125 | GPIL044-001095 | GPIL044-001095 | 9/9/1992 | Premarin / Cardiovascular Labeling | | | |
| 01126 | PANAA036-002662 | PANAA036-002662 | 9/8/1992 | Wyeth Ayerst Premarin Women's Healthcare Program "Seasons" Magazine | | | |
| 01127 | PANAA036-002649 | PANAA036-002649 | 9/8/1992 | Wyeth Ayerst Premarin Program and C.E. | | | |
| 01128 | VICTJ005-001555 | VICTJ005-001555 | 9/3/1992 | Upcoming Publications | | | |
| 01129 | PANAA036-002641 | PANAA036-002641 | 8/31/1992 | Bulletin PM- 130 Premarin Seasons Program | | | |
| 01130 | CONNS005-000968 | CONNS005-000968 | 8/27/1992 | Premarin Goals for 1993 | | | |
| 01131 | PANAA036-002642 | PANAA036-002642 | 8/19/1992 | Seasons | | | |
| 01132 | PANAA036-002644 | PANAA036-002644 | 8/18/1992 | Wyeth Ayerst Women's Health Program | | | |
| 01133 | PANAA036-002645 | PANAA036-002645 | 8/17/1992 | Wyeth Ayerst Premarin Women's Healthcare Program "Seasons" Magazine | | | |
| 01134 | PICKJ021-002686 | PICKJ021-002687 | 8/10/1992 | Women's Health Initiative WHI Drug Supply Specifics 92-952-MA | | | |
| 01135 | PANAA036-002661 | PANAA036-002661 | 8/10/1992 | Premarin/Seasons Magazine | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 22 of 222   PageID 8176
Ed v. Wyeth et al.
Plaintiff's Ex. List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 01136 | PANAA030-001008 | PANAA030-001008 | 8/10/1992 | HRS Proposal | | | |
| 01137 | PICKJ013-000997 | PICKJ013-000999 | 8/6/1992 | Premarin Support Agenda | | | |
| 01138 | ROSSC005-000085 | ROSSC005-000087 | 8/6/1992 | Letter from Wyeth to FDA | | | |
| 01139 | PANAA031-000733 | PANAA031-000733 | 8/5/1992 | Luncheon Orientation Meeting for the North American Menopause Society Annual Meeting | | | |
| 01140 | DUROJ039-002167 | DUROJ039-002206 | 7/31/1992 | Public Relations Recommendations to Support Wyeth-Ayerst/EPICH Trial NIH/Women's Health Initiative; Depo: Jeanne Durocher 6/30/06 EX025: Public Relations Recommendation to Support Wyeth- Ayerst/ EPICH Trial NIH/ Women's Health Intiative | | | |
| 01141 | W-MDL04782-00025717 | W-MDL04782-00025719 | 7/28/1992 | FDA Letters Regarding Premarin Promotional Materials | | | |
| 01142 | GPIL044-001635 | GPIL044-001635 | 7/20/1992 | Premarin/MPA Labeling | | | |
| 01143 | PANAA036-002609 | PANAA036-002609 | 7/10/1992 | Wyeth Ayerst Premarin Program | | | |
| 01144 | RIGGB007-002072 | RIGGB007-002072 | 7/6/1992 | Hulley Trial | | | |
| 01145 | PANAA036-000803 | PANAA036-000803 | 7/6/1992 | First Annual Menopause Report | | | |
| 01146 | CONNS005-000969 | CONNS005-000970 | 6/29/1992 | Tactical Plans | | | |
| 01147 | DUROJ021-002436 | DUROJ021-002439 | 6/26/1992 | Premarin/MPA FDA Meeting; Depo: Jeanne Durocher 6/30/06 EX006: Internal Correspondence to Distribution from Marani | | | |
| 01148 | RIGGB007-001286 | RIGGB007-001292 | | Hulley Sales Impact | | | |
| 01149 | PANAA038-000819 | PANAA038-000819 | 6/19/1992 | HHS letter to David Colasante, M.D. | | | |
| 01150 | RIGGB006-000643 | RIGGB006-000643 | 6/18/1992 | Hulley Study ROI | | | |
| 01151 | DELCA011-000001 | DELCA011-000001 | 3/13/2000 | Email from Leon Speroff to Anthony DelConte; Depo: Speroff, Leon 6/30/2005 EX 034 | | | |
| 01152 | PANAA031-000548 | PANAA031-000548 | 6/17/1992 | Blue Cross Blue Shield Presentation | | | |
| 01153 | PANAA019-000558 | PANAA019-000559 | 00/00/1991 | 1991 ACOG Meeting Highlights | | | |
| 01154 | PANAA036-000434 | PANAA036-000435 | 00/00/1991 | More Research Needed on Estrogen and Coronary Heart Disease | | | |
| 01155 | FARAN003-001513 | FARAN003-001513 | 1/4/1991 | Letter from Vanderveer Group to Nick Marmontello | | | |
| 01156 | FARAN003-001516 | FARAN003-001516 | 1/24/1991 | Letter from Vanderverr Group to Nick Marmonthello | | | |
| 01157 | GPIL008-000497 | GPIL008-000497 | 1/25/1991 | The Sixth International Congress on the Menopause | | | |
| 01158 | PANAA036-000371 | PANAA036-000433 | 2/6/1991 | Wyeth-Ayerst/Premarin Media Placement Report Henderson Study: Archives of Internal Medicine, 1/91 | | | |
| 01159 | PANAA036-000370 | PANAA036-000370 | 2/12/1991 | Henderson Study - PR Results | | | |
| 01160 | PICKJ013-001427 | PICKJ013-001428 | 2/14/1991 | Premarin Support Group Meeting of January 24, 1991 | | | |
| 01161 | PANAA024-002445 | PANAA024-002448 | 2/21/1991 | FDA Trip Report February 20, 1991 | | | |
| 01162 | PANAA035-002226 | PANAA035-002231 | 2/26/1991 | Premarin Phase IV Studies | | | |
| 01163 | PANAA030-001422 | PANAA030-001424 | 3/00/1991 | Executive Summary IM Perceptions of the New Cardiovascular Claims for Premarin | | | |
| 01164 | CONNS008-000464 | CONNS008-000464 | 3/7/1991 | Prescription Drug Promotion FDA Oversight | | | |
| 01165 | ROSSC023-001022 | ROSSC023-001023 | 3/8/1991 | Premarin Concept Statements | | | |
| 01166 | W-MDL04782-00002323 | W-MDL04782-00002324 | 3/11/1991 | American Heart Association Brochure on Women and Heart Disease | | | |
| 01167 | GPIL045-002211 | GPIL045-002211 | 3/12/1991 | Premarin Cardiovascular Labeling | | | |
| 01168 | PICKJ013-001424 | PICKJ013-001424 | 3/21/1991 | Premarin Support Team Meeting Agenda | | | |
| 01169 | PANAA029-000554 | PANAA029-000560 | | Age Distribution for Premarin New Therapy | | | |
| 01170 | PANAA029-000553 | PANAA029-000553 | 6/16/1992 | Age Distribution - Premarin New Therapy | | | |
| 01171 | FARAN002-000800 | FARAN002-000801 | 6/10/1992 | Media Effect of CV Benefits of ERT: A Revisit | | | |
| 01172 | SONKJ015-000477 | SONKJ015-000482 | 5/27/1992 | FDA Advisory Committee: Osteoporosis | | | |
| 01173 | PANAA038-000746 | PANAA038-000749 | 5/28/1992 | WHI - Notes from 5/27/92 Meeting | | | |
| 01174 | PICKJ024-000994 | PICKJ024-000996 | 6/4/1992 | Hulley Study Cardioprotective Indication | | | |
| 01175 | DUROJ030-000383 | DUROJ030-000385 | 4/14/1992 | Competitive Tracking: Weekly Report; Depo: Jeanne Durocher 6/30/06 EX 009: Internal Correspondence to marmontello from Westerfield | | | |
| 01176 | DUROJ041-001011 | DUROJ041-001011 | 4/7/1992 | NIH - Women's Health Initiative (WHI); Depo: Jeanne Durocher 6/30/06 EX028: Internal Correspondence to Distribution from Colasante | | | |
| 01177 | COBBP002-000154 | COBBP002-000154 | 4/6/1992 | Premarin 2 Cardiovascular Prevention Study (HRS) | | | |
| 01178 | DUROJ041-001008 | DUROJ041-001009 | 3/31/1992 | Premarin Cardiovascular Studies Meeting Summary; Depo: Jeanne Durocher 6/30/06 EX027:Internal Correspondence to Distribution from Colasante | | | |
| 01179 | DUROJ030-000446 | DUROJ030-000446 | 3/5/1992 | Detail Verbatims for Estraderm; Depo: Jeanne Durocher 6/30/06 EX010: Detail Verbatims for Estraderm | | | |
| 01180 | PANAA036-000521 | PANAA036-000524 | 2/27/1992 | Premarin Public Relations | | | |
| 01181 | DUROJ030-000471 | DUROJ030-000472 | 2/19/1992 | Competitive Tracking: Estraderm; Depo: Jeanne Durocher 6/30/06 EX011:Internal Correspondence to Hassan from Westerfield/Chen | | | |
| 01182 | PANAA025-000817 | PANAA025-000818 | 2/11/1992 | Meir Stampfer Paper | | | |
| 01183 | PANAA014-001130 | PANAA014-001130 | 1/23/1992 | Premarin Cardiovascular Labeling | | | |
| 01184 | DUROJ030-001375 | DUROJ030-001377 | 1/23/1992 | Ciba-Geigy/FDA Correspondence Estraderm Advertising; Depo: Jeanne Durocher 6/30/06 EX012:Internal Correspondence to Distribution from Victoria | | | |
| 01185 | PANAA019-000543 | PANAA019-000543 | 1/15/1992 | Special Edition | | | |
| 01186 | PANAA025-001795 | PANAA025-001795 | 1/8/1992 | Premarin Defense Strategy Regarding Breast Cancer | | | |
| 01187 | PANAA029-000395 | PANAA029-000408 | 12/26/1991 | Wyeth-Ayerst/Premarin Crisis/Issue Management Audit Report | | | |
| 01188 | PANAA029-000384 | PANAA029-000385 | 12/26/1991 | Letter from Burton-Marsteller to Carrie Smith Cox | | | |
| 01189 | PANAA029-000377 | PANAA029-000377 | | Crisis Preparedness Plan Time and Events Schedule | | | |
| 01190 | PANAA029-000376 | PANAA029-000376 | 12/11/1991 | Letter from Burson-Marstellar to Carrie Smith Cox | | | |
| 01191 | PANAA029-001107 | PANAA029-001107 | 12/9/1991 | FDA Advisory Group Meeting | | | |
| 01192 | COBBP002-000127 | COBBP002-000128 | 12/4/1991 | Letter from Marc Deitch, M.D. to Stephen Hulley, M.D. | | | |
| 01193 | PANAA035-002291 | PANAA035-002298 | 12/00/1991 | Premarin Phase IV Studies - December 1991 by Indication | | | |
| 01194 | PICKJ013-001161 | PICKJ013-001162 | 11/27/1991 | Premarin Support Agenda | | | |
| 01195 | PANAA034-001526 | PANAA034-001529 | 11/20/1991 | Comments on Women's Health Initiative Prospectus | | | |
| 01196 | DEMAE007-000919 | DEMAE007-000921 | 10/29/1991 | NIH Public Hearing on Women's Health Initiative | | | |
| 01197 | W-MDL04782-00048699 | W-MDL04782-00048700 | 10/29/1991 | Estrace | | | |
| 01198 | PANAA033-000029 | PANAA033-000030 | 10/2/1991 | Trip Report: Meeting in Boston with Drs. Stampfer and Colditz Nurses Health Study - 9/20/91 | | | EXHIBIT 4 |

Case 3:10-cv-02474-B Document 120-4 Filed 03/09/12 Page 23 of 222 PageID 8177

Edl v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 01199 | RIGGB007-001742 | RIGGB007-001742 | 9/18/1991 | Premarin Cardiovascular Labeling | | | |
| 01200 | ROSSC023-000521 | ROSSC023-000521 | 9/5/1991 | Premarin Journal Ad Found Misleading; Depo: Justin Victoria 6/30/06 EX 019: Internal Correspondence; DEPO: Nick Marmontello 7/28/06 EX 004: Internal Correspondence | | | |
| 01201 | PANAA035-000450 | PANAA035-000451 | 9/5/1991 | Minutes: Premarin Studies Review Committee Meeting | | | |
| 01202 | RIGGB007-001525 | RIGGB007-001526 | 8/15/1991 | Premarin Cardiovascular Action Group | | | |
| 01203 | PICKJ022-002836 | PICKJ022-002837 | 8/2/1991 | Letter from David Colasante, M.D. to Stephen Hulley, M.D. | | | |
| 01204 | RIGGB007-001801 | RIGGB007-001802 | 8/1/1991 | Premarin Cardiovascular Action Group Minutes of 7/31/91 Meeting | | | |
| 01205 | PANAA035-002269 | PANAA035-002272 | 6/24/1991 | Premarin Team Meeting Minutes | | | |
| 01206 | FARAN005-000592 | FARAN005-000595 | 7/22/1991 | NFO Consumer Survey | | | |
| 01207 | PICKJ013-001216 | PICKJ013-001216 | 7/17/1991 | Premarin Support Group Wednesday, July 17, 1991 Agenda | | | |
| 01208 | PANAA034-001796 | PANAA034-001796 | 7/16/1991 | Premarin CBL Program | | | |
| 01209 | W-MDL04782-00050231 | W-MDL04782-00050233 | 7/12/1991 | Premarin Advocates Meeting Publication of Proceedings | | | |
| 01210 | GPIL008-000614 | GPIL008-000620 | 7/11/1991 | Fertility and Maternal Health Drugs Advisory Committee Meeting - June 20-21, 1991 Minutes of Meeting | | | |
| 01211 | PANAA026-001765 | PANAA026-001766 | 7/10/1991 | Letter from David Colasante, M.D. to Meir Stampfer, M.D. | | | |
| 01212 | W-MDL04782-00050260 | W-MDL04782-00050262 | 7/9/1991 | Premarin Advocates Meeting Publication of Proceedings | | | |
| 01213 | PICKJ013-001212 | PICKJ013-001213 | 7/9/1991 | Letter from William Dupont, Ph.D., Vanderbilt, to Marc Deitch, M.D. | | | |
| 01214 | PANAA038-001018 | PANAA038-001018 | 6/28/1991 | Parke Davis Promotion of Loestrin | | | |
| 01215 | COBBP002-000136 | COBBP002-000140 | 6/14/1991 | Perspectives on Premarin Cardiovascular Prevention Trials; Memo Colsante to Rofsky | | | |
| 01216 | PANAA030-001425 | PANAA030-001426 | 6/11/1991 | Premarin C.V. Awareness - Physician Survey | | | |
| 01217 | DUROJ030-001544 | DUROJ030-001545 | 6/10/1991 | Letter from FDA to CIBA-GEIGY; Depo: Jeanne Durocher 6/30/06 EX013:Letter to Birch from Cavanaugh | | | |
| 01218 | CONNS009-001326 | CONNS009-001327 | 6/3/1991 | Preliminary Response to May 31, 1991 FDA/Ciba-Geigy Letter Concerning the Promotional Activities for Estraderm (Estradiol Transdermal System USP), NDA 19-081, during the Thirty-Ninth Annual Clinical Meeting of the American College of Obstetricians and Gyn | | | |
| 01219 | PANAA035-000574 | PANAA035-000575 | 6/3/1991 | Premarin Support Group Meeting of May 17, 1991 | | | |
| 01220 | PICKJ013-001419 | PICKJ013-001420 | 5/2/1991 | Premarin Support Team Meeting Agenda | | | |
| 01221 | PANAA035-000508 | PANAA035-000509 | 5/14/1991 | Letter from Drs. Colditz and Stampfer to Wyeth | | | |
| 01222 | PICKJ013-001384 | PICKJ013-001385 | 5/17/1991 | Premarin Support Team Meeting Agenda | | | |
| 01223 | FARAN003-001514 | FARAN003-001515 | 12/27/1991 | Premarin Cardiovascular Promotional Strategy | | | |
| 01224 | PANAA014-001177 | PANAA014-001178 | 2/22/1991 | Letter from Wyeth to FDA | | | |
| 01225 | GPIL044-000250 | GPIL044-000250 | 4/1/1991 | Premarin Cardiovascular Labeling | | | |
| 01226 | PICKJ013-001413 | PICKJ013-001415 | 4/1/1991 | Premarin Support Group Meeting of March 21, 1991 | | | |
| 01227 | W-MDL04782-00035814 | W-MDL04782-00035817 | | Now, give your PREMARIN (conjugated estrogens tablets, USP) patients more than a prescription. Given them ongoing information for long-term health | | | |
| 01228 | RIGGB007-001821 | RIGGB007-001821 | 4/7/1992 | NIH - Women's Health Initiative (WHI) | | | |
| 01229 | PANAA035-001629 | PANAA035-001629 | 4/9/1991 | NHLBI Proposal for Study on ERT Prevention of Cardiovascular Disease | | | |
| 01230 | DUROJ031-000126 | DUROJ031-000131 | 4/10/1991 | Estrogen and Coronary Heart Disease in Women; Depo: Jeanne Durocher 6/30/06 EX017: Estrogen and Coronary Heart Disease in Women | | | |
| 01231 | CONNS001-000260 | CONNS001-000260 | 4/18/1991 | Letter From: Wyeth (Eric Gibson), To: Peter Penna of Group Health Cooperative | | | |
| 01232 | PANAA025-001907 | PANAA025-001908 | 4/19/1991 | JAMA Breast Cancer Study - Media Coverage | | | |
| 01233 | PANAA026-001950 | PANAA026-001951 | 4/22/1991 | Letter from Vanderveer Group to Nick Marmontello | | | |
| 01234 | FARAN003-001504 | FARAN003-001504 | 4/24/1991 | Letter from Vanderveer Group to David Chen, Wyeth | | | |
| 01235 | GPIL009-000127 | GPIL009-000128 | 4/30/1991 | Addressing Breast Cancer Risk Language Premarin Labelling | | | |
| 01236 | PANAA025-001879 | PANAA025-001880 | 4/30/1991 | Dear Doctor Letter signed by Marc Deitch, M.D. | | | |
| 01237 | PANAA025-001863 | PANAA025-001864 | 4/30/1991 | Letter from Wyeth to Graham Colditz, M.D. | | | |
| 01238 | PICKJ016-000878 | PICKJ016-000880 | 12/14/1990 | AHA | | | |
| 01239 | PANAA025-001946 | PANAA025-001947 | 12/14/1990 | Letter from Wyeth to Meir Stampfer, M.D. | | | |
| 01240 | W-MDL04782-00002190 | W-MDL04782-00002191 | 12/13/1990 | FACSIMILE TRANSMISSION | | | |
| 01241 | PANAA025-001888 | PANAA025-001889 | 12/3/1990 | Dear Doctor Letter signed by Marc Deitch, M.D. | | | |
| 01242 | GPIL017-001549 | GPIL017-001549 | 11/27/1990 | ERT/Cardioprotection | | | |
| 01243 | PANAA025-001705 | PANAA025-001706 | 11/26/1990 | Letter from Robert Essner to Wyeth employees | | | |
| 01244 | PICKJ013-001452 | PICKJ013-001456 | 11/19/1990 | Premarin Support Group Meeting of November 13, 1990 | | | |
| 01245 | GPIL017-001550 | GPIL017-001551 | 11/19/1990 | Premarin Cardioprotection Claim | | | |
| 01246 | CONNS020-000389 | CONNS020-000391 | 11/7/1990 | HRT Research Team Review | | | |
| 01247 | PANAA035-002192 | PANAA035-002192 | 11/5/1990 | Letter from John Hurley to Ron Ross, M.D. | | | |
| 01248 | W-MCL010-01200 | W-MCL010-01202 | 11/1/1990 | Letter from Margaret Weber, M.D. to W. Skinner, M.D. | | | |
| 01249 | CONNS011-000050 | CONNS011-000050 | 11/1/1990 | | | | |
| 01250 | PICKJ013-001493 | PICKJ013-001493 | 9/24/1990 | September 26 Premarin Support Team Meeting Agenda | | | |
| 01251 | W-MDL04782-00001184 | W-MDL04782-00001193 | 9/20/1990 | Regulatory Issues | | | |
| 01252 | W-MDL04782-00001204 | W-MDL04782-00001205 | 9/14/1990 | Premarin Promotional Activities | | | |
| 01253 | PANAA034-001698 | PANAA034-001698 | 9/13/1990 | FDA Advisory Committee Combination HRT Product OC Labeling | | | |
| 01254 | PANAA038-000388 | PANAA038-000388 | 9/6/1990 | Wyeth Ayerst and American Heart Association | | | |
| 01255 | PANAA035-002061 | PANAA035-002064 | 8/10/1990 | Premarin Phase IV | | | |
| 01256 | W-MDL04782-00001658 | W-MDL04782-00001659 | 7/6/1990 | Premarin - Cardiovascular | | | |
| 01257 | PANAA035-001945 | PANAA035-001947 | 7/5/1990 | Premarin Phase IV | | | |
| 01258 | GPIL045-002323 | GPIL045-002325 | 6/20/1990 | Premarin Cardioprotective Indication Follow-Up | | | |
| 01259 | PICKJ016-000910 | PICKJ016-000911 | 6/18/1990 | Premarin Cardiovascular Clinical Studies | | | |
| 01260 | PANAA026-001575 | PANAA026-001581 | 6/18/1990 | Premarin - Cardiovascular Indication | | | |
| 01261 | PANAA014-001044 | PANAA014-001062 | 6/22/1990 | Summary Minutes | | | |

EXHIBIT 4

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 01262 | DUROJ030-002197 | DUROJ030-002198 | 6/15/1990 | Ogen Advertising Brochure 97-0315/R1-15-October 1989; Depo: Jeanne Durocher 6/30/06 EX016: Internal Correspondence to Hertel from Morrison | | | |
| 01263 | PANAA023-000328 | PANAA023-000328 | 6/6/1990 | Letter from John Garvey, Wyeth to Dr. Argenio | | | |
| 01264 | PANAA010-000988 | PANAA010-001102 | 6/4/1990 | DEPO: Buchalter, Jeff 05/29/2008 EX 37;The Fourth Annual Symposium on the Long Term Effects of Estrogen Deprivation June 4, 5, 6, 1990 San Dominico Palace Sicily, Italy Proceedings Session II ERT Risks: Metabolic and Neoplastic | | | |
| 01265 | PANAA025-001950 | PANAA025-001951 | 5/31/1990 | Presentation of Breast Cancer Study Results | | | |
| 01266 | W-MDL04782-00001932 | W-MDL04782-00001933 | 5/30/1990 | Estrace Advertising; Depo: Justin Victoria 6/30/06 EX 015: Memo | | | |
| 01267 | PANAA026-001740 | PANAA026-001741 | 5/18/1990 | Premarin - Primary Care Projections | | | |
| 01268 | PANAA031-001645 | PANAA031-001645 | 5/17/1990 | Wish List Involving the NOF | | | |
| 01269 | W-MDL04782-00000353 | W-MDL04782-00000355 | 5/16/1990 | Premarin Cardiovascular Claim Regulatory History | | | |
| 01270 | GPIL016-001353 | GPIL016-001353 | 5/16/1990 | Estrogen Wrinkle Cream | | | |
| 01271 | PANAA034-002385 | PANAA034-002385 | 1/25/1990 | Research Grant on the Importance of Pharmacists in Drug Selection | | | |
| 01272 | FARAN003-001630 | FARAN003-001630 | 5/1/1990 | Labelling Change - Premarin and Decreased Risk of Coronary Heart Disease in Postmenopausal Women | | | |
| 01273 | GPIL044-000485 | GPIL044-000485 | 3/29/1990 | Premarin Cardioprotective Indication | | | |
| 01274 | W-MDL04782-00000397 | W-MDL04782-00000399 | 3/23/1990 | Premarin Cardioprotective Indication | | | |
| 01275 | GPIL045-002398 | GPIL045-002400 | 3/21/1990 | Premarin (Conjugated Estrogens) Cardiovascular Indication Minutes of FDA Meeting | | | |
| 01276 | CONNS006-001071 | CONNS006-001071 | 2/7/1990 | Premarin Team Meeting Agenda | | | |
| 01277 | PICKJ013-000713 | PICKJ013-000715 | 2/6/1990 | Premarin Support | | | |
| 01278 | W-MDL04782-00000894 | W-MDL04782-00000895 | 2/5/1990 | Premarin Ad | | | |
| 01279 | GPIL009-000115 | GPIL009-000116 | 2/5/1990 | FDA Advisory Committee Meeting | | | |
| 01280 | CONNS017-000032 | CONNS017-000035 | 2/6/1990 | Summary Minutes | | | |
| 01281 | W-MDL04782-00035178 | W-MDL04782-00035179 | 1/29/1990 | Letter from Justin Victoria to FDA | | | |
| 01282 | W-MDL04782-00000903 | W-MDL04782-00000903 | 1/29/1990 | Premarin Journal Advertisement | | | |
| 01283 | GPIL008-000134 | GPIL008-000136 | 1/29/1990 | Premarin - Cardioprotection | | | |
| 01284 | W-MDL04782-00000930 | W-MDL04782-00000931 | 1/26/1990 | Premarin Cardiovascular Promotion; Depo: Justin Victoria 6/30/06 EX 004: Internal Correspondence | | | |
| 01285 | VICTJ005-001705 | VICTJ005-001706 | 1/25/1990 | FDA Advisory Committee HRT and Cancer | | | |
| 01286 | CONNS017-000138 | CONNS017-000139 | 1/24/1990 | FDA Advisory Committee | | | |
| 01287 | VICTJ005-001707 | VICTJ005-001708 | 1/24/1990 | FDA Advisory Committee HRT/ Breast Cancer and Endometrial Cancer | | | |
| 01288 | VICTJ005-001709 | VICTJ005-001709 | 1/22/1990 | FDA Advisory Committee HRT/ Breast Cancer and Endometrial Cancer | | | |
| 01289 | CONNS008-001274 | CONNS008-001274 | 1/5/1990 | Press Statement | | | |
| 01290 | FARAN005-001481 | FARAN005-001482 | | 1990 Premarin DTC Print Ad Program R-O-I Analysis | | | |
| 01291 | PANAA025-000770 | PANAA025-000770 | 12/20/1989 | Letter from Wyeth to Burson-Marstellar | | | |
| 01292 | VICTJ005-001760 | VICTJ005-001760 | 12/19/1989 | FDA Advisory Committee | | | |
| 01293 | PICKJ016-001055 | PICKJ016-001055 | 11/28/1989 | Premarin Cardioprotection Indication | | | |
| 01294 | W-MDL04782-00000382 | W-MDL04782-00000383 | 11/27/1989 | Premarin Cardioprotection Claim | | | |
| 01295 | PICKJ016-001053 | PICKJ016-001053 | 11/27/1989 | Premarin Cardioprotective Indication | | | |
| 01296 | W-MDL04782-00000203 | W-MDL04782-00000204 | 11/22/1989 | Premarin Cardioprotection Submission | | | |
| 01297 | W-MDL04782-00000275 | W-MDL04782-00000276 | 11/13/1989 | Premarin Journal Advertisement | | | |
| 01298 | W-MDL04782-00000277 | W-MDL04782-00000278 | 11/10/1989 | Premarin Journal Advertisement | | | |
| 01299 | W-MDL04782-00000279 | W-MDL04782-00000280 | 11/7/1989 | Premarin Journal Advertisement | | | |
| 01300 | PANAA025-001425 | PANAA025-001425 | 10/23/1989 | Handwritten note from Donna Rothman to Jay Rachelli | | | |
| 01301 | NORMJ007-000419 | NORMJ007-000419 | 10/20/1989 | Premarin/Provera - Scientific Rationale. Ref. your Fax Oct. 19 | | | |
| 01302 | PANAA035-001886 | PANAA035-001888 | 8/31/1989 | Finance Committee Authorization | | | |
| 01303 | GPIL008-002352 | GPIL008-002353 | 8/31/1989 | Cardioprotection - Premarin | | | |
| 01304 | YAVUE005-000496 | YAVUE005-000496 | 8/15/1989 | Premarin: Home-Study Guide | | | |
| 01305 | PANAA030-000008 | PANAA030-000008 | 8/8/1989 | Senile Urinary Incontinence | | | |
| 01306 | W-MDL04782-00033664 | W-MDL04782-00033664 | 8/4/1989 | Dear Doctor Letter from Dr. Lippman | | | |
| 01307 | PANAA025-001382 | PANAA025-001382 | 8/4/1989 | The New England Journal of Medicine Article Entitled: "The Risk of Breast Cancer after Estrogen and Estrogen-Progestin Replacement" | | | |
| 01308 | PANAA025-001471 | PANAA025-001472 | 8/2/1989 | Press Response | | | |
| 01309 | PANAA025-001421 | PANAA025-001424 | 8/2/1989 | Media Update on NEJM Article | | | |
| 01310 | PANAA025-001447 | PANAA025-001448 | 8/2/1989 | letter from Ronald Ross, M.D. to Donna Rothman | | | |
| 01311 | W-MDL04782-00047398 | W-MDL04782-00047398 | | Dear Doctor Letter signed by Marc Deitch, M.D. | | | |
| 01312 | NORMJ007-000123 | NORMJ007-000125 | 2/15/1989 | Premarin/MPA | | | |
| 01313 | CONNS014-001580 | CONNS014-001597 | 2/10/1989 | Revised Recommendations 1989 Public Relations Program Wyeth-Ayerst Laboratories/Premarin | | | |
| 01314 | CONNS014-001622 | CONNS014-001625 | 1/11/1989 | Recommended Action Plan, Premarin/Generics Bioequivalency Issue | | | |
| 01315 | PANAA023-000356 | PANAA023-000357 | | ACOG - Media Relations Activities at a Glance | | | |
| 01316 | W-MCL015-01318 | W-MCL015-01331 | | Menopause Management | | | |
| 01317 | DUROJ032-001294 | DUROJ032-001294 | 12/30/1988 | Wyeth-Sponsored Medical Conference; Depo: Jeanne Durocher 6/30/06 EX021: Internal Correspondence All Wyeth Regional Managers from Backstrand | | | |
| 01318 | PICKJ011-002928 | PICKJ011-002931 | 2/15/1989 | Letter from Eliza Parson to Dr. Virginia Upton | | | |
| 01319 | PICKJ011-002933 | PICKJ011-002934 | 12/29/1988 | Signature page of Letter from Eliza Parson to Dr. Virginia Upton | | | |
| 01320 | DUROJ033-000013 | DUROJ033-000022 | 12/6/1988 | COR Meeting Minutes: Phase IV Reproductive Endocrinology; Depo: Jeanne Durocher 6/30/06 EX022: Reproductive Nedocrinology Phase IV, Distribution List | | | |
| 01321 | DUROJ029-000202 | DUROJ029-000202 | 12/1/1988 | Public Relations FDA Policy | | | |
| 01322 | CONNS014-001601 | CONNS014-001601 | 11/14/1988 | FDA Ad Chief: Most Product-Related PR can be Regulated as Promotion | | | |
| 01323 | CONNS014-001602 | CONNS014-001605 | 11/10/1988 | Pharmaceutical Marketing Symposium | | | |
| 01324 | CONNS008-000585 | CONNS008-000585 | 10/28/1988 | Premarin DTC Advertising FDA Meeting | | | |
| 01325 | CONNS008-000586 | CONNS008-000588 | 10/27/1988 | FDA Meeting - 10/26/88 Premarin DTC Advertising | | | |
| 01326 | DUROJ032-001243 | DUROJ032-001243 | 9/21/1988 | Single Sponsored Publications; Depo: Jeanne Durocher 6/30/06 EX020: Internal Correspondence Rachelli from Those listed | | | EXHIBIT 4 |

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 25 of 222   PageID 8179

Edi v. Wyeth et al.
Plaintiffs' Exhibit Lists

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 01327 | CONNS008-000608 | CONNS008-000609 | 9/15/1988 | Dickinson's FDA | | | |
| 01328 | PANAA035-002045 | PANAA035-002047 | 7/25/1990 | Letter from Robert Kreisberg to Dr. Dan Prince | | | |
| 01329 | CONTA013-000914 | CONTA013-000915 | | Womens HOPE Clinical Trial Publications: Initial 2nd Year Papers | | | |
| 01330 | W-MDL04782-00050731 | W-MDL04782-00050732 | 6/19/1978 | Ayerst Committee on Premarin and Breast Cancer | | | |
| 01331 | PICKJ009-001744 | PICKJ009-001745 | | Breast Cancer Risk Factors in Postmenopausal Women | | | |
| 01332 | VICTJ001-001843 | VICTJ001-001848 | 8/12/1998 | Meeting Report FDA/Wyeth Ayerst Meeting on the Heart and Estrogen / Progestin Replacement Study (HERS) | | | |
| 01333 | VICTJ001-001775 | VICTJ001-001780 | | HERS, HERS II Top-Line Summary | | | |
| 01334 | PANAA036-002744 | PANAA036-002746 | 3/8/1993 | Seasons Reports/Tracking | | | |
| 01335 | PANAA013-000593 | PANAA013-000594 | 3/21/2001 | FDA Telephone Contact NDA No. 20-527/S-017 | | | |
| 01336 | PANAA226-003649 | PANAA226-003650 | 8/14/2003 | Telephone Contact Report between Joseph Sonk and FDA | | | |
| 01337 | CONTA211-000334 | CONTA211-000336 | 7/00/2002 | Premarin/Trimegestone Publication Plan Communication Messages | | | |
| 01338 | CONTA207-000205 | CONTA207-000205 | | Loyalists Hope the Problem is not MPA | | | |
| 01339 | HRT MED LIT 2343001 | HRT MED LIT 2343016 | 7/00/1987 | British Journal of Obstetrics and Gynecology (July 1987, Vol. 94, pp. 620-635 | | | |
| 01340 | CONNS008-000137 | CONNS008-000190 | 9/13/1988 | Premarin Presentation | | | |
| 01341 | DUROJ032-001242 | DUROJ032-001242 | 9/13/1988 | Premarin: Single Sponsored Publications; Depo: Jeanne Durocher 6/30/06 EX019: Internal Correspondence to Rachelli from Hurley | | | |
| 01342 | PICKJ011-002937 | PICKJ011-002937 | 4/16/1988 | Correspondence to E. Lewis, M.D. (7/25/88) | | | |
| 01343 | CONNS014-001627 | CONNS014-001627 | 8/30/1988 | Finance Committee Authorization | | | |
| 01344 | W-MDL04782-00014871 | W-MDL04782-00014872 | 4/12/1988 | Letter from Robert Lindsay to Dr. Hurley | | | |
| 01345 | PANAA026-001691 | PANAA026-001692 | | After Menopause: Does Estrogen Protect Against Heart Disease? | | | |
| 01346 | PICKJ009-001581 | PICKJ009-001582 | 11/10/1987 | Premarin/Medroxyprogesterone | | | |
| 01347 | GPIL002-001964 | GPIL002-001966 | 9/25/1987 | Hormone Replacement: Gynecologists Consider the Heart of the Matter | | | |
| 01348 | W-MDL04782-00050881 | W-MDL04782-00050881 | 11/30/1978 | Dr. Robert Hoover's Report to the WHO - 11001978 Estrogens and Cancer | | | |
| 01349 | W-MDL04782-00050725 | W-MDL04782-00050726 | 11/28/1978 | Premarin | | | |
| 01350 | W-MDL04782-00057748 | W-MDL04782-00057748 | 9/00/1978 | Dear Doctor Letter signed by Dr. George Brice | | | |
| 01351 | W-MDL04782-00050733 | W-MDL04782-00050734 | 6/1/1978 | Ayerst Committee on PREMARIN and BREAST Cancer | | | |
| 01352 | W-MDL04782-00060188 | W-MDL04782-00060189 | 8/23/1979 | SAMPLE SIZE DETERMINATION ON THE PROPOSED PREMARIN - PROGESTIN STUDIES | | | |
| 01353 | W-MDL04782-00050673 | W-MDL04782-00050673 | 7/9/1979 | Estrogen / Breast Cancer Committee Meeting | | | |
| 01354 | W-MDL04782-00051276 | W-MDL04782-00051276 | 6/19/1979 | Review of Estrogens and Breast Cancer Literature Draft of Manuscript by Drs. Feinstein and Horwitz - Yale. | | | |
| 01355 | W-MDL04782-00050709 | W-MDL04782-00050710 | 2/21/1979 | Letter from Don Austin, M.D. to James Lamb, M.D. | | | |
| 01356 | W-MCL019-01256 | W-MCL019-01265 | 9/28/1983 | Do Hormones Cause Breast Cancer? | | | |
| 01357 | YAVUE010-000460 | YAVUE010-000468 | 11/00/1983 | Treating Menopausal Symptoms- Important New Findings | | | |
| 01358 | W-MDL04782-00032406 | W-MDL04782-00032406 | 3/12/1980 | Letter from Layman Gray, M.D. to John Jewell, M.D. | | | |
| 01359 | W-MDL04782-00032157 | W-MDL04782-00032158 | 3/12/1980 | Estrogen and Breast Cancer | | | |
| 01360 | W-MDL04782-00040820 | W-MDL04782-00040828 | 3/00/1980 | For Residents Only The Physiology of the Menopause: Implications for Therapy | | | |
| 01361 | SONKJ210-000225 | SONKJ210-000225 | 8/8/1997 | Submission to FDA on the Premarin Labeling of Cardiovascular Benefit of ERT | | | |
| 01362 | STRIS206-005131 | STRIS206-005132 | 2/2/2004 | Date | | | |
| 01363 | STRIS206-001809 | STRIS206-001809 | 6/8/2003 | Re: Prempro Video Receptionist | | | |
| 01364 | DUROJ010-000934 | DUROJ010-000981 | | Alzheimer's Disease Research Possible Causes Potential Treatment; Depo: Jeanne Durocher 6/30/06 EX001: Alzheimer's Disease Research | | | |
| 01365 | W-MDL04782-00128934 | W-MDL04782-00128937 | 7/6/2000 | Inadequacy Letter; Depo: DelConte, Anthony 1/19/2006 EX 004: Inadequacy Letter | | | |
| 01366 | CONSG006-000200 | CONSG006-000203 | 10/9/1998 | Premarin Osteoporosis Indication Chronology - Major Events | | | |
| 01367 | DUROJ013-000412 | DUROJ013-000412 | | Premarin Treatment of Osteoporosis | | | |
| 01368 | DUROJ013-000872 | DUROJ013-000875 | 10/22/1997 | Meeting Minutes | | | |
| 01369 | LYTTR016-013385 | LYTTR016-013410 | | WHC Portfolio Optimization Process | | | |
| 01370 | LYTTR016-012581 | LYTTR016-012581 | 3/10/1999 | Talking Points for meeting between Wyeth andLilly | | | |
| 01371 | STRIS206-007529 | STRIS206-007530 | 5/12/2004 | Re: Urgent need for menopause info | | | |
| 01372 | STRIS206-002540 | STRIS206-002551 | | AREA 24 | | | |
| 01373 | STRIS205-053435 | STRIS205-053467 | 3/00/2003 | Return on Investment powerpoint | | | |
| 01374 | STRIS205-052559 | STRIS205-052559 | | Document re: WHI questions | | | |
| 01375 | STRIS205-052560 | STRIS205-052560 | | Powerpoint Slide | | | |
| 01376 | STRIS206-000661 | STRIS206-000664 | 11/14/2002 | 1 | | | |
| 01377 | STRIS206-000660 | STRIS206-000660 | 1/28/2003 | Pubs list | | | |
| 01378 | STRIS205-008447 | STRIS205-008458 | 6/5/2003 | draft speech to sales reps for a low dose launch | | | |
| 01379 | STRIS205-008403 | STRIS205-008446 | | 2003 POA | | | |
| 01380 | STRIS202-000849 | STRIS202-000857 | | Administrative Policy 405 | | | |
| 01381 | STRIS205-001870 | STRIS205-001906 | 9/22/2003 | analysis of persistency amongst ERT/HRT patients post-WHI | | | |
| 01382 | CHOOM044-000006 | CHOOM044-000017 | 11/12/1996 | Assessment of the Impact of New Horizons on Hormone Replacement Therapy Patient Compliance Outcomes Research | | | |
| 01383 | CONKJ228-000590 | CONKJ228-000594 | 9/22/2003 | Simulation #2 - Draft | | | |
| 01384 | LOJEL038-001443 | LOJEL038-001456 | | Bob Essner draft speech for Prempro launch; Depo: Robert Essner 6/29/06 EX 035: 4/2 new version speech notes | | | |
| 01385 | LOJEL038-001457 | LOJEL038-001463 | | Bob Essner's closing speech from Prempro launch meeting | | | |
| 01386 | CHOOM024-000040 | CHOOM024-000040 | 5/8/1998 | Check Number 00580419 | | | |
| 01387 | CHOOM024-000039 | CHOOM024-000039 | 5/14/1998 | Check for the Balance of the Unrestricted Educational Grant for the Association's "Women and Alzheimer's Disease" Campaign | | | |
| 01388 | CHOOM024-000347 | CHOOM024-000349 | 1/12/1998 | National Corporate Sponsorship Proposal | | | |

EXHIBIT 4

Case 3:10-cv-02474-B Document 120-4 Filed 03/09/12 Page 26 of 222 PageID 8180

Ed v. Wyeth et al.
Plaintiff's Exhibit

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 01389 | CHOOM029-000812 | CHOOM029-000812 | | Women's Health Campaign Unrestricted Grant Designation | | | |
| 01390 | CHOOM029-000800 | CHOOM029-000800 | 6/23/1999 | Wyeth Ayerst's Check in the Amount of $12,500 for Support of the Alzheimer's Association's 15th Annual Rita Hayworth Gala | | | |
| 01391 | CHOOM029-000801 | CHOOM029-000801 | 5/24/1999 | Use of Ketchum Public Relations Inkind Services to the Association | | | |
| 01392 | CHOOM029-000802 | CHOOM029-000802 | 5/18/1999 | Support of the Women and Alzheimer's Disease Campaign | | | |
| 01393 | CHOOM029-000803 | CHOOM029-000803 | 5/11/1999 | Wyeth-Ayerst's Check 5038437 Represents an Unrestricted Educational Grant to the Alzheimer's Association in Support of the Women's Health Campaign | | | |
| 01394 | CHOOM029-000804 | CHOOM029-000804 | 5/4/1999 | Check No. 5038437 | | | |
| 01395 | CHOOM029-000811 | CHOOM029-000811 | 4/12/1999 | Brief Summary of how we Proposed the $2 Million Unrestricted Grant | | | |
| 01396 | CHOOM034-000205 | CHOOM034-000212 | 1/20/1998 | Alzheimer's Association/Wyeth-Ayerst Laboratories Agreement | | | |
| 01397 | CHOOM034-000364 | CHOOM034-000365 | | National Corporate Sponsorship Proposal | | | |
| 01398 | CHOOM034-000358 | CHOOM034-000361 | | Proposal to Continue the Alzheimer's Association Scientific Poster Session | | | |
| 01399 | CHOOM019-000575 | CHOOM019-000575 | 2/20/1997 | Request for educational grant from Wyeth-Ayerst | | | |
| 01400 | CHOOM019-000572 | CHOOM019-000572 | 4/8/1997 | Promotion Material Request / Assignment Number 41900 | | | |
| 01401 | CHOOM019-000573 | CHOOM019-000573 | 4/23/1997 | Check Number 00420191 | | | |
| 01402 | CHOOM019-000576 | CHOOM019-000577 | 2/27/1997 | Finance Committee Authorization 2-Year Unrestricted Educational Grant to AHA | | | |
| 01403 | CHOOM019-000595 | CHOOM019-000595 | 9/18/1997 | Check Number 00475130 | | | |
| 01404 | CHOOM024-000003 | CHOOM024-000003 | 7/17/1998 | Second Installment in the Amount of $500,000 for Wyeth's Commitment to the Women and Heart Disease Campaign | | | |
| 01405 | CHOOM029-000873 | CHOOM029-000873 | 7/30/1999 | Check No. 5067384 | | | |
| 01406 | CHOOM029-000876 | CHOOM029-000876 | 6/9/1999 | Wyeth-Ayerst Laboratories' Check 5047576 Represents the First Payment of an Unrestricted Educational Grant to Support the American Heart Association's Women and Heart Disease and Stroke Campaign | | | |
| 01407 | CHOOM029-000877 | CHOOM029-000877 | 6/2/1999 | Check No. 5047576 | | | |
| 01408 | CHOOM029-000883 | CHOOM029-000883 | 1/5/1999 | Requests an Educational Grant from Wyeth-Ayerst Laboratories, Inc. | | | |
| 01409 | CHOOM029-000872 | CHOOM029-000872 | 8/11/1999 | Wyeth-Ayerst Laboratories' Check 5067384 Represents the Final Payment of an Unrestricted Educational Grant to Support the American Heart Association's Women and Heart Disease and Stroke Campaign | | | |
| 01410 | CHOOM033-001464 | CHOOM033-001464 | 7/12/1996 | American Heart Association (AHA) Brochure | | | |
| 01411 | CHOOM047-000193 | CHOOM047-000193 | 9/9/1999 | Requests a One-Year Educational Grant from Wyeth-Ayerst Laboratories, Inc. | | | |
| 01412 | CHOOM024-000411 | CHOOM024-000412 | 3/25/1998 | Update Memo | | | |
| 01413 | CHOOM024-000066 | CHOOM024-000066 | 1/6/1998 | Promotion Material Request / Assignment No. 32285 | | | |
| 01414 | CHOOM024-000067 | CHOOM024-000067 | 1/9/1998 | Check Number 00526887 | | | |
| 01415 | CHOOM024-000068 | CHOOM024-000068 | 1/6/1998 | Promotion Material Request / Assignment No. 32286 | | | |
| 01416 | CHOOM024-000410 | CHOOM024-000410 | 2/20/1998 | Exclusive Sponsorship of NAMS Web Site in 1998 | | | |
| 01417 | CHOOM067-000013 | CHOOM067-000013 | 3/4/1998 | Commitment to Provide a $40,000 Grant to be the Exclusive Sponsor of the 1998 NAMS WebSite | | | |
| 01418 | CHOOM024-000351 | CHOOM024-000351 | 10/28/1997 | ACOG Newsletter Level of Sponsorship will Increase to $20,000 per Issue Agreement | | | |
| 01419 | CHOOM027-000086 | CHOOM027-000086 | | Finance Committee Authorization 1999 A.C.O.G. Annual Meeting | | | |
| 01420 | CHOOM033-001609 | CHOOM033-001611 | | Wyeth-Ayerst Sponsored Research Awards, Grants & Fellowships | | | |
| 01421 | CHOOM044-000855 | CHOOM044-000855 | 10/16/1998 | Memo re ACOG Newsletter | | | |
| 01422 | MARRA209-020940 | MARRA209-020942 | 7/14/2003 | Re: Fwd: promotional aid for Premelle | | | |
| 01423 | SENDM015-020338 | SENDM015-020339 | 5/8/2000 | regarding the efficacy of the Wyeth-Ayerst products Premarin (conjugated estrogens tablets, USP), Prempro , and Premphase (conjugated estrogens/medroxyprogesterone acetate [MPA] tablets) compared to that of Fosamax (alendronate sodium, Merck & Co | | | |
| 01424 | LOJEL202-000226 | LOJEL202-000228 | | Handwritten notes from Wyeth meeting-Ideas in the Workplace | | | |
| 01425 | SONKJ205-000463 | SONKJ205-000469 | 5/1/1976 | Treatment of the Menopause II the Anti-Osteoporosis Dose of Premarin | | | |
| 01426 | SONKJ205-000141 | SONKJ205-000143 | 11/11/1981 | NDA 4782 Premarin Tablets Memorandum of Meeting | | | |
| 01427 | CONTA213-028274 | CONTA213-028274 | 1/8/2004 | Thailand Wyeth Symposium with Wulf utian | | | |
| 01428 | PANAA025-001466 | PANAA025-001467 | 8/1/1989 | NEJM Study | | | |
| 01429 | COBBP002-000156 | COBBP002-000159 | 3/16/1992 | Premarin | | | |
| 01430 | CHOOM019-000466 | CHOOM019-000467 | 9/10/1996 | Finance Committee Authorization Resident Reporter Program; | | | |
| 01431 | SINAM009-000224 | SINAM009-000229 | 1/12/1993 | Carrie Smith Cox -- Premarin RM/DM Speech | | | |
| 01432 | SINAM009-000223 | SINAM009-000223 | | FYI Copy of my script for RM/DM Meeting | | | |
| 01433 | CONNS010-001551 | CONNS010-001551 | 8/5/1994 | Premarin Labeling: 1992 FDA Estrogen Labeling Guidance | | | |
| 01434 | ESSNR001-000630 | ESSNR001-000631 | 10/24/1994 | Premarin Tablets Adoption of 1992 Estrogen Labeling Guidance | | | |
| 01435 | ESSNR001-000632 | ESSNR001-000634 | 8/4/1994 | 1992 Estrogen Labeling Guidance Major Labeling Changes | | | |
| 01436 | VICTJ005-001358 | VICTJ005-001359 | 11/8/1994 | Premarin - Direction Circular Revision | | | |
| 01437 | VICTJ005-001356 | VICTJ005-001357 | 11/11/1994 | Premarin Labeling | | | |
| 01440 | PANAA031-001816 | PANAA031-001842 | 6/23/1992 | Partners in Prevention Information Kit | | | |
| 01441 | PANAA031-002200 | PANAA031-002200 | 7/5/1996 | Letter from National Osteoporosis foundation to Jeffrey Buchhalter | | | |
| 01442 | PANAA031-001816 | PANAA031-001842 | 6/23/1992 | Partners in Prevention Information Kit | | | |

EXHIBIT 4

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 01443 | SOLOJ022-000967 | SOLOJ022-000983 | 1/24/1997 | Working Toward a Partnership; Depo: Solomon, Jeffrey 1/26/2006 EX 010; AHA proposal to Wyeth | | | |
| 01444 | HENRL025-000847 | HENRL025-000847 | | Budget Explanation | | | |
| 01445 | HENRL025-000649 | HENRL025-000650 | | 1999 Premarin Public Relations Budget Outline | | | |
| 01446 | HENRL001-000305 | HENRL001-000311 | 2/8/1999 | Premarin Oral 1998 Marketing Spend Reconciliation | | | |
| 01447 | JANEC010-000213 | JANEC010-000231 | | Wyeth-AHA partnership launched Sept 1997 | | | |
| 01448 | FARAN024-018459 | FARAN024-018585 | 8/22/1997 | Powerpoint slides "Premarin Pre-emptive Plan" | | | |
| 01449 | PAYNC201-000002 | PAYNC201-000003 | 7/31/2000 | Letter from Carl Whatley to Wyeth | | | |
| 01450 | PAYNC201-000004 | PAYNC201-000006 | 7/27/2000 | Letter from Cynthia Waldrep to Wyeth | | | |
| 01451 | PAYNC201-000009 | PAYNC201-000018 | 1/12/1999 | Letter from Charles Payne to Wyeth | | | |
| 01452 | PAYNC201-000001 | PAYNC201-000001 | 3/31/2005 | Letter from Charles Payne's attorney to Wyeth's attorney | | | |
| 01453 | DEMAE023-007243 | DEMAE023-007244 | 4/24/2000 | Prempro financial authorization | | | |
| 01454 | XUESO008-014857 | XUESO008-014857 | 11/1/2002 | Re: WHI, Q3, breast cancer | | | |
| 01455 | XUESO008-004347 | XUESO008-004360 | 10/1/2002 | Risk Management Plan for Prempro? | | | |
| 01456 | XUESO008-003092 | XUESO008-003147 | | Presentation Name | | | |
| 01457 | XUESO008-002334 | XUESO008-002337 | 7/25/2002 | Letter from FDA to Jennifer Norman, Wyeth | | | |
| 01458 | XUESO008-002332 | XUESO008-002332 | 8/14/2002 | FDA requested Risk Benefit Analysis | | | |
| 01459 | XUESO008-002306 | XUESO008-002331 | 8/14/2002 | RISK MANAGEMENT | | | |
| 01460 | XUESO008-002194 | XUESO008-002198 | 7/00/2002 | Pharmaceutical Executive article "The New Era of Risk Management" | | | |
| 01461 | XUESO008-001614 | XUESO008-001614 | | Email regarding thoughts from Bruce Burlington | | | |
| 01462 | XUESO008-001613 | XUESO008-001613 | 7/24/2002 | Risk Management for Prempro | | | |
| 01463 | XUESO008-001143 | XUESO008-001143 | 6/24/2002 | The UCSF Press release | | | |
| 01464 | XUESO008-001144 | XUESO008-001146 | 6/19/2002 | UCSF Press Release "Longer Use of Hormones Fails to Prevent Heart Attacks in Postmenopausal Women" | | | |
| 01465 | XUESO007-001499 | XUESO007-001498 | | Epidemiology Highlights August 2001 | | | |
| 01466 | XUESO007-000524 | XUESO007-000526 | | Additional Analyses of WHI Data | | | |
| 01467 | XUESO002-001953 | XUESO002-001989 | | WHI: E + P Trial Cardiovascular Findings | | | |
| 01468 | CONSG005-001182 | CONSG005-001183 | 7/1/2002 | Early Stopping of WHI Trial of Estrogen Plus Progestin | | | |
| 01469 | DUROJ046-023746 | DUROJ046-023746 | 11/2/2001 | HERS Symptom Paper; Depo:  Jeanne Durocher 6/30/06 EX034: Email | | | |
| 01470 | VICTJ001-001775 | VICTJ001-001780 | | HERS, HERS II Top-Line Summary | | | |
| 01471 | ZUCAV207-000425 | ZUCAV207-000427 | | Breast Mass | | | |
| 01472 | ZUCAV217-007842 | ZUCAV217-007842 | 10/26/2000 | Fwd: HRT not to be based on cardiovascular benefits | | | |
| 01473 | ZUCAV217-026652 | ZUCAV217-026680 | | FDA Letter to Joseph Sonk | | | |
| 01474 | ZUCAV217-026374 | ZUCAV217-026415 | 1/7/2003 | 08Jan2003.PDF | | | |
| 01475 | ZUCAV217-026596 | ZUCAV217-026619 | 1/8/2003 | FDA letter to Wyeth | | | |
| 01476 | DEVAN205-021493 | DEVAN205-021494 | 2/28/2003 | Email regarding list of experts re WHI | | | |
| 01477 | DEVAN205-020139 | DEVAN205-020139 | 3/19/2003 | Emails regarding ductal v. lobular breast cancer | | | |
| 01478 | DEVAN205-020148 | DEVAN205-020148 | 3/19/2003 | | | | |
| 01479 | DEVAN209-000771 | DEVAN209-000772 | | Press Release "ERT Affirmed as a 1st Line Therapy for Osteoporosis" | | | |
| 01480 | SENDM201-000210 | SENDM201-000210 | | Prempro or Premphase and Indemnification | | | |
| 01481 | SENDM203-001348 | SENDM203-001348 | 2/12/2004 | Disease State Background: | | | |
| 01482 | SENDM203-001360 | SENDM203-001360 | | Disease State Background: | | | |
| 01483 | SENDM204-001006 | SENDM204-001007 | 8/18/2004 | Question Related to Data on Premarin Effect on BMD | | | |
| 01484 | SENDM205-000236 | SENDM205-000259 | | Training document | | | |
| 01485 | SENDM213-007785 | SENDM213-007786 | | Efficacy versus Fosamax for the Prevention of Osteoporosis | | | |
| 01486 | SENDM213-011880 | SENDM213-011880 | 5/4/2002 | Re: HERS II | | | |
| 01487 | SENDM213-011881 | SENDM213-011915 | 3/18/2002 | Effects of Hormone Therapy on Coronary Outcomes at 6 Years of Follow-up: | | | |
| 01488 | SENDM213-011916 | SENDM213-011949 | 3/15/2002 | Effects of Hormone Therapy on Coronary Outcomes at 6 Years of Follow-up: | | | |
| 01489 | SENDM209-001811 | SENDM209-001811 | 1/14/2003 | Stat Question (MSL) | | | |
| 01490 | SEIFD024-005588 | SEIFD024-005589 | 6/3/2004 | Fwd: ABC Network Clearance | | | |
| 01491 | BROWS001-015063 | BROWS001-015064 | 9/9/2002 | Email re BZA in Japan | | | |
| 01492 | OLIVS206-000993 | OLIVS206-000997 | 2/16/2000 | Effect of Hormone Replacement Therapy on Breast Cancer Risk: Estrogen versus Estrogen Plus Progestin | | | |
| 01493 | OLIVS206-000133 | OLIVS206-000133 | | Studies Reporting Estimated Risk of Breast Cancer Associated with ERT/HRT | | | |
| 01494 | OLIVS206-000134 | OLIVS206-000135 | 2/25/2000 | Attached Working Group on Breast Cancer Publicity Letter to Physicians, Question and Answer Card to Address Patients' Concerns and Message Reinforcement Card for the Sales Force | | | |
| 01495 | VICTJ005-001704 | VICTJ005-001704 | 2/2/1990 | 2/1 Advisory Committee Meeting; Depo: DelConte, Anthony 1/19/2006 EX 002; Fred Hassan 12/16/06 DEPO EX 010: Memo | | | |
| 01496 | W-MDL04782-00060681 | W-MDL04782-00060682 | 00/00/1992 | COUNSELING FOR THE MENOPAUSAL WOMAN PREMARIN Women's Health Program. Nothing else is PREMARIN (conjugated estrogens tablets) 0.625 mg | | | |
| 01497 | PANAA036-002539 | PANAA036-002541 | | Here's the Issue of Seasons Magazine you Requested. | | | |
| 01498 | CONNS006-000009 | CONNS006-000138 | | PREMARIN: Medical Information & Sales Training Program. Ayerst PREMARIN (conjugated estrogens tablets, USP) | | | |
| 01499 | W-MDL04782-00060322 | W-MDL04782-00060324 | | Menopause is the reason most women start on PREMARIN ( conjugated estrogens tablets, USP) Ask your doctor if osteoporosis is a reason to stay on it. | | | |
| 01500 | PANAA027-001024 | PANAA027-001025 | | Wyeth-Ayerst: A Leader in Women's Health Care | | | |
| 01501 | PANAA036-002713 | PANAA036-002740 | | For the Best Times of a Woman's Life. Seasons | | | |
| 01502 | W-MDL04782-00003131 | W-MDL04782-00003144 | | PREMARIN QUALITY, COMMITMENT & CARING FINAL VERSION | | | |
| 01503 | DUROJ034-000999 | DUROJ034-001000 | 1/9/1995 | Premarin Pharmacist Announcement Letter AYP109X95; Depo:  Jeanne Durocher 6/30/06 EX023: Letter Pharmacist Announcement Letter | | | |
| 01504 | BURRG005-001030 | BURRG005-001036 | | Backgrounder to the media | | | |
| 01505 | HENRL014-000052 | HENRL014-000058 | 2/00/1996 | Understanding Hormone Replacement Therapy | | | |
| 01506 | BURRG005-000734 | BURRG005-000736 | | Press release | | | |
| 01507 | LYTTR016-016391 | LYTTR016-016392 | 11/1/1999 | Re: IMS meeting in Yokohama | | | |

<span style="color:red">EXHIBIT 4</span>

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 01508 | WEBEM015-006728 | WEBEM015-006762 | | Powerpoint slides "Perspectives in ERT/HRT - Key Findings and Actions" | | | |
| 01509 | STRIS016-071463 | STRIS016-071542 | 8/24/2000 | Establishing Premia as Today's Optimal HRT - Draft Educational Marketing Plan | | | |
| 01510 | STRIS016-047196 | STRIS016-047196 | | Memo to Women's Health Care Sales Management Team | | | |
| 01511 | FARAN024-083801 | FARAN024-083801 | | Women's Thoughts on Breast Cancer | | | |
| 01512 | PARKA005-000591 | PARKA005-000593 | 1/00/2000 | Cardiovascular Disease Heart to Heart | | | |
| 01513 | WEBEM015-004927 | WEBEM015-004927 | 5/17/2000 | Wyeth Women's Health Care | | | |
| 01514 | CONTA025-031724 | CONTA025-031727 | | MEDIA CONTACT: | | | |
| 01515 | PINIM023-028243 | PINIM023-028295 | 5/29/2001 | Premarin and Prempro | | | |
| 01516 | | | | USE TRIAL EX 1516A, 1516B and 1516C | | | |
| 01516A | SOLOJ027-037445 | SOLOJ027-037450 | | Emails between Michael Gast and Pamela Highfill | | | |
| 01516B | GASTM011-002277 | GASTM011-002278 | 4/7/2002 | Emails between Michael Gast and Pamela Highfill | | | |
| 01516C | MARTN010-016954 | MARTN010-016954 | 7/23/2002 | Emails between Michael Gast and Pamela Highfill | | | |
| 01517 | SOLOJ027-037445 | SOLOJ027-037450 | | Introduction: | | | |
| 01518 | GASTM011-002277 | GASTM011-002278 | 4/7/2002 | Re: April 10-12 Illinois itinerary | | | |
| 01519 | MARTN010-016954 | MARTN010-016954 | 7/23/2002 | Message to Mike Day, Ph.D., President, Women's Health Care | | | |
| 01520 | DUROJ046-006314 | DUROJ046-006319 | 3/11/2003 | IMMEDIATE RELEASE; Depo:  Jeanne Durocher 6/30/06 EX033: Wyeth News Release | | | |
| 01521 | DEYMI206-002044 | DEYMI206-002044 | 1/20/2003 | Draft Memo to Wyeth Employees | | | |
| 01522 | DUROJ212-004368 | DUROJ212-004375 | | Press release | | | |
| 01523 | CONSG204-023921 | CONSG204-023923 | 7/23/2004 | Your paper SRAM 54 submitted to Sexuality, Reproduction & Menopause | | | |
| 01524 | PANAA226-001865 | PANAA226-001914 | | US Marketing Accruals | | | |
| 01525 | COBBP024-000570 | COBBP024-000577 | 1/15/2002 | Vasomotor Symptoms | | | |
| 01526 | COBBP026-003094 | COBBP026-003144 | 10/16/2002 | Presentation Name | | | |
| 01527 | CONSG015-005462 | CONSG015-005471 | 9/16/2002 | Menopausal Symptoms | | | |
| 01528 | PESKM002-000346 | PESKM002-000414 | 00/00/1997 | Wyeth-Ayerst Style Manual Guidelines for Preparing Promotional Materials 2nd Edition | | | |
| 01529 | DUROJ029-000211 | DUROJ029-000284 | 12/31/1987 | American Home Products; Depo:  Jeanne Durocher 6/30/06 EX008:American Home Products, Basic Data 1987 | | | |
| 01530 | BURKM001-000817 | BURKM001-000840 | 3/21/2001 | Premarin Intravenous (Conjugated Estrogens, USP) for Injection | | | |
| 01531 | DEVAN001-000479 | DEVAN001-000481 | | Q&A on National Institute on Aging Alzheimer's Disease Cooperative Study | | | |
| 01532 | DUROJ012-001109 | DUROJ012-001111 | | Premarin Studies Summary Epidemiological Program; Depo:  Jeanne Durocher 6/30/06 EX002: Epideiological Studies | | | |
| 01533 | JANEC011-004011 | JANEC011-004024 | 8/1/2002 | PROPOSED SATELLITE VIDEOCONFERENCE ENTITLED: | | | |
| 01534 | MAHAJ005-000826 | MAHAJ005-000922 | 11/11/2002 | Wyeth North America Organizational Charts | | | |
| 01535 | PINIM023-014503 | PINIM023-014589 | 10/11/2002 | PowerPoint Presentation | | | |
| 01536 | ROSSC006-001403 | ROSSC006-001409 | 3/10/1995 | NDA 20-303 Prempro / Premphase MACMIS ID 2820 | | | |
| 01537 | ROSSC034-000798 | ROSSC034-000802 | 1/11/1999 | NDA 4-782 Premarin (Conjugated Estrogens Tablets, USP) MACMIS 7000; | | | |
| 01538 | SOLOJ008-000075 | SOLOJ008-000154 | | Risk Management Communication Program | | | |
| 01539 | SOLOJ022-001024 | SOLOJ022-001024 | | Abstract Form Women with Vertebral Fractures have a very Low Risk of Breast Cancer. Unless they Take Estrogen. A Prospective Study. | | | |
| 01540 | STEPW014-008246 | STEPW014-008250 | 8/30/2002 | Letter from Wyeth to FDA | | | |
| 01541 | STEPW014-008509 | STEPW014-008512 | 9/23/2002 | 21-Sep-02 | | | |
| 01542 | W-MDL04782-00026232 | W-MDL04782-00026243 | 2/00/1990 | LABELING GUIDANCE FOR ESTROGEN DRUG PRODUCTS PHYSICIAN LABELING | | | |
| 01543 | W-MDL04782-00026244 | W-MDL04782-00026250 | 2/00/1990 | LABELING GUIDANCE FOR ESTROGEN DRUG PRODUCTS PATIENT PACKAGE INSERT | | | |
| 01544 | XUESO007-002010 | XUESO007-002041 | | Global Safety Surveillance and Epidemiology (GSSE): Successful Transformation | | | |
| 01545 | XUESO008-003745 | XUESO008-003746 | 9/11/2002 | RE: WHI follow up | | | |
| 01546 | KUSIV205-001938 | KUSIV205-001944 | | Questions and Answers Media Relations Responses | | | |
| 01547 | see 05863 | | | Doctors have Made Premarin (Conjugated Estrogens Tablets, USP) the most Prescribed Estrogen for Menopause and Osteoporosis | | | |
| 01548 | SENDM213-014477 | SENDM213-014486 | 7/8/2002 | Questions and Answers (as of Tuesday 1:30) | | | |
| 01549 | VICTJ001-000126 | VICTJ001-000128 | | PBS Answers | | | |
| 01550 | JANEC004-000597 | | | Sales Force Voice Mail JAMA "Hormone Replacement Theraphy in Relation to Breast Cancer" | | | |
| 01552 | CONTA021-000564 | CONTA021-000566 | 2/6/1995 | Amendment VIII HERS Heart and Estrogen-Progestin Replacement Study | | | |
| 01553 | DUROJ042-001548 | DUROJ042-001619 | 3/12/1998 | The U.S. Market: A Case Study in the Success of Changing the HRT Paradigm; Depo:  Jeanne Durocher 6/30/06 EX030:The U.S. market: A Case Study on the Success of Changing the HRT Paradigm | | | |
| 01554 | CONNS005-000865 | CONNS005-000942 | | Re: Fwd: Womens' Health Ongoing Projects: WLJ/Tokyo, June 02 | | | |
| 01555 | VICTJ001-001148 | | 5/2/2002 | Packet | | | |
| 01557 | W-MDL04782-00051317 | W-MDL04782-00051320 | 5/2/2002 | Contract No. No 1 CP 61057 BREAST CANCER RISK AMONG ESTROGEN USERS | | | |
| 01558 | | | 00/00/2003 | 2003 Annual Report | | | |
| 01559 | | | 00/00/2004 | 2004 Annual Report | | | |
| 01560 | CONKJ017-058276 | | 6/27/2002 | We have not received any notification about the status of the Women´s Health Initiative (WHI) study from either the National I | | | |
| 01561 | SINAM205-000435 | | 3/26/2004 | USMT Follow-up | | | |
| 01562 | see 07383 | | | DDMAC letters | | | |
| 01563 | PANAA015-000948 | PANAA015-000950 | 4/22/1993 | Merhandising the Understanding Menopause Program | | | |
| 01564 | DUROJ046-024072 | DUROJ046-024086 | | Premarin Family Trix Trends | | | |
| 01565 | CONNS005-000865 | CONNS005-000942 | | Premarin 1993 Market Plan | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 29 of 222   PageID 8183

Edi v. Wyeth et al.
Plaintiff's Exhibit

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 01566 | SOLOJ007-000053 | SOLOJ007-000064 | 7/11/2001 | Premarin Studies Summary. Additional Estrogen Benefits | | | |
| 01567 | GPIL009-001533 | GPIL009-001534 | 7/17/1989 | Premarin Advocate Meeting | | | |
| 01568 | PANAA025-001447 | PANAA025-001448 | 8/2/1989 | From Ron Ross to Wyeth | | | |
| 01569 | GPIL018-000067 | GPIL018-000071 | 7/15/1991 | MPA Dosage Regimens in Conjunction with CEE | | | |
| 01570 | W-MDL303-00000752 | W-MDL303-00000970 | | New Drug Application (NDA 20-303); Volume 1.5 of 1.174 | | | |
| 01571 | CONNS005-000865 | CONNS005-000942 | | Premarin 1993 Market Plan | | | |
| 01572 | PANAA037-000103 | PANAA037-000105 | 1/10/1994 | Letter from NOF | | | |
| 01573 | PICKJ021-002474 | PICKJ021-002475 | 1/23/1995 | Womens Health Initiative (WHI) Update PEPI Influence | | | |
| 01574 | VICTJ006-001002 | VICTJ006-001002 | 1/24/1995 | Project Team Meeting | | | |
| 01575 | PANAA027-000946 | PANAA027-000947 | 2/9/1995 | Prempro VIPP Planning Meeting | | | |
| 01576 | PICKJ007-000270 | PICKJ007-000272 | 2/14/1995 | Breast Cancer Labeling Prempro/Premphase | | | |
| 01577 | PANAA033-000063 | PANAA033-000080 | 3/16/1995 | "SGI 3/16/95 Speroff & Colditz"; Speroff Transcript | | | |
| 01578 | PANAA033-000043 | PANAA033-000062 | 3/16/1995 | Drs. Speroff and Colditz | | | |
| 01579 | W-MDL04782-00002936 | W-MDL04782-00002938 | 6/9/1995 | Dear Doctor Letter | | | |
| 01580 | PICKJ007-001464 | PICKJ007-001465 | 6/9/1995 | Nurses' Health Study Findings Published in The New England Journal of Medicine | | | |
| 01581 | PICKJ007-001220 | PICKJ007-001228 | | Nurses Health Study Breast Cancer Risk Report (Addendum to PREMPRO Mini Meeting) | | | |
| 01582 | PANAA025-001083 | PANAA025-001083 | 6/15/1995 | ACOG News Release | | | |
| 01583 | SOLOJ022-001831 | SOLOJ022-001831 | 6/16/1995 | Colditz Breast Cancer Awareness Study | | | |
| 01584 | STRIS004-000206 | STRIS004-000207 | 6/19/1995 | Colditz Paper | | | |
| 01585 | PANAA025-001122 | PANAA025-001122 | 6/19/1995 | Dr. Wile's Breast Cancer Presentation and Current Premarin Situation. | | | |
| 01586 | PANAA025-001027 | PANAA025-001027 | 6/20/1995 | Colditz Breast Cancer Awareness Study - Update | | | |
| 01587 | SOLOJ022-001780 | SOLOJ022-001781 | 7/5/1995 | Colditz Breast Cancer Report: Final Results of Patient Awareness Study | | | |
| 01588 | PANAA038-000319 | PANAA038-000333 | 7/14/1995 | Market Development Business Plan | | | |
| 01589 | PANAA016-000391 | PANAA016-000396 | | Launch Issues/Tactics | | | |
| 01590 | PANAA017-000461 | PANAA017-000461 | 10/20/1995 | 1996 Marketing Expense Budget Premarin Franchise | | | |
| 01591 | PICKJ007-001347 | PICKJ007-001347 | 2/23/1996 | Breast Cancer Working Group Meeting | | | |
| 01592 | DEMAE007-002654 | DEMAE007-002654 | 2/28/1996 | Third Party Support for WHI | | | |
| 01593 | DUROJ041-001629 | DUROJ041-001630 | | WHC Corporate - Constituency Relations Selection Criteria for Third-Party Advocates | | | |
| 01594 | DUROJ005-000860 | DUROJ005-000862 | | Wyeth-Ayerst Funds $16 Million WHI Alzheimer's Disease Trial Studying Hormone Replacement Therapy | | | |
| 01595 | DUROJ037-000033 | DUROJ037-000034 | 9/3/1996 | Unbranded Candidate Strategy CV/Osteo | | | |
| 01596 | W-MDL04782-00106442 | W-MDL04782-00106443 | 9/13/1996 | FDA Contact Report | | | |
| 01597 | RHUDM007-000240 | RHUDM007-000241 | 2/27/1997 | Finance Committee Authorization 2-Year Unrestricted Educational Grant to AHA | | | |
| 01598 | LYTTR016-013347 | LYTTR016-013378 | | Types of Collaborations | | | |
| 01599 | ZUCAV008-000062 | ZUCAV008-000073 | 3/9/1999 | TRIMEGESTONE WORKING GROUP MEETING | | | |
| 01600 | LYTTR015-001188 | LYTTR015-001189 | 9/11/2002 | Orlando, Fla | | | |
| 01601 | CORRA201-000003 | CORRA201-000009 | 2/20/2004 | Grants and Donations Policy | | | |
| 01602 | HUNTH012-000907 | HUNTH012-000907 | | Preclinical Biology of Progestins | | | |
| 01603 | BARBM001-001442 | BARBM001-001469 | | Preclinical Biology of Progestins | | | |
| 01604 | STRIS003-001239 | STRIS003-001266 | | Preclinical Biology of Progestins | | | |
| 01605 | CONTA005-000453 | CONTA005-000480 | | Preclinical Biology of Progestins | | | |
| 01606 | HUNTH012-000907 | HUNTH012-000967 | | Wyeth slide show on dangers of progestins | | | |
| 01607 | PAYNC001-000509 | | | Tip of iceberg marketing piece | | | |
| 01609 | LYTTR016-013347 | LYTTR016-013378 | | Premarin Family Trx Trends | | | |
| 01610 | ESSNR001-000399 | ESSNR001-000444 | 3/7/1997 | Premarin Summit II CNS Presentation | | | |
| 01611 | RHUDM007-000292 | RHUDM007-000292 | 12/2/1996 | Ally List | | | |
| 01650 | RM_AA 0155948 | RM_AA 0155950 | | Premarin ad | | | |
| 01651 | CORRA001-000204 | CORRA001-000211 | 3/00/1995 | Code of Pharm Marketing Practices | | | |
| 01652 | W-MCL-003-01973 | W-MCL-003-01976 | | Panel Discussion  I | | | |
| 01653 | PICKJ018-000054 | PICKJ018-000083 | 12/9/1985 | Clinical Summary Use of Estrogens and Calcium | | | |
| 01654 | CONTA025-020225 | CONTA025-020226 | 6/6/2002 | Minutes from brainstorming meeting | | | |
| 01655 | W-MDL04782-00059874 | W-MDL04782-00059876 | 2/15/1984 | FDA Fertility and Maternal Health Advisory Committee Memo | | | |
| 01656 | W-MDL04782-00021016 | W-MDL04782-00021016 | 3/14/1978 | Letter from Henry Perdue | | | |
| 01657 | W-IND-0000-8342 | W-IND-0000-8343 | 8/6/1985 | FDA Meeting Trip report | | | |
| 01658 | GPIL045-002398 | GPIL045-002400 | 3/21/1990 | Minutes of FDA Meeting | | | |
| 01659 | ROSSC001-000355 | ROSSC001-000355 | 8/11/2000 | Letter to Dr. Allen from Jennifer Phillps; Depo: Fontaine, Leander 5/30/06 EX 034:  Letter | | | |
| 01659A | ROSSC001-000356 | ROSSC001-000356 | | FDA proposed labeling for breast cancer | | | |
| 01660 | PANAA023-000358 | PANAA023-000358 | 4/18/1995 | Letter from the American College of ob/gyn to Wyeth; Ralph Hale 7/25/06 DEPO EX 017: Letter | | | |
| 01661 | PANAA023-000360 | PANAA023-000360 | | 1996 newsletter specifications for sponsorship inserts | | | |
| 01662 | PANAA023-000368 | PANAA023-000368 | 4/7/1995 | Letter from Sue Leasure | | | |
| 01663 | CHOOM024-000351 | CHOOM024-000351 | 10/28/1997 | One page letter from Lee Gore | | | |
| 01664 | PANAA023-001007 | PANAA023-001007 | 12/14/1995 | Note from Jeffrey Buchalter | | | |
| 01665 | PANAA023-000363 | PANAA023-000363 | 5/4/1995 | One page memo from Jim Meyer | | | |
| 01666 | XUES0007-001595 | XUES0007-001613 | | Application of Epidemiology to Risk Management | | | |
| 01667 | CONNS008-001160 | CONNS008-001160 | 4/18/1997 | Letter From Don Gambrell | | | |
| 01668 | HENRL001-000305 | HENRL001-000311 | 2/8/1999 | 1998 Marketing Spend Reconciliation | | | |
| 01669 | SOLOJ022-000987 | SOLOJ022-000983 | 1/24/1997 | "Working toward a partnership" | | | |
| 01670 | HENRL025-000649 | HENRL025-000650 | 3/18/1999 | 1999 Premarin PR Budget outline | | | |
| 01671 | HENRL025-000847 | HENRL025-000847 | | Budget explanation | | | |
| 01672 | JANEC010-000213 | JANEC010-000231 | | Public Affairs Women and Cardiovascular Disease | | | |
| 01673 | W-MDL04782-00002939 | W-MDL04782-00002945 | | Postmenopausal HT and Breast Cancer | | | |
| 01674 | W-MDL04782-00012509 | W-MDL04782-00012516 | | The estrogen deficient patient | | | |
| 01675 | CONTA023-002787 | CONTA023-002788 | 2/4/2000 | Breast Cancer Communication Plan Draft 2/4/00 | | | |
| 01676 | CONNS005-000311 | CONNS005-000337 | | Premarin historical background | | | |
| 01677 | FARAN005-000592 | FARAN005-000595 | 7/22/1991 | Memo re NFO consumer study | | | |
| 01678 | CONTA021-001661 | CONTA021-001662 | | Update announcement to NRH Study | | | |
| 01679 | VICTJ001-001737 | VICTJ001-001749 | 6/3/2002 | Proposed Media Strategy HERS | | | |
| 01680 | PINIM002-000001 | PINIM002-0000044 | 1/10/2001 | Admin Policy 405 | | | |
| 01681 | CONTA021-001659 | CONTA021-001660 | | Media Promotion plan for NHS study | | | **EXHIBIT 4** |

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 30 of 222   PageID 8184

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 01682 | CONTA018-000055 | CONTA018-000055 | 3/21/2002 | HERS memo email re Gast | | | |
| 01683 | ESSNR001-000630 | ESSNR001-000631 | 10/24/1994 | Letter from Justin Victoria | | | |
| 01684 | ESSNR001-000632 | ESSNR001-000634 | 8/4/1994 | Estrogen labeling guideline | | | |
| 01685 | MAHAJ017-003415 | MAHAJ017-003415 | 3/4/2004 | Rhudy email re colon cancer | | | |
| 01766 | | | 00/00/2007 | Biology of Cancer by Robert Weinberg: Chapter 11 | | | |
| 03001 | | | | Depo: Ailor, Wendy 4/6/2005 EX 001: Wendy Ailor CV | | | |
| 03002 | | | 2/22/2005 | Depo: Ailor, Wendy 4/6/2005 EX 002: Wendy Ailor Deposition Notice | | | |
| 03003 | AILOW002-001874 | AILOW002-001885 | | Depo: Ailor, Wendy 4/6/2005 EX 003 | | | |
| 03004 | AILOW002-001700 | AILOW002-001707---001755 | 3/24/2000 | Depo: Ailor, Wendy 4/6/2005 EX 004 | | | |
| 03005 | AILOW002-001935 | AILOW002-001949 | 12/3/1998 | Depo: Ailor, Wendy 4/6/2005 EX 005 | | | |
| 03006 | AILOW002-001509 | AILOW002-001510 | 2/7/2003 | Depo: Ailor, Wendy 4/6/2005 EX 006 | | | |
| 03007 | AILOW001-000012 | AILOW001-000012 | 12/20/1996 | Depo: Ailor, Wendy 4/6/2005 EX 007: Ayerst Reports | | | |
| 03008 | AILOW003-002255 | AILOW003-002255 | | Depo: Ailor, Wendy 4/6/2005 EX 008: Wyeth HRT Special Issues Panel | | | |
| 03009 | AILOW002-001799 | AILOW002-001799 | 12/11/1998 | Depo: Ailor, Wendy 4/6/2005 EX 009 | | | |
| 03010 | AILOW002-001647 | AILOW002-001649 | 8/5/1999 | Depo: Ailor, Wendy 4/6/2005 EX 010 | | | |
| 03011 | AILOW003-000945 | AILOW003-000945 | 1/31/2001 | Depo: Ailor, Wendy 4/6/2005 EX 011: CLINICAL RECORDS MANAGEMENT EUROPE | | | |
| 03012 | AILOW003-001163 | AILOW003-001164 | 4/17/2001 | Depo: Ailor, Wendy 4/6/2005 EX 012: No Title | | | |
| 03013 | AILOW002-000012 | AILOW002-001462---001463 | | Depo: Ailor, Wendy 4/6/2005 EX 013 | | | |
| 03014 | AILOW003-000604 | AILOW003-000605 | 11/12/1997 | Depo: Ailor, Wendy 4/6/2005 EX 014 | | | |
| 03015 | AILOW003-001842 | AILOW003-001843 | 11/7/2001 | Depo: Ailor, Wendy 4/6/2005 EX 015 | | | |
| 03016 | AILOW002-005553 | AILOW002-005554 | 6/3/1998 | Depo: Ailor, Wendy 4/6/2005 EX 016 | | | |
| 03017 | AILOW002-001487 | AILOW002-001487 | 1/1/2003 | Depo: Ailor, Wendy 4/6/2005 EX 017 | | | |
| 03018 | AILOW003-001147 | AILOW003-001147 | 4/11/2001 | Depo: Ailor, Wendy 4/6/2005 EX 018: Re: Project Termination Dates | | | |
| 03019 | AILOW003-001181 | AILOW003-001181 | | Depo: Ailor, Wendy 4/6/2005 EX 019: LIST OF PRODUCTIONS (COMMERCIAL DEVELOPMENT AND LEGAL) | | | |
| 03020 | | | 11/16/2005 | Depo: Albano , Dominic 11/22/2005 EX 001: Wyeth's Objections & Responses to Plaintiff's Second Amended Notice of Corporate Deposition of Defendant | | | |
| 03021 | BURLB015-000117 | BURLB015-000118 | 8/3/1999 | Depo: Albano , Dominic 11/22/2005 EX 002: No Title | | | |
| 03022 | KERZC009-021829 | KERZC009-021830 | 7/8/2002 | Depo: Albano , Dominic 11/22/2005 EX 003: Women s Health Leadership Team | | | |
| 03023 | OLIVS021-016950 | OLIVS021-016954 | | Depo: Albano , Dominic 11/22/2005 EX 004: No Title | | | |
| 03024 | DUROJ020-002155 | DUROJ020-002165 | | Depo: Albano , Dominic 11/22/2005 EX 005: Effexor vs Placebo for Treatment of Hot Flashes | | | |
| 03025 | WEBEM015-030986 | WEBEM015-030986 | 11/1/2002 | Depo: Albano , Dominic 11/22/2005 EX 006: Re: Effexor/Premarin study | | | |
| 03026 | LYTTR015-004287 | LYTTR015-004287 | 10/30/2002 | Depo: Albano , Dominic 11/22/2005 EX 007: Re: Hot Flush Update | | | |
| 03027 | CONKJ017-000010 | CONKJ017-000010 | 6/19/2002 | Depo: Albano , Dominic 11/22/2005 EX 008: Switching Premarin Details to Effexor | | | |
| 03028 | XUESO007-001523 | XUESO007-001529 | | Depo: Albano , Dominic 11/22/2005 EX 009: Epidemiology Highlights, March 2002 | | | |
| 03029 | ALBAD001-000167 | ALBAD001-000171 | 7/00/1998 | Depo: Albano , Dominic 11/22/2005 EX 010 | | | |
| 03030 | ALBAD001-000172 | ALBAD001-000176 | 1/15/1999 | Depo: Albano , Dominic 11/22/2005 EX 011 | | | |
| 03031 | | | 11/15/2005 | Depo: Albano , Dominic 11/22/2005 EX 012: Article titled: Hot Flashes: Aetiology & Management | | | |
| 03032 | ALBAD001-000191 | ALBAD001-000202 | 11/00/2002 | Depo: Albano , Dominic 11/22/2005 EX 013 | | | |
| 03033 | ALBAD001-000214 | ALBAD001-000219 | 1/00/2005 | Depo: Albano , Dominic 11/22/2005 EX 014 | | | |
| 03034 | ALBAD001-000225 | ALBAD001-000229 | | Depo: Albano , Dominic 11/22/2005 EX 015 | | | |
| 03035 | ALBAD001-000224 | ALBAD001-000224 | | Depo: Albano , Dominic 11/22/2005 EX 016 | | | |
| 03036 | | | 7/15/2004 | Depo: Albano , Dominic 11/22/2005 EX 017: Article titled: NAMS Releases Position Statement on the Treatment of Vasomotor Symptoms Associated w/ Menopause | | | |
| 03037 | | | 9/27/2005 | Depo: Anderson , Garnet 10/27/2005 EX 001: Garnet Anderson Notice to Appear | | | |
| 03038 | | | 10/7/2005 | Depo: Anderson , Garnet 10/27/2005 EX 002: Objections to Plaintiff's Notice of 30(b)(6) Depo of WHI Coordinating Center by Videotape | | | |
| 03039 | | | 9/20/2005 | Depo: Anderson , Garnet 10/27/2005 EX 003: Videotaped depo of James J. Pickar MD FACOG | | | |
| 03040 | FHCRC-009209 | FHCRC-009240 | | Depo: Anderson , Garnet 10/27/2005 EX 004 | | | |
| 03041 | | | 10/7/2003 | Depo: Anderson , Garnet 10/27/2005 EX 005: Slide Presentation titled: Part I: Statistical issues in WHI Part II: Further analyses of prior hormone therapy on breast cancer The WHI Estrogen + Progestin Trial | | | |
| 03042 | | | | Depo: Anderson , Garnet 10/27/2005 EX 006: Chart (?) | | | |
| 03043 | | | | Depo: Anderson , Garnet 10/27/2005 EX 007: Production Log | | | |
| 03044 | | | | Depo: Anderson , Garnet 10/27/2005 EX 008: WHI Core Studies | | | |
| 03045 | | | 1/7/2003 | Depo: Anderson , Garnet 10/27/2005 EX 009: Email from Wendy Stephenson to Garnet Anderson re: WHI Data | | | |
| 03046 | | | 3/19/2003 | Depo: Anderson , Garnet 10/27/2005 EX 010: Email from Songlin Xue to Garnet Anderson re: Additional subgroup analysis of the WHI Data | | | |
| 03048 | BRADK008-008960 | BRADK008-008963 | 2/4/2003 | Depo: Anderson , Garnet 10/27/2005 EX 012: RE: Another Tele Con on WHI Study and Data | | | |
| 03049 | CONKJ020-085050 | CONKJ020-085050 | | Depo: Anderson , Garnet 10/27/2005 EX 017: No Title | | | |
| 03050 | DEMAE007-000666 | DEMAE007-000666 | 7/11/2000 | Depo: Anderson , Garnet 10/27/2005 EX 026: Copy of the Last Semi-Annual Progress Report of the Women's Health Initiative | | | |
| 03051 | DUROJ046-000030 | DUROJ046-000031 | 9/11/2002 | Depo: Anderson , Garnet 10/27/2005 EX 033: RE: WHI follow up | | EXHIBIT 4 | |

Edt v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 03052 | DUROJ046-001581 | DUROJ046-001582 | 10/4/2002 | Depo: Anderson , Garnet 10/27/2005 EX 043: RE: WHI Database | | | |
| 03053 | DUROJ046-001963 | DUROJ046-001963 | 10/10/2002 | Depo: Anderson , Garnet 10/27/2005 EX 044: Re: Dr Garnet Anderson | | | |
| 03054 | DUROJ046-006684 | DUROJ046-006684 | 3/25/2003 | Depo: Anderson , Garnet 10/27/2005 EX 057: Fracture Risk Manuscript | | | |
| 03055 | KUSIV009-009291 | KUSIV009-009291 | 11/15/2002 | Depo: Anderson , Garnet 10/27/2005 EX 066: HT Advisory Board | | | |
| 03056 | LEVIG002-009153 | LEVIG002-009157 | 7/7/2004 | Depo: Anderson , Garnet 10/27/2005 EX 067: No Title | | | |
| 03057 | RUFFR003-002346 | RUFFR003-002347 | 10/9/2002 | Depo: Anderson , Garnet 10/27/2005 EX 071: RE: WHI Database | | | |
| 03058 | STEPW014-015928 | STEPW014-015928 | 10/9/2002 | Depo: Anderson , Garnet 10/27/2005 EX 073: Re: Update on the WHI data analysis project | | | |
| 03059 | | | 10/15/2003 | Depo: Anderson , Garnet 10/27/2005 EX 076: Email from Songlin Xue re: Communication on some minor typographic errors in the WHI fracture paper | | | |
| 03060 | | | 9/9/2004 | Depo: Anderson , Garnet 10/27/2005 EX 077: WHI Extension Study Protocol Outline | | | |
| 03061 | | | 7/15/2003 | Depo: Anderson , Garnet 10/27/2005 EX 078: Form 130 - Cancer Surveillance Form Ver. 3 | | | |
| 03062 | | | 7/1/1997 | Depo: Anderson , Garnet 10/27/2005 EX 079: Form 100 - Blood Collecting & Processing Ver. 1.5 | | | |
| 03063 | | | 1/7/2003 | Depo: Anderson , Garnet 10/27/2005 EX 080: WHI Section 1-A1 Protocol Appendix 1, Baseline & Follow Up Variables | | | |
| 03064 | | | 7/5/2000 | Depo: Anderson , Garnet 10/27/2005 EX 081: Form 120 - Initial Notification of Death Ver. 4 | | | |
| 03065 | | | 4/15/2003 | Depo: Anderson , Garnet 10/27/2005 EX 082: Form 121 - Report of Cardiovascular Outcome Ver. 6.2 | | | |
| 03066 | | | 8/15/2001 | Depo: Anderson , Garnet 10/27/2005 EX 083: Form 122 - Report of Cancer Outcome Ver. 4.1 | | | |
| 03067 | | | 1/15/2001 | Depo: Anderson , Garnet 10/27/2005 EX 084: Form 123 - Report of Fracture Outcome Ver. 4 | | | |
| 03068 | | | 9/15/1999 | Depo: Anderson , Garnet 10/27/2005 EX 085: Form 124A - Report of Death (Preliminary) Ver. 4 | | | |
| 03069 | | | 2/14/2000 | Depo: Anderson , Garnet 10/27/2005 EX 086: Form 125 - Summary of Hospitalization Diagnosis Ver. 2.3 | | | |
| 03070 | | | 5/15/2004 | Depo: Anderson , Garnet 10/27/2005 EX 087: Form 126 - Report of Venous Thromboembolic Disease (HRT) Ver. 4.1 | | | |
| 03071 | | | 6/1/1995 | Depo: Anderson , Garnet 10/27/2005 EX 088: Form 127 - Interim Report of Potential Outcome Ver. 1 | | | |
| 03072 | | | 3/15/1996 | Depo: Anderson , Garnet 10/27/2005 EX 089: Form 131 - Report of Hysterectomy (HRT) Ver. 1 | | | |
| 03073 | | | 8/16/2002 | Depo: Anderson , Garnet 10/27/2005 EX 090: Form 132 - Report of Stroke Outcome Ver. 2 | | | |
| 03074 | | | 10/3/2005 | Depo: Anderson , Garnet 10/27/2005 EX 091: Report titled: Women's Health Initiative (WHI) Extension Study (ES) Organization & Management Handbook | | | |
| 03075 | | | | Depo: Anderson , Garnet 10/27/2005 EX 092: NHLBI Limited Access Data Sets, Available for Research for Research Use, Data Elements by Study, WHI Data Release | | | |
| 03076 | | | | Depo: Anderson , Garnet 10/27/2005 EX 093: Slide Presentation titled: Design of WHI | | | |
| 03077 | | | | Depo: Anderson , Garnet 10/27/2005 EX 094: Slide Presentation titled: Hormone Therapy & the Risk of Dementia | | | |
| 03078 | | | | Depo: Anderson , Garnet 10/27/2005 EX 095: Slide Presentation titled: Hormone Therapy & Cognitive Endpoints | | | |
| 03079 | HRT MED LIT 3704001 | HRT MED LIT 3704013 | 12/20/2002 | Depo: Anderson , Garnet 10/27/2005 EX: 171: Implementation of the Women's Health Initiative study design. | | | |
| 03080 | HRT MED LIT 3742001 | HRT MED LIT 3742009 | 12/20/2002 | Depo: Anderson , Garnet 10/27/2005 EX: 209: The Women's Health Initiative postmenopausal hormone trials: overview and baseline characteristics of participants. | | | |
| 03081 | | | 4/25/2006 | Depo: Anderson, Benjamin 5/6/2006 EX 001: Plaintiff's Notice of Discovery Depo of Benjamin Anderson, M.D. | | | |
| 03082 | | | 2/18/2006 | Depo: Anderson, Benjamin 5/6/2006 EX 002: Benjamin Anderson CV | | | |
| 03083 | | | 2/18/2006 | Depo: Anderson, Benjamin 5/6/2006 EX 003: Report of Benjamin Anderson, M.D. | | | |
| 03084 | | | 00/00/2004 | Depo: Anderson, Benjamin 5/6/2006 EX 005: Advanced Therapy of Breast Disease, Second Edition | | | |
| 03085 | HRT MED LIT 0047001 | HRT MED LIT 0047012 | 7/18/2002 | Depo: Anderson, Benjamin 5/6/2006 EX 007: Relation of regimens of combined hormone replacement therapy to lobular, ductal, and other histologic types of breast carcinoma. | Daling, JR, Malone, KE, Doody, DR, Voigt, LF, Bernstein, L, Coates, RJ, Marchbanks | | |
| 03086 | HRT MED LIT 0017001 | HRT MED LIT 0017004 | 3/19/2003 | Depo: Anderson, Benjamin 5/6/2006 EX 016: Trends in incidence rates of invasive lobular and ductal breast carcinoma. | Li, CI, Anderson, BO, Daling, JR, Moe, RE | JAMA. 2003 Mar 19 | |
| 03087 | HRT MED LIT 0046001 | HRT MED LIT 0046011 | 00/00/2002 | Depo: Anderson, Benjamin 5/6/2006 EX 017: Changing incidence of lobular carcinoma in situ of the breast. | Li, CI, Anderson, BO, Daling, JR, Moe, RE | Breast Cancer Res Treat. 2002 Oct | |
| 03088 | HRT MED LIT 0048001 | HRT MED LIT 0048009 | 1/31/2000 | Depo: Anderson, Benjamin 5/6/2006 EX 018: Changing incidence rate of invasive lobular breast carcinoma among older women. | Li, CI, Anderson, BO, Porter, PL, Holt, SK, Daling, JR, Moe, RE | Cancer. 2000 Oct 15 | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 32 of 222   PageID 8186

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 03089 | | | 10/12/2001 | Depo: Anderson, Benjamin 5/6/2006 EX 031: Article titled: The Relation of Reproductive Factors to Mortality from Breast Cancer | | | |
| 03090 | | | 9/19/2005 | Depo: Anderson, Benjamin 5/6/2006 EX 033: Letter from Kerry Kearney of ReedSmith to Benjamin Anderson re: Hormone Therapy Litigation | | | |
| 03091 | | | 10/3/2005 | Depo: Anderson, Benjamin 5/6/2006 EX 034: Email from Tina Walker-Young to Ben Anderson re: Chen - Pleomorphic apocrine lobular carcinorma in situ | | | |
| 03092 | | | | Depo: Anderson, Benjamin 5/6/2006 EX 035: Handwritten notes | | | |
| 03093 | | | 3/15/2001 | Depo: Anderson, Benjamin 5/6/2006 EX 044: Article titled: 2000 Update of Recommendations for the Use of Tumor Markers in Breast & Colorectal Cancer: Clinical Practice Guidelines of the American Society of Clinical Oncology | | | |
| 03094 | | | 1/9/2001 | Depo: Anderson, Benjamin 5/6/2006 EX 055: Article titled: Measures of Cell Turnover (Proliferation & Apoptosis) & Their Association w/ Survival in Breast Cancer | | | |
| 03095 | | | 2/9/2006 | Depo: Armstrong, Katrina 5/1/2006 EX 001: Report of Katrina Armstrong, M.D., M.S.C.E. | | | |
| 03096 | | | 4/20/2006 | Depo: Armstrong, Katrina 5/1/2006 EX 002: Supplemental Report of Katrina Armstrong, M.D., M.S.C.E. | | | |
| 03097 | | | 11/00/2005 | Depo: Armstrong, Katrina 5/1/2006 EX 003: Katrina Armstrong CV | | | |
| 03098 | PDF-PREMARIN-1995-01 | PDF-PREMARIN-1995-04 | 00/00/1995 | Depo: Armstrong, Katrina 5/1/2006 EX 004 | | | |
| 03099 | | | 00/00/1996 | Depo: Armstrong, Katrina 5/1/2006 EX 005: 1996 Physicians' Desk Reference, Premarin Label | | | |
| 03100 | PDF-PREMPRO-1997-01 | PDF-PREMPRO-1997-06 | 00/00/1997 | Depo: Armstrong, Katrina 5/1/2006 EX 006 | | | |
| 03101 | | | 00/00/2002 | Depo: Armstrong, Katrina 5/1/2006 EX 007: 2002 Physicians' Desk Reference, Premarin Label | | | |
| 03102 | | | 7/15/2004 | Depo: Armstrong, Katrina 5/1/2006 EX 008: Patient Info on Prempro & Premphase | | | |
| 03103 | HRT MED LIT 1623001 | HRT MED LIT 1623005 | 4/6/2004 | Depo: Armstrong, Katrina 5/1/2006 EX: 009: Hormone replacement therapy and incidence of hormone-dependent cancers in the Norwegian Women and Cancer study. | | | |
| 03104 | HRT MED LIT 3253001 | HRT MED LIT 3253004 | 00/00/2004 | Depo: Armstrong, Katrina 5/1/2006 EX: 010: Published results on breast cancer and hormone replacement therapy in the Million Women Study are correct. | Banks E, Beral V, Reeves G; The Million Women Study Collaborators. | Climacteric. 2004 Dec;7(4):415-6; | | | |
| 03105 | HRT MED LIT 0110001 | HRT MED LIT 0110026 | 00/00/1999 | Depo: Armstrong, Katrina 5/1/2006 EX 011: Use of HRT and the subsequent risk of cancer. | Beral , V, Banks, E, Reeves, G, Appleby, P, | J Epidemiol Biostat 1999;4(3):191-215 | | | |
| 03106 | HRT MED LIT 2394001 | HRT MED LIT 2394009 | 4/30/2005 | Depo: Armstrong, Katrina 5/1/2006 EX: 012: Endometrial cancer and hormone-replacement therapy in the Million Women Study. | Beral V, Bull D, Reeves G; Million Women Study Collaborators. | Lancet. 2005 Apr 30;365(9470):1543-51. | | | |
| 03107 | HRT MED LIT 0600001 | HRT MED LIT 0600006 | 8/3/1989 | Depo: Armstrong, Katrina 5/1/2006 EX 013: The risk of breast cancer after estrogen and estrogen-progestin replacement. | Bergkvist, L, Adami, HO, Persson, I, Hoover, R, Schairer, C | N Engl J Med. 1989 Aug 3;321(5):293-7 | | | |
| 03108 | | | 11/1/2005 | Depo: Armstrong, Katrina 5/1/2006 EX 014: Research article titled: Remarkable change in age-specific breast cancer incidence in the Swiss canton of Geneva & its possible relation w/ the use of hormone replacement therapy | | | |
| 03109 | HRT MED LIT 2486001 | HRT MED LIT 2486011 | 6/3/2004 | Depo: Armstrong, Katrina 5/1/2006 EX: 015: Association of hormone replacement therapy to estrogen and progesterone receptor status in invasive breast carcinoma. | Chen WY, Hankinson SE, Schnitt SJ, Rosner BA, Holmes MD, Colditz GA. | Cancer. 2004 Oct 1;10 | | | |
| 03110 | HRT MED LIT 0053001 | HRT MED LIT 0053008 | 2/13/2002 | Depo: Armstrong, Katrina 5/1/2006 EX 016: Hormone replacement therapy in relation to breast cancer. | Chen, C-L, Weiss, NS, Newcomb, P, Barlow, W, White, E, | JAMA 2002;287:734-741 | | | |
| 03111 | HRT MED LIT 0002001 | HRT MED LIT 0002011 | 6/25/2003 | Depo: Armstrong, Katrina 5/1/2006 EX 017 and Miele, Lucio 03/04/2008 EX 8: Influence of estrogen plus progestin on breast cancer and mammography in healthy postmenopausal women: the Women's Health Initiative Randomized Trial. | Chlebowski, RT, Hendrix, SL, Langer, RD, Stefanick, ML, Gass | | | |
| 03112 | HRT MED LIT 0022001 | HRT MED LIT 0022013 | 10/11/1997 | Depo: Armstrong, Katrina 5/1/2006 EX 018: Breast cancer and hormone replacement therapy: collaborative reanalysis of data from 51 epidemiological studies of 52,705 women with breast cancer and 108,411 women without breast cancer. Collaborative Group on Ho | | | |
| 03113 | HRT MED LIT 3446001 | HRT MED LIT 3446016 | 9/8/2005 | Depo: Armstrong, Katrina 5/1/2006 EX: 019: Breast cancer risk with postmenopausal hormonal treatment. | Collins JA, Blake JM, Crosignani PG. | Hum Reprod Update. 2005 Sep 8; [Epub ahead of print] | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 33 of 222   PageID 8187

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 03114 | HRT MED LIT 0866001 | HRT MED LIT 0866007 | 6/9/1999 | Depo: Armstrong, Katrina 5/1/2006 EX 020: Hormone replacement therapy and risk of breast cancer with a favorable histology: results of the Iowa Women's Health Study. | Gapstur, SM, Morrow, M, Sellers, TA | JAMA. 1999 Jun 9;281(22):2091-7 | | | |
| 03115 | HRT MED LIT 0124001 | HRT MED LIT 0124003 | 2/3/2004 | Depo: Armstrong, Katrina 5/1/2006 EX 021: HABITS (hormonal replacement therapy after breast cancer-is it safe?), a randomised comparison: trial stopped. | Holmberg, L, Anderson, H. | Lancet 2004, 363:453-455 | | | |
| 03116 | HRT MED LIT 1601001 | HRT MED LIT 1601007 | 12/00/1990 | Depo: Armstrong, Katrina 5/1/2006 EX: 022: Mortality in a cohort of long-term users of hormone replacement therapy: an updated analysis. | Hunt, K, Vessey, M, McPherson, K | Br J Obstet Gynaecol. 1990 Dec;97(12):1080-6 | | | |
| 03117 | HRT MED LIT 1918001 | HRT MED LIT 1918005 | 1/00/2005 | Depo: Armstrong, Katrina 5/1/2006 EX: 023: Risk factors for estrogen receptor-positive breast cancer. | Hwang ES, Chew T, Shiboski S, Farren G, Benz CC, Wrensch M | Arch Surg. 2005 Jan;140(1):58-62 | | | |
| 03118 | HRT MED LIT 0182001 | HRT MED LIT 0182008 | 5/5/2003 | Depo: Armstrong, Katrina 5/1/2006 EX 024: A prospective study of different types of hormone replacement therapy use and the risk of subsequent breast cancer: the women's health in the lund area (WHILA) study (Sweden). | Jernstrom, H, Bendahl, P, Lidfeldt, | | | |
| 03119 | HRT MED LIT 0097001 | HRT MED LIT 0097009 | 3/25/2002 | Depo: Armstrong, Katrina 5/1/2006 EX 025: Estrogen and estrogen-progestin replacement therapy and risk of postmenopausal breast cancer in Canada. | Kirsh, V, Krieger, N | Cancer Causes Control 2002;13:583-590 | | | |
| 03120 | HRT MED LIT 2896001 | HRT MED LIT 2896003 | 3/24/2003 | Depo: Armstrong, Katrina 5/1/2006 EX: 026: Increase in lobular breast cancer incidence in Switzerland. | Levi F, Te VC, Randimbison L, La Vecchia C. | Int J Cancer. 2003 Oct 20;107(1):164-5; author reply 166. | | | |
| 03121 | HRT MED LIT 0018001 | HRT MED LIT 0018010 | 6/25/2003 | Depo: Armstrong, Katrina 5/1/2006 EX 027: Relationship between long durations and different regimens of hormone therapy and risk of breast cancer. | Li, CI, Malone, KE, Porter, PL, Weiss, NS, Tang, MT, Cushing-Haugen, KL, Daling, JR | JAMA. 2003 Jun 25 | | | |
| 03122 | HRT MED LIT 0117001 | HRT MED LIT 0117007 | 11/30/1998 | Depo: Armstrong, Katrina 5/1/2006 EX 028: Breast-cancer risk following long-term oestrogen- and oestrogen-progestin-replacement therapy. | Magnusson, C, Baron, JA, Correia, N, Bergstrom, R, Adami, H, Persson, I | Int J Cancer 1999;81:339-344 | | | |
| 03123 | HRT MED LIT 1241001 | HRT MED LIT 1241005 | 2/9/2001 | Depo: Armstrong, Katrina 5/1/2006 EX: 029: Increased incidence of small and well-differentiated breast tumours in post-menopausal women following hormone-replacement therapy. | Manjer, J, Malina, J, Berglund, G, Bondeson, L, Garne, JP, Janzon, L | Int J C | | | |
| 03124 | HRT MED LIT 0079001 | HRT MED LIT 0079009 | 8/9/2003 | Depo: Armstrong, Katrina 5/1/2006 EX: 030: Breast Cancer and Hormone Replacement Therapy in the Million Women Study. | Million Women Study Collaborators (Beral) | Lancet 2003; 362:419-27 | | | |
| 03125 | HRT MED LIT 0041001 | HRT MED LIT 0041010 | 3/10/1995 | Depo: Armstrong, Katrina 5/1/2006 EX 031: Long-term hormone replacement therapy and risk of breast cancer in postmenopausal women. | Newcomb, PA, Longnecker, MP, Storer, BE, Mittendorf, R, Baron, J, Clapp, RW, Bogdan, G, Willett, WC | Am J Epidemiol. 1995 | | | |
| 03126 | HRT MED LIT 1240001 | HRT MED LIT 1240007 | 10/15/2002 | Depo: Armstrong, Katrina 5/1/2006 EX: 032: Hormone replacement therapy containing progestins and given continuously increases breast carcinoma risk in Sweden. | Olsson, HL, Ingvar, C, Bladstrom, A | Cancer. 2003 Mar 15;97(6):1387-92 | | | |
| 03127 | HRT MED LIT 1833001 | HRT MED LIT 1833007 | 3/6/2003 | Depo: Armstrong, Katrina 5/1/2006 EX: 033: The characteristics of malignant breast tumors in hormone replacement therapy users versus nonusers. | | | |
| 03128 | HRT MED LIT 0787001 | HRT MED LIT 0787005 | 4/23/1997 | Depo: Armstrong, Katrina 5/1/2006 EX 034: Hormone replacement therapy and the risk of breast cancer. Nested case-control study in a cohort of Swedish women attending mammography screening. | Persson, I, Thurfjell, E, Bergstrom, R, Holmberg, L | Int J Canc | | | |
| 03129 | | | 4/10/2006 | Depo: Armstrong, Katrina 5/1/2006 EX 035: Article titled: A Prospective Study of Female Hormone Use & Breast Cancer Among Black Women | | | |
| 03130 | HRT MED LIT 3025001 | HRT MED LIT 3025006 | 4/19/2005 | Depo: Armstrong, Katrina 5/1/2006 EX: 036: Breast cancer incidence, case-fatality and breast cancer mortality in Danish women using hormone replacement therapy--a prospective observational study. | Stahlberg C, Lynge E, Andersen ZJ, Keiding N, Ottesen B, | | | |
| 03131 | HRT MED LIT 1464001 | HRT MED LIT 1464007 | 4/8/2004 | Depo: Armstrong, Katrina 5/1/2006 EX: 037: Breast cancer with different prognostic characteristics developing in Danish women using hormone replacement therapy. | Stahlberg, C, Pedersen, AT, Andersen, ZJ, Keiding, N, Hundrup, YA, Obel, EB, Moller, S, Rank | | | |
| 03132 | HRT MED LIT 0658001 | HRT MED LIT 0658007 | 7/12/1995 | Depo: Armstrong, Katrina 5/1/2006 EX 038: Combined estrogen and progestin hormone replacement therapy in relation to risk of breast cancer in middle-aged women. | Stanford, JL, Weiss, NS, Voigt, LF, Daling, JR, Habel, LA, Rossing, MA | JAMA. 1995 Jul 12;2 | | | |

EXHIBIT 4

Ed v. Wyeth et al.
Plaintiff Designations

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 03133 | HRT MED LIT 1098001 | HRT MED LIT 1098010 | 2/26/2004 | Depo: Armstrong, Katrina 5/1/2006 EX: 039: Hormone replacement therapy in relation to breast carcinoma incidence rate ratios. | Tjonneland A, Christensen J, Thomsen BL, Olsen A, Overvad K, Ewertz M, Mellemkjaer L. | Cancer. 2004 Jun 1;100(11):2328-2337 | | | |
| 03134 | HRT MED LIT 2102001 | HRT MED LIT 2102008 | 4/20/2005 | Depo: Armstrong, Katrina 5/1/2006 EX: 040: Plasma sex hormone concentrations and subsequent risk of breast cancer among women using postmenopausal hormones. | Tworoger SS, Missmer SA, Barbieri RL, Willett WC, Colditz GA, Hankinson SE | J Natl Cancer Inst. | | | |
| 03135 | HRT MED LIT 0033001 | HRT MED LIT 0033009 | 2/1/2002 | Depo: Armstrong, Katrina 5/1/2006 EX: 041: Does menopausal hormone replacement therapy interact with known factors to increase risk of breast cancer. | Ursin, G, Tseng, CC, Paganini-Hill, A, Enger, S, Wan, PC, Formenti, S, Pilo, MC, Ross, RK | J Clin Oncol | | | |
| 03136 | HRT MED LIT 0454001 | HRT MED LIT 0454004 | 12/12/2002 | Depo: Armstrong, Katrina 5/1/2006 EX: 042: Important increase of invasive lobular breast cancer incidence in Geneva, Switzerland. | Verkooijen, HM, Fioretta, G, Fioretta, G, Vlastos, G, Morabia, A, Schubert, H, Sappino, AP, Pelte, MF, Schafer, P, Kurtz, J, | | | |
| 03137 | HRT MED LIT 2101001 | HRT MED LIT 2101003 | 4/6/2005 | Depo: Armstrong, Katrina 5/1/2006 EX: 043: Menopausal hormone therapy after breast cancer: the Stockholm randomized trial. | | | |
| 03138 | HRT MED LIT 0030001 | HRT MED LIT 0030014 | 7/17/2002 | Depo: Armstrong, Katrina 5/1/2006 EX 044: Risks and benefits of estrogen plus progestin in healthy postmenopausal women: principal results From the Women's Health Initiative randomized controlled trial. | Writing Group WHI, Writing Groups for the Women's | | | |
| 03139 | | | 00/00/1993 | Depo: Armstrong, Katrina 5/1/2006 EX: 045: 1993 Physicians' Desk Reference, Premarin Label | | | |
| 03140 | | | 00/00/1994 | Depo: Armstrong, Katrina 5/1/2006 EX: 046: 1994 Physicians' Desk Reference, Premarin Label | | | |
| 03141 | | | 00/00/2006 | Depo: Armstrong, Katrina 5/1/2006 EX 047: Editorial titled: Observational studies & clinical trials of menopausal hormone therapy: can they both be right? | | | |
| 03142 | | | 00/00/2006 | Depo: Armstrong, Katrina 5/1/2006 EX 048: Editorial titled: What do we think about cognition & menopause? | | | |
| 03143 | | | 11/1/2005 | Depo: Armstrong, Katrina 5/1/2006 EX 049: Research article titled: Remarkable change in age-specific breast cancer incidence in the Swiss canton of Geneva & its possible relation w/ the use of hormone replacement therapy | | | |
| 03144 | HRT MED LIT 2935001 | HRT MED LIT 2935005 | 12/2/2004 | Depo: Armstrong, Katrina 5/1/2006 EX: 050: Epidemiology and prevention of breast cancer. | | | |
| 03145 | | | 6/3/1998 | Depo: Armstrong, Katrina 5/1/2006 EX 051: Article titled: Relationship Between Estrogen Levels, Use of Hormone Replacement Therapy, & Breast Cancer | | | |
| 03146 | HRT MED LIT 2070001 | HRT MED LIT 2070009 | 1/15/2005 | Depo: Armstrong, Katrina 5/1/2006 EX: 052: Estrogen, estrogen plus progestin therapy, and risk of breast cancer. | Colditz GA, | Clin Cancer Res. 2005 Jan 15;11(2 Pt 2):909s-17s | | | |
| 03147 | HRT MED LIT 3448001 | HRT MED LIT 3448003 | 8/6/2005 | Depo: Armstrong, Katrina 5/1/2006 EX: 053: Hormone replacement therapy and breast cancer: estimate of risk. | Coombs NJ, Taylor R, Wilcken N, Boyages J. | BMJ. 2005 Aug 6;331(7512):347-9. | | | |
| 03148 | | | 00/00/2006 | Depo: Armstrong, Katrina 5/1/2006 EX 054: Article titled: Hormone Therapy & Coronary Heart Disease: The Role of Time since Menopause & Age at Hormone Initiation | | | |
| 03149 | HRT MED LIT 0049001 | HRT MED LIT 0049009 | 1/31/2000 | Depo: Armstrong, Katrina 5/1/2006 EX 055: Hormone replacement therapy in relation to risk of lobular and ductal breast carcinoma in middle-aged women. | Li CI, Weiss NS, Stanford JL, Daling JR | Cancer. 2000 Jun 1;88(11):2570-7 | | | |
| 03150 | | | 00/00/2006 | Depo: Armstrong, Katrina 5/1/2006 EX 056: Article titled: Hormone therapy, timing of initiation, & cognition in women aged older than 60 years: the REMEMBER pilot study | | | |
| 03151 | | | 00/00/2006 | Depo: Armstrong, Katrina 5/1/2006 EX 057: Editorial titled: Potential importance of early initiation of hormone therapy for cognitive benefit | | | |
| 03152 | HRT MED LIT 0019001 | HRT MED LIT 0019012 | 8/7/2007 | Depo: Armstrong, Katrina 5/1/2006 EX 058: Estrogen plus progestin and the risk of coronary heart disease. | Manson, JE, Hsia, J, Johnson, KC, Rossouw, JE, Assaf, AR, Lasser, NL, Trevisan, M, Black, HR, Heckbert, SR, Detrano, R, Strickland, OL, Wong, ND, C | | | |
| 03153 | HRT MED LIT 0042001 | HRT MED LIT 0042010 | 12/30/2002 | Depo: Armstrong, Katrina 5/1/2006 EX 059: Postmenopausal hormone therapy and risk of breast cancer by histologic type (United States). | Newcomer, LM, Newcomb, PA, Potter, JD, Yasui, Y, Trentham-Dietz, A, Storer, BE, Longnecker, MP, Baron, JA, Daling, JR | | | |
| 03155 | | | 4/20/2006 | Depo: Armstrong, Katrina 5/1/2006 EX 061: Plaintiff's Notice of Discovery Depo of Katrina Armstrong M.D. | | | |
| 03156 | | | 4/26/2006 | Depo: Armstrong, Katrina 5/1/2006 EX 062: Letter from Kerry Kearney of ReedSmith to Katrrina Armstrong re: Hormone Therapy Litigation | | | |
| 03157 | | | 11/00/2005 | Depo: Armstrong, Katrina 5/1/2006 EX 063: Katrina Armstrong CV | | | |
| 03158 | | | | Depo: Armstrong, Katrina 5/1/2006 EX 064: Chart: Armstrong Exhibits | | | |
| 03159 | | | 4/30/2006 | Depo: Armstrong, Katrina 5/1/2006 EX 065: Chart: Armstrong - Supplemental Potential Exhibits | | | EXHIBIT 4 |

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 35 of 222   PageID 8189

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 03184 | | | 4/13/2006 | Depo: Bayer, Marc 4/26/2006 EX 001: Plaintiffs' Notice of Discovery Depo of Marc J. Bayer MD | | | |
| 03185 | | | 2/17/2006 | Depo: Bayer, Marc 4/26/2006 EX 002: Report of Marc J. Bayer MD | | | |
| 03186 | | | 1/12/2006 | Depo: Bayer, Marc 4/26/2006 EX 003: Invoices to Kassandra Hendrix of Kaye Scholer LLP for time spent on HRT Litigation | | | |
| 03187 | | | 6/23/2005 | Depo: Bayer, Marc 4/26/2006 EX 004: Letters from Kassandra Hendrix of Kaye Scholer LLP re HRT Litigation | | | |
| 03205 | | | | Depo: Bluming, Avrum 5/19/2006 EX 001: Article titled: Hormone Replacement Therapy (HRT) in Women w/ Previously Treated Primary Breast Cancer: Update I (Meeting Abstract) | | | |
| 03206 | W-DDL-00000059 | W-DDL-00000061 | 7/00/2002 | Depo: Bluming, Avrum 5/19/2006 EX 002 | | | |
| 03207 | | | | Depo: Bluming, Avrum 5/19/2006 EX 003: Vital Options Sponsors | | | |
| 03208 | | | 5/15/2006 | Depo: Bluming, Avrum 5/19/2006 EX 004: Invoices to Shook, Hardy & Bacon | | | |
| 03251 | | | | Depo: Burlington, Bruce 8/9/2005 EX 001: D. Bruce Burlington CV | | | |
| 03252 | | | 00/00/1996 | Depo: Burlington, Bruce 8/9/2005 EX 002: 1996 Physicians' Desk Reference, Prempro Label | | | |
| 03253 | | | 00/00/2004 | Depo: Burlington, Bruce 8/9/2005 EX 003: 2004 Physicians' Desk Reference, Prempro Label | | | |
| 03254 | BURLB015-000219 | BURLB015-000219 | 10/18/2000 | Depo: Burlington, Bruce 8/9/2005 EX 004: Update on Premarin Labeling Issues for LEC Meeting | | | |
| 03255 | BURLB015-000221 | BURLB015-000222 | 10/17/2000 | Depo: Burlington, Bruce 8/9/2005 EX 005: On October 16, 2000 Ms | | | |
| 03256 | ZUCAV008-005665 | ZUCAV008-005666 | 7/3/2001 | Depo: Burlington, Bruce 8/9/2005 EX 006: Unknown | | | |
| 03257 | STEPW014-005895 | STEPW014-005895 | | Depo: Burlington, Bruce 8/9/2005 EX 007: No Title | | | |
| 03258 | STEPW008-000093 | STEPW008-000094 | 7/15/1997 | Depo: Burlington, Bruce 8/9/2005 EX 008: Epidemiologic Study of the Risks and Benefits of Hormone Replacement Therapy | | | |
| 03259 | | | | Depo: Camardo, Joseph 6/16/2005 EX 001: Joseph Camardo CV | | | |
| 03260 | SOLOJ008-000366 | SOLOJ008-000415 | 12/2/2002 | Depo: Camardo, Joseph 6/16/2005 EX 002: Menopausal Health Franchise Strategic Product Review | | | |
| 03261 | CAMAJ002-001411 | CAMAJ002-001453 | | Depo: Camardo, Joseph 6/16/2005 EX 003 | | | |
| 03262 | CAMAJ002-003350 | CAMAJ002-003364 | | Depo: Camardo, Joseph 6/16/2005 EX 004 | | | |
| 03263 | CAMAJ002-003252 | CAMAJ002-003280 | | Depo: Camardo, Joseph 6/16/2005 EX 005 | | | |
| 03264 | CAMAJ002-003786 | CAMAJ002-003797 | | Depo: Camardo, Joseph 6/16/2005 EX 006 | | | |
| 03265 | CAMAJ002-003933 | CAMAJ002-003963 | | Depo: Camardo, Joseph 6/16/2005 EX 007 | | | |
| 03266 | CONKJ012-000913 | CONKJ012-000943 | 12/00/1997 | Depo: Camardo, Joseph 6/16/2005 EX 008: Raloxifene Competitive Product Backgrounder | | | |
| 03267 | HRT MED LIT 0008001 | HRT MED LIT 0008010 | 5/21/2003 | Depo: Camardo, Joseph 6/16/2005 EX 009: Combination therapy with hormone replacement and alendronate for prevention of bone loss in elderly women: a randomized controlled trial. \| Greenspan, SL, Resnick, NM, Parker, RA \| JAMA. 2003 May 21 | | | |
| 03268 | | | 5/17/2005 | Depo: Camardo, Joseph 6/16/2005 EX 010: Article titled: Hormone Therapy to Prevent Chronic Conditions in Postmenopausal Women: Recommendations from the US Preventive Services Task Force | | | |
| 03269 | | | 3/25/2002 | Depo: Camardo, Joseph 6/16/2005 EX 011: Article titled: Bone Mass Response to Discontinuation of Long-term Hormone Replacement Therapy | | | |
| 03270 | | | 2/00/2005 | Depo: Clark , Robert 3/31/2005 EX 001: Rule 1.310 Notice of Videotaped Depo of a Warner Lambert Corporate Representative (Designated by Warner-Lambert as Robert Clark) and Subpoena Duces Tecum | | | |
| 03271 | | | 5/13/2004 | Depo: Clark , Robert 3/31/2005 EX 002: Letter re: Agreement between US  Attorney & Warner-Lambert Company LLC | | | |
| 03272 | | | 5/13/2004 | Depo: Clark , Robert 3/31/2005 EX 003: Copy of the US District Court vs  Warner-Lambert Company LLC | | | |
| 03273 | | | 5/3/2004 | Depo: Clark , Robert 3/31/2005 EX 004: Settlement Agreement & Release | | | |
| 03274 | | | 6/7/2004 | Depo: Clark , Robert 3/31/2005 EX 005: Waiver, Change of Plea & Sentence Hearing | | | |
| 03275 | | | | Depo: Cobb , Pamela 11/17/2005 EX 001: Handwritten flowchart | | | |
| 03276 | | | | Depo: Cobb , Pamela 11/17/2005 EX 002: Pamela Cobb CV | | | |
| 03277 | SENDM009-000252 | SENDM009-000258 | 5/21/2002 | Depo: Cobb , Pamela 11/17/2005 EX 003: Communication Messages: Premarin / Trimegestone Combination | | | |
| 03278 | COBBP004-000496 | COBBP004-000496 | 4/2/2002 | Depo: Cobb , Pamela 11/17/2005 EX 004: HRT Franchise and Phase IV Strategy Meeting | | | |
| 03279 | WEBEM014-003242 | WEBEM014-003246 | 7/19/2000 | Depo: Cobb , Pamela 11/17/2005 EX 005; Depo: Weber, Margaret 6/21/2005 EX 014 | | | |
| 03280 | COBBP02-001830 | COBBP002-001830 | 8/9/1999 | Depo: Cobb , Pamela 11/17/2005 EX 006 | | | |
| 03281 | WEBEM015-013560 | WEBEM015-013584 | 10/19/2000 | Depo: Cobb , Pamela 11/17/2005 EX 007: Shift from challenges to opportunity, the future is quite bright | | | |
| 03282 | WEBEM015-028512 | WEBEM015-028512 | 10/7/2002 | Depo: Cobb , Pamela 11/17/2005 EX 008: Re: Resources on women's health; Depo: Weber, Margaret 6/21/2005 EX 016: Re: Resources on women's health | | | |
| 03283 | WEBEM015-029876 | WEBEM015-029877 | 10/17/2002 | Depo: Cobb , Pamela 11/17/2005 EX 009: Fwd: Presentation and Meeting with Garnet Anderson; Depo: Weber, Margaret 6/21/2005 EX 015: Fwd: Presentation and Meeting with Garnet Anderson | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 03284 | OLIVS019-005767 | OLIVS019-005767 | 9/6/2002 | Depo: Cobb , Pamela 11/17/2005 EX 010: Review papers | | | |
| 03285 | COBBP026-001460 | COBBP026-001465 | 8/27/2002 | Depo: Cobb , Pamela 11/17/2005 EX 011: Vedani Nicola - biscotica | | | |
| 03286 | COBBP026-001443 | COBBP026-001453 | 8/29/2002 | Depo: Cobb , Pamela 11/17/2005 EX 012: Vedani Nicola - biscotica | | | |
| 03287 | WEBM015-022493 | WEBM015-022501 | 11/30/2001 | Depo: Cobb , Pamela 11/17/2005 EX 013 | | | |
| 03288 | COBBP010-000154 | COBBP010-000179 | | Depo: Cobb , Pamela 11/17/2005 EX 014: Estrogen and the Skin | | | |
| 03289 | SENDM009-000225 | SENDM009-000235 | 9/3/2002 | Depo: Cobb , Pamela 11/17/2005 EX 015: Preclinical and Clinical Experience with Trimegestone a Novel New Progestin | | | |
| 03290 | WEBEM015-007988 | WEBEM015-007988 | 11/7/2000 | Depo: Cobb , Pamela 11/17/2005 EX 016: Re: Labeling for Concomitant use with Statins; Depo: Weber, Margaret 6/21/2005 EX 030: Re: Labeling for Concomitant use with Statins | | | |
| 03291 | COBBP007-001289 | COBBP007-001307 | | Depo: Cobb , Pamela 11/17/2005 EX 017: Arterial versus Venous Effects of Estrogen | | | |
| 03292 | COBBP007-001118 | COBBP007-001123 | 5/20/2002 | Depo: Cobb , Pamela 11/17/2005 EX 018: Metabolic Effects of Menopausal Therapies; Depo: Mittleman, Karen 5/3/2006 EX 321: Metabolic Effects of Menopausal Therapies | | | |
| 03293 | COBBP010-000415 | COBBP010-000421 | | Depo: Cobb , Pamela 11/17/2005 EX 019: Mammographic Breast Density and Hormone Replacement Therapy | | | |
| 03294 | DUROJ046-013387 | DUROJ046-013387 | 6/25/2002 | Depo: Cobb , Pamela 11/17/2005 EX 020: PUBLICATION PLAN TRACKING REPORT; Depo: Mittleman, Karen 5/3/2006 EX 357A: PUBLICATION PLAN TRACKING REPORT | | | |
| 03295 | CONTA025-029486 | CONTA025-029486 | 12/8/2000 | Depo: Cobb , Pamela 11/17/2005 EX 021: Fillit's paper and Speroff's outline; Depo: Mittleman, Karen 5/2/2006 EX 017: Fillit's paper and Speroff's outline; Depo: Mittleman, Karen 5/3/2006 EX 277: Fillit's paper and Speroff's outline | | | |
| 03296 | CONTA025-030538 | CONTA025-030539 | 6/15/2000 | Depo: Cobb , Pamela 11/17/2005 EX 022: Strategic Publications Development Meeting; Depo: Mittleman, Karen 5/3/2006 EX 204, 118, 236; Alice Perrone 8/31/06 DEPO EX 040: meeting recap | | | |
| 03297 | COBBP007-000488 | COBBP007-000492 | 9/4/2001 | The Atherosclerotic Process and the Impact of Estrogens; Depo: Cobb , Pamela 11/17/2005 EX 023; Depo: Mittleman, Karen 5/2/2006 EX 040 | | | |
| 03298 | OLIVS019-025780 | OLIVS019-025781 | 12/17/2001 | Depo: Cobb , Pamela 11/17/2005 EX 024: Updated grids, action items, and sexuality outline; Depo: Mittleman, Karen 5/2/2006 EX 018: Updated grids, action items, and sexuality outline | | | |
| 03299 | COBBP002-000560 | COBBP002-000565 | 10/00/1998 | Depo: Cobb , Pamela 11/17/2005 EX 025: Estrogen and Atherosclerosis | | | |
| 03300 | DUROJ023-001712 | DUROJ023-001712 | 1/18/2000 | Depo: Cobb , Pamela 11/17/2005 EX 026: Strategic Publications Development Meeting Meeting Recap | | | |
| 03301 | COBBP010-000427 | COBBP010-000433 | 12/4/2000 | Depo: Cobb , Pamela 11/17/2005 EX 027: Strategic Publication Plan Tracking Report; Depo: Mittleman, Karen 5/2/2006 EX 073: Strategic Publication Plan Tracking Report | | | |
| 03302 | COBBP010-000412 | COBBP010-000414 | 11/9/2000 | Depo: Cobb , Pamela 11/17/2005 EX 028: Strategic Publications Development Meeting; Depo: Mittleman, Karen 5/3/2006 EX 358: Strategic Publications Development Meeting | | | |
| 03303 | COBBP010-000425 | COBBP010-000426 | 12/5/2000 | Depo: Cobb , Pamela 11/17/2005 EX 029: Strategic Publications Development Meeting; Depo: Mittleman, Karen 5/3/2006 EXS 121, 264, 361 | | | |
| 03304 | MARTN010-003763 | MARTN010-003764 | 12/5/2000 | Depo: Cobb , Pamela 11/17/2005 EX 030: Strategic Publications Development Meeting; Depo: Mittleman, Karen 5/3/2006 EX 275: Strategic Publications Development Meeting; Depo: Mittleman, Karen 5/3/2006 EX 338: Strategic Publications Development Meeting; Depo: Marren, Amy 5/25/06 EX 032: Strategic Publications Deveopment Meeting Recap | | | |
| 03305 | WEBEM015-012037 | WEBEM015-012038 | 2/28/2001 | Depo: Cobb , Pamela 11/17/2005 EX 031: Strategic Publications Development Meeting; Depo: Mittleman, Karen 5/3/2006 EX 265: Strategic Publications Development Meeting | | | |
| 03306 | SOLOJ027-048916 | SOLOJ027-048917 | 8/14/2001 | Depo: Cobb , Pamela 11/17/2005 EX 032: Strategic Publications Development Meeting; Depo: Mittleman, Karen 5/3/2006 EX 122, 213, 240, 280, 365 | | | |
| 03307 | OLIVS006-000944 | OLIVS006-000945 | 10/16/2001 | Depo: Cobb , Pamela 11/17/2005 EX 033: Strategic Publications Development Meeting; Depo: Mittleman, Karen 5/3/2006 EX 179, 199, 347 | | | |
| 03308 | MARTN010-012976 | MARTN010-012976 | 11/27/2001 | Depo: Cobb , Pamela 11/17/2005 EX 034: Strategic Publications Development Meeting | | | |
| 03309 | SOLOJ027-037396 | SOLOJ027-037405 | 3/29/2002 | Depo: Cobb , Pamela 11/17/2005 EX 035: Women s Healthcare Initiative | | | |
| 03310 | | | 6/13/2001 | Depo: Cobb , Pamela 11/17/2005 EX 036: Article titled: Unmasking ghost writers | | | |
| 03311 | | | 5/23/2005 | Depo: Cobb , Pamela 11/17/2005 EX 037: World Association of Medical Editors | | | |
| 03326 | | | 1/30/2004 | Depo: Conklin, Jeffrey 4/14/2004 EX 042: Plaintiffs' Notice of Corporate Depo of Defendant Wyeth | | | |
| 03327 | | | 3/2/2004 | Depo: Conklin, Jeffrey 4/14/2004 EX 043: Plaintiffs' Notice of 30(b)(6) Depo of Wyeth by Video-Tape | | | |
| 03328 | W-30(b)(6)-12-00411 | W-30(b)(6)-12-00455 | 3/2/2004 | Depo: Conklin, Jeffrey 4/14/2004 EX 044 | | | |
| 03329 | W-MANUAL-00284 | W-MANUAL-00680 | | Depo: Conklin, Jeffrey 4/14/2004 EX 045 | | | |
| 03330 | W-30(b)(6)-12-00094 | W-30(b)(6)-12-00123 | | Depo: Conklin, Jeffrey 4/14/2004 EX 046 | | | |
| 03331 | W-30(b)(6)-12-00241 | W-30(b)(6)-12-00270 | | Depo: Conklin, Jeffrey 4/14/2004 EX 047 | | | |

EXHIBIT 4

Ed v. Wyeth et al.
Plaintiffs' Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 03332 | W-30(b)(6)-12-00124 | W-30(b)(6)-12-00154 | | Depo: Conklin, Jeffrey 4/14/2004 EX 048; All about Health, Osteoporosis, Progestin, Estrogen Study | | | |
| 03333 | W-30(b)(6)-12-00271 | W-30(b)(6)-12-00301 | | Depo: Conklin, Jeffrey 4/14/2004 EX 049 | | | |
| 03334 | | | 10/25/2005 | Depo: Constantine, Ginger 11/1/2005 EX 001: Plaintiffs' Amended Notice of Depo of Ginger Constantine | | | |
| 03335 | | | 11/1/2005 | Depo: Constantine, Ginger 11/1/2005 EX 002: Ginger Constantine CV | | | |
| 03336 | W-MDL04782-00029002 | W-MDL04782-00029002 | 7/30/1976 | Depo: Constantine, Ginger 11/1/2005 EX 003 | | | |
| 03337 | W-MDL04782-00050783 | W-MDL04782-00050792 | 8/18/1976 | Depo: Constantine, Ginger 11/1/2005 EX 004: Plan Prepared by Genesee Computer Center, Inc. for Collection and Analysis of Data from the Records of Drs. Burch and Byrd. | | | |
| 03338 | W-MDL04782-00029233 | W-MDL04782-00029236 | 6/14/1976 | Depo: Constantine, Ginger 11/1/2005 EX 005: Estrogens and Breast Cancer. | | | |
| 03339 | CONSG018-024139 | CONSG018-024143 | 6/29/2000 | Depo: Constantine, Ginger 11/1/2005 EX 006: Objective / Strategy | | | |
| 03340 | CONSG001-002287 | CONSG001-002291 | | Depo: Constantine, Ginger 11/1/2005 EX 007: Heart Estrogen / Progestin Replacement Study Frequently Asked Questions | | | |
| 03341 | CONSG001-002236 | CONSG001-002236 | | Depo: Constantine, Ginger 11/1/2005 EX 008: Talking Points, Draft of 8/10/97 | | | |
| 03342 | CONSG005-000385 | CONSG005-000385 | | Depo: Constantine, Ginger 11/1/2005 EX 009: Understanding the WHI Study: Assessing the Results | | | |
| 03343 | | | 00/00/1996 | Depo: Constantine, Ginger 11/1/2005 EX 010: Prempro Label | | | |
| 03344 | AHP-Z-00212950 | AHP-Z-00212958 | | Depo: Constantine, Ginger 11/1/2005 EX 011 | | | |
| 03345 | CONSG010-000860 | CONSG010-000867 | 10/23/2002 | Depo: Constantine, Ginger 11/1/2005 EX 012: Scientific Workshop Menopausal Hormone Therapy | | | |
| 03346 | CONSG018-010267 | CONSG018-010272 | 12/12/2002 | Depo: Constantine, Ginger 11/1/2005 EX 013: International Executive Council | | | |
| 03347 | CONSG017-000723 | CONSG017-000729 | 00/00/2001 | Depo: Constantine, Ginger 11/1/2005 EX 014: The Women's HOPE Study Health Osteoporosis Progestin Estrogen Premarin (Conjugated Estrogens) & Medroxyprogesterone Acetate (MPA) Hormone Replacement Therapy (HRT) Investigators' Slide Kit | | | |
| 03348 | CONSG018-004720 | CONSG018-004721 | 10/11/2002 | Depo: Constantine, Ginger 11/1/2005 EX 015: 10/11/2002 ACM | | | |
| 03349 | CONSG018-036443 | CONSG018-036444 | 2/27/2002 | Depo: Constantine, Ginger 11/1/2005 EX 016: Dear David | | | |
| 03350 | CONSG001-002410 | CONSG001-002419 | | Depo: Constantine, Ginger 11/1/2005 EX 017 | | | |
| 03351 | W-MCL004-01712 | W-MCL004-01719 | 9/30/1991 | Depo: Constantine, Ginger 11/1/2005 EX 018: Royal Society of Medicine Anglo-American Conference on Hormone Replacement Therapy and Breast Cancer Risk London, UK, 9/24-26/91 | | | |
| 03352 | | | 00/00/1992 | Depo: Constantine, Ginger 11/1/2005 EX 019: Premarin label | | | |
| 03371 | | | | Depo: Creasman, William 5/1/2006 EX 001: William Creasman CV | | | |
| 03372 | | | | Depo: Creasman, William 5/1/2006 EX 002: Literature referenced in Dr. Creasman report | | | |
| 03373 | | | | Depo: Creasman, William 5/1/2006 EX 003: Report of William Creasman MD | | | |
| 03374 | | | | Depo: Creasman, William 5/1/2006 EX 004: Report of William Creasman MD | | | |
| 03375 | | | 4/19/2006 | Depo: Creasman, William 5/1/2006 EX 005: Report of William Creasman MD, Marianne Dockter v. Wyeth | | | |
| 03376 | | | 1/23/2006 | Depo: Creasman, William 5/1/2006 EX 006: Invoice to Clark, Thomas & Winters | | | |
| 03377 | | | 2/24/1997 | Depo: Creasman, William 5/1/2006 EX 007: Invoice chart | | | |
| 03378 | | | | Depo: Creasman, William 5/1/2006 EX 008: Handwritten notes | | | |
| 03379 | | | | Depo: Creasman, William 5/1/2006 EX 009: Report of William Creasman MD | | | |
| 03380 | | | 10/00/2004 | Depo: Creasman, William 5/1/2006 EX 010: Article titled: Skin | | | |
| 03381 | | | 10/00/2004 | Depo: Creasman, William 5/1/2006 EX 011: Article titled: Ovarian, Endometrial, & Colorectal Cancers | | | |
| 03382 | | | 10/00/2004 | Depo: Creasman, William 5/1/2006 EX 012: Article titled: Osteoporosis | | | |
| 03383 | | | 7/17/2002 | Depo: Creasman, William 5/1/2006 EX 013: Article titled: Risks & Benefits of Estrogen Plus Progestin in Healthy Menopausal Women | | | |
| 03384 | | | | Depo: Creasman, William 5/1/2006 EX 014: Hormone Replacement Therapy & Breast Cancer w/ handwritten notes | | | |
| 03385 | | | | Depo: Creasman, William 5/1/2006 EX 015: Summary of Opinions w/ handwritten notes | | | |
| 03386 | | | 2/6/2006 | Depo: Creasman, William 5/1/2006 EX 016: Article titled: Overall benefits & harms of combination hormone replacement therapy | | | |
| 03387 | | | 2/10/2006 | Depo: Creasman, William 5/1/2006 EX 017: Report II of Jasenka Demirovic MD, MSe, PhD | | | |
| 03388 | | | | Depo: Creasman, William 5/1/2006 EX 018: page of report w/ handwritten notes | | | |
| 03389 | | | 11/30/2005 | Depo: Creasman, William 5/1/2006 EX 019: pages of report w/ handwritten notes | | | |
| 03390 | | | | Depo: Creasman, William 5/1/2006 EX 020: pages of report w/ handwritten notes | | | |
| 03391 | | | | Depo: Creasman, William 5/1/2006 EX 021: pages of report w/ handwritten notes | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 03392 | | | 11/30/2005 | Depo: Creasman, William 5/1/2006 EX 022: HT Breast Cancer Litigation: Expert Report of Dr. Paul Goldfarb w/ handwritten notes | | | |
| 03393 | | | 12/1/2005 | Depo: Creasman, William 5/1/2006 EX 023: pages of report w/ handwritten notes | | | |
| 03394 | | | 4/19/2006 | Depo: Creasman, William 5/1/2006 EX 024: Report of Robert Schwarting MD w/ handwritten notes | | | |
| 03399 | NDA-PRO 0002030 | NDA-PRO 0002033 | 10/9/1990 | Depo: Day, Kathleen 1/26/2005 EX 024; Depo: Philander, Peter 3/22/2006 EX 027; Depo: Roehl 12/13/2005 EX 005, 10/09/90 letter | | | |
| 03400 | NDA-PRO 0002026 | NDA-PRO 0002029 | 10/16/1990 | Depo: Day, Kathleen 1/26/2005 EX 025; Depo: Philander, Peter 3/22/2006 EX 028; Depo: Roehl 12/13/2005 EX 006, 10/16/90 Letter | | | |
| 03401 | NDA-PRO 0002003 | NDA-PRO 0002005 | 11/13/1990 | Depo: Day, Kathleen 1/26/2005 EX 026: None; Depo: Philander, Peter 3/22/2006 EX 030; Depo: Roehl 12/13/2005 EX 010, 11/13/90 Letter | | | |
| 03402 | NDA-PRO 0002002 | NDA-PRO 0002002 | 11/14/1990 | Depo: Day, Kathleen 1/26/2005 EX 027: None | | | |
| 03403 | NDA-PRO 0000007 | NDA-PRO 0000008 | 9/16/1997 | Depo: Day, Kathleen 1/26/2005 EX 028: Pharmacia & Upjohn Record of FDA Telephone Contact Provera Tablets | | | |
| 03404 | NDA-PRO 0000052 | NDA-PRO 0000052 | 4/13/1992 | Depo: Day, Kathleen 1/26/2005 EX 029: Telephone Contact Report - Provera Bulk Packaging Supplement | | | |
| 03405 | | | | Depo: Day, Kathleen 1/26/2005 EX 030: Handwritten flowchart 1996-2003 | | | |
| 03406 | NDA-PRO 0006693 | NDA-PRO 0006698 | 9/2/1992 | Depo: Day, Kathleen 1/26/2005 EX 031: NDA 11-839 Provera Tablets (Medroxyprogesterone Acetate) Supplement | | | |
| 03407 | W-MDL303-00079759 | W-MDL303-00079762 | 12/30/1994 | Depo: Deitch, Marc 10/26/2005 EX 001: Submission of press release (NDA 20-303) | | | |
| 03408 | W-MDL303-00081783 | W-MDL303-00081793 | 6/24/1992 | Depo: Deitch, Marc 10/26/2005 EX 002: Depo-Provara (NDA 20-303) | | | |
| 03409 | W-MDL303-00083930 | W-MDL303-00083935 | 9/18/1995 | Depo: Deitch, Marc 10/26/2005 EX 003: Prempro/Premphase Breast Cancer Study - Meeting with FDA (NDA 20-303) | | | |
| 03410 | W-MCL008-00935 | W-MCL008-00935 | 11/1/1990 | Depo: Deitch, Marc 10/26/2005 EX 004 | | | |
| 03411 | SOLOJ022-001116 | SOLOJ022-001116 | | Depo: Deitch, Marc 10/26/2005 EX 005: The Breast Cancer Mtg. with B. Essner, J. Mahady, CSC and M. Deitch is confirmed for April 2. | | | |
| 03412 | W-MCL004-01736 | W-MCL004-01736 | 1/21/1990 | Depo: Deitch, Marc 10/26/2005 EX 006 | | | |
| 03413 | ROSSC002-001373 | ROSSC002-001373 | 1/3/1990 | Depo: Deitch, Marc 10/26/2005 EX 007 | | | |
| 03414 | VICTJ005-001707 | VICTJ005-001708 | 1/24/1990 | Depo: Deitch, Marc 10/26/2005 EX 008: FDA Advisory Committee HRT/ Breast Cancer and Endometrial Cancer | | | |
| 03415 | VICTJ005-001705 | VICTJ005-001706 | 1/25/1990 | Depo: Deitch, Marc 10/26/2005 EX 009: FDA Advisory Committee HRT and Cancer | | | |
| 03416 | VICTJ005-001700 | VICTJ005-001703 | 2/15/1990 | Depo: Deitch, Marc 10/26/2005 EX 010: Fertility and Maternal Health Advisory Committee Meeting February 1, 1990 | | | |
| 03417 | DEMAE007-000727 | DEMAE007-000729 | 1/23/1995 | Depo: Deitch, Marc 10/26/2005 EX 011: Premarin : Selection for WHI | | | |
| 03418 | PANAA035-000643 | PANAA035-000644 | 10/3/1989 | Depo: Deitch, Marc 10/26/2005 EX 012: Premarin Proposals | | | |
| 03419 | PANAA034-001796 | PANAA034-001796 | 7/16/1991 | Depo: Deitch, Marc 10/26/2005 EX 013: Premarin CBL Program | | | |
| 03420 | PANAA026-001571 | PANAA026-001572 | 2/21/1990 | Depo: Deitch, Marc 10/26/2005 EX 014: Premarin Cardiovascular Indication | | | |
| 03421 | PANAA014-001130 | PANAA014-001130 | 1/23/1992 | Depo: Deitch, Marc 10/26/2005 EX 015: Premarin Cardiovascular Labeling | | | |
| 03422 | W-MDL303-00081835 | W-MDL303-00081836 | 4/26/1992 | Depo: Deitch, Marc 10/26/2005 EX 016: Premarin/Cardiovascular Labeling (NDA 20-303); Depo: DelConte, Anthony 1/19/2006 EX 012: Premarin/Cardiovascular Labeling (NDA 20-303); Depo: Pickar, James 9/20/2005 EX 039: Premarin/Cardiovascular Labeling (NDA 20-303); Depo: Justin Victoria 6/30/06 EX 010:  Internal Correspondence; Depo:  Robert Essner 6/29/06 EX 018:  Premarin/CV Labeling | | | |
| 03423 | W-MDL303-00081682 | W-MDL303-00081687 | 8/27/1992 | Depo: Deitch, Marc 10/26/2005 EX 017: Cardiovascular Labeling (NDA 20-303); Depo: Pickar, James 9/20/2005 EX 037: Cardiovascular Labeling (NDA 20-303) | | | |
| 03424 | | | | Depo: Deitch, Marc 10/26/2005 EX 018: Marc Deitch CV | | | |
| 03425 | HENRL008-000280 | HENRL008-000299 | | Depo: Deitch, Marc 10/27/2005 EX 019: Seasons | | | |
| 03426 | CONNS008-000473 | CONNS008-000474 | 2/14/1991 | Depo: Deitch, Marc 10/27/2005 EX 020 | | | |
| 03427 | W-MDL04782-00002391 | W-MDL04782-00002393 | 2/25/1991 | Depo: Deitch, Marc 10/27/2005 EX 021 | | | |
| 03428 | CONNS008-000468 | CONNS008-000469 | 2/27/1991 | Depo: Deitch, Marc 10/27/2005 EX 022: Premarin Women Health Program | | | |
| 03429 | CONNS008-000386 | CONNS008-000386 | 1/2/1992 | Depo: Deitch, Marc 10/27/2005 EX 023: Premarin CBL Campaign Seasons Magazine | | | |
| 03430 | ROSSC005-000160 | ROSSC005-000161 | 6/3/1992 | Depo: Deitch, Marc 10/27/2005 EX 024: NDA 4-782 | | | |
| 03431 | CONNS008-000980 | CONNS008-000982 | 6/3/1992 | Depo: Deitch, Marc 10/27/2005 EX 025: Premarin Seasons Magazine | | | |
| 03432 | PANAA021-000192 | PANAA021-000195 | | Depo: Deitch, Marc 10/27/2005 EX 026: Wyeth District Manager's Leader's Guide POA 2 1994 | | | |
| 03433 | DUROJ044-003012 | DUROJ044-003012 | | Depo: Deitch, Marc 10/27/2005 EX 027 | | | |
| 03434 | W-MCL003-03011 | W-MCL003-03012 | 4/6/1990 | Depo: Deitch, Marc 10/27/2005 EX 028: Incidence of Breast Cancer | | | |
| 03435 | PANAA025-001866 | PANAA025-001867 | 4/30/1991 | Depo: Deitch, Marc 10/27/2005 EX 029 | | | |
| 03436 | W-MDL04782-00029233 | W-MDL04782-00029236 | 6/14/1976 | Depo: Deitch, Marc 10/27/2005 EX 030: Estrogens and Breast Cancer. | | | |

**EXHIBIT 4**

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 39 of 222   PageID 8193

Edt v. Wyeth et al.
Plaintiffs' Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 03437 | W-MCL004-01712 | W-MCL004-01719 | 9/30/1991 | Depo: Deitch, Marc 10/27/2005 EX 031: Royal Society of Medicine Anglo-American Conference on Hormone Replacement Therapy and Breast Cancer Risk London, UK, 9/24-26/91 | | | |
| 03438 | VICTJ005-001591 | VICTJ005-001592 | 1/15/1992 | Depo: Deitch, Marc 10/27/2005 EX 032 | | | |
| 03439 | VICTJ005-001581 | VICTJ005-001581 | 2/6/1992 | Depo: Deitch, Marc 10/27/2005 EX 033: 2/14 FDA Advisory Committee Meeting | | | |
| 03440 | VICTJ005-001480 | VICTJ005-001483 | 3/17/1992 | Depo: Deitch, Marc 10/27/2005 EX 034: February 14 Fertility and Maternal Health Drugs Advisory Committee Meeting | | | |
| 03441 | CONNS010-001551 | CONNS010-001551 | 8/5/1994 | Depo: Deitch, Marc 10/27/2005 EX 035: Premarin Labeling: 1992 FDA Estrogen Labeling Guidance | | | |
| 03442 | BURRG005-000705 | BURRG005-000707 | 6/12/1995 | Depo: Deitch, Marc 10/27/2005 EX 036 | | | |
| 03443 | | | | Depo: Deitch, Marc 10/27/2005 EX 037: Handwritten notes | | | |
| 03444 | | | 1/00/2006 | Depo: DelConte, Anthony 1/19/2006 EX 001: Anthony DelConte III CV | | | |
| 03445 | VICTJ005-001704 | VICTJ005-001704 | 2/2/1990 | Depo: DelConte, Anthony 1/19/2006 EX 002 | | | |
| 03446 | DELCA005-000565 | DELCA005-000573 | 6/13/2001 | Depo: DelConte, Anthony 1/19/2006 EX 003: Hormone Replacement Therapy and Prevention of Nonvertebral Fractures a Meta-Analysis of Randomized Trials | | | |
| 03447 | W-MDL04782-00128934 | W-MDL04782-00128937 | 7/6/2000 | Depo: DelConte, Anthony 1/19/2006 EX 004: Inadequacy Letter | | | |
| 03448 | WEBEM015-006093 | WEBEM015-006113 | 6/9/2000 | Depo: DelConte, Anthony 1/19/2006 EX 005: Perspectives in ERT/HRT | | | |
| 03449 | CONKJ018-056069 | CONKJ018-056074 | 3/26/2002 | Depo: DelConte, Anthony 1/19/2006 EX 006: Business Unit Name | | | |
| 03450 | DELCA005-000864 | DELCA005-000865 | | Depo: DelConte, Anthony 1/19/2006 EX 007: Estrogen/HRT Use in Osteoporosis | | | |
| 03451 | CONSG018-032543 | CONSG018-032546 | | Depo: DelConte, Anthony 1/19/2006 EX 008: BAZEDOXIFENE/CE Evaluation of feasibility of EU submission following completion of study 303 in 4Q05 | | | |
| 03452 | | | 3/25/2002 | Depo: DelConte, Anthony 1/19/2006 EX 009: Article titled: Bone Mass Response to Discontinuation of Long-term Hormone Replacement Therapy | | | |
| 03453 | PANAA034-001426 | PANAA034-001427 | 8/22/1990 | Depo: DelConte, Anthony 1/19/2006 EX 010: Estrogen/Progestin Packaging | | | |
| 03454 | W-MDL04782-00027540 | W-MDL04782-00027541 | 5/23/1973 | Depo: DelConte, Anthony 1/19/2006 EX 011: PREMARIN. Retrospective Study on Thromboembolism | | | |
| 03455 | W-MDL303-00081835 | W-MDL303-00081836 | 4/26/1992 | Depo: DelConte, Anthony 1/19/2006 EX 012: Premarin/Cardiovascular Labeling (NDA 20-303) | | | |
| 03456 | DELCA017-000915 | DELCA017-000946 | 3/7/2001 | Depo: DelConte, Anthony 1/19/2006 EX 013: 2001 Program Reviews (Agenda/Content) | | | |
| 03457 | DELCA008-001182 | DELCA008-001185 | 2/00/2000 | Depo: DelConte, Anthony 1/19/2006 EX 014 | | | |
| 03458 | | | 10/27/2004 | Depo: Demke, Donald 1/19/2005 EX 001: Plaintiffs' Notice of Corporate Depo of Defendant Pfizer | | | |
| 03459 | | | | Depo: Demke, Donald 1/19/2005 EX 002: Donald Demke CV | | | |
| 03460 | P-30(b)(6)-DS-01835 | P-30(b)(6)-DS-02133 | | Depo: Demke, Donald 1/19/2005 EX 003 | | | |
| 03461 | P-30(b)(6)-DS-02361 | P-30(b)(6)-DS-02496 | | Depo: Demke, Donald 1/19/2005 EX 004 | | | |
| 03462 | P-30(b)(6)-DS-02136 | P-30(b)(6)-DS-02358 | | Depo: Demke, Donald 1/19/2005 EX 005 | | | |
| 03463 | P-30(b)(6)-DS-01820 | P-30(b)(6)-DS-01834 | | Depo: Demke, Donald 1/19/2005 EX 006 | | | |
| 03464 | P-30(b)(6)-DS-02497 | P-30(b)(6)-DS-02505 | | Depo: Demke, Donald 1/19/2005 EX 007 | | | |
| 03465 | P-30(b)(6)-DS-00230 | P-30(b)(6)-DS-00244 | | Depo: Demke, Donald 1/19/2005 EX 008 | | | |
| 03466 | | | 12/27/2004 | Depo: DeVane, Natalie 1/25/2005 EX 001: Plaintiffs' Notice of Depo of Natalie De Vane | | | |
| 03467 | | | | Depo: DeVane, Natalie 1/25/2005 EX 002: Natalie De Vane CV | | | |
| 03468 | DEVAN019-003267 | DEVAN019-003268 | 9/19/2002 | Depo: DeVane, Natalie 1/25/2005 EX 003: FW: Wyeth Prempro: Wyeth Doesn't Know Effect Of Hormone Therapy Sales Drop | | | |
| 03469 | DEVAN001-000348 | DEVAN001-000349 | 4/30/2002 | Depo: DeVane, Natalie 1/25/2005 EX 004: Issues Management General HRT Soundbites and Messages | | | |
| 03470 | DEVAN010-000300 | DEVAN010-000300 | 6/13/2002 | Depo: DeVane, Natalie 1/25/2005 EX 005: Rosano Blood Vessel Function in Menopausal Women Study | | | |
| 03471 | DEVAN002-000036 | DEVAN002-000038 | 1/9/2001 | Depo: DeVane, Natalie 1/25/2005 EX 006: Changes in Breast Density Associated with Initiation, Discontinuation, and Continuing Use of Hormone Replacement Therapy | | | |
| 03472 | DEVAN009-000081 | DEVAN009-000081 | 2/8/2002 | Depo: DeVane, Natalie 1/25/2005 EX 007 | | | |
| 03473 | DEVAN001-000350 | DEVAN001-000350 | | Depo: DeVane, Natalie 1/25/2005 EX 008 | | | |
| 03474 | DEVAN019-005828 | DEVAN019-005828 | 11/4/2002 | Depo: DeVane, Natalie 1/25/2005 EX 009: Question / Request | | | |
| 03475 | DEVAN001-000457 | DEVAN001-000461 | | Depo: DeVane, Natalie 1/25/2005 EX 010: Q&A on USC Breast Cancer Study; Q&A on USC Breast Cancer Study | | | |
| 03476 | DEVAN001-000171 | DEVAN001-000171 | 7/3/2002 | Depo: DeVane, Natalie 1/25/2005 EX 011: Premarin Family DTC Advertising; Hiatus of Activity | | | |
| 03477 | DEVAN001-000120 | DEVAN001-000125 | 7/22/2002 | Depo: DeVane, Natalie 1/25/2005 EX 012: Main Message Points R. Essner Media Interviews (Following Release of Earnings on July 23, 2002) | | | |
| 03478 | DEVAN001-00013 | DEVAN001-00013 | | Depo: DeVane, Natalie 1/25/2005 EX 013 | | | |
| 03479 | DEVAN019-000770 | DEVAN019-000770 | 10/11/2002 | Depo: DeVane, Natalie 1/25/2005 EX 014: Q&A | | | |
| 03480 | DEVAN019-000772 | DEVAN019-000779 | 10/11/2002 | Depo: DeVane, Natalie 1/25/2005 EX 015: Draft 10/10/02 | | | |
| 03481 | DEVAN001-000306 | DEVAN001-000308 | | Depo: DeVane, Natalie 1/25/2005 EX 016: WHI Announcement - Medium-Term Outreach Plan, Draft; Depo: Stephenson, Wendy 3/10/2005 EX 014 | | | |
| 03482 | DEVAN010-00124 | DEVAN010-00124 | | Depo: DeVane, Natalie 1/25/2005 EX 017 | | | |
| 03483 | DEVAN011-000051 | DEVAN011-000051 | 7/23/2002 | Depo: DeVane, Natalie 1/25/2005 EX 018: 9:30 Slides; Depo: Petkus, Doug 8/18/2005 EX 015: 9:30 Slides | | | |

EXHIBIT 4

Ed v. Wyeth et al.
Plaintiff's...

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 03484 | DEVAN011-000095 | DEVAN011-000096 | 10/22/2002 | Depo: DeVane, Natalie 1/25/2005 EX 019: Worldwide Regulatory Affairs Telephone Contact Report | | | |
| 03485 | DEVAN019-00062 | DEVAN019-00063 | 9/23/2002 | Depo: DeVane, Natalie 1/25/2005 EX 020 | | | |
| 03486 | DEVAN010-000072 | DEVAN010-000079 | | Depo: DeVane, Natalie 1/25/2005 EX 021: Premarin - Baseline 50 2002 | | | |
| 03487 | | | | Depo: Dey, Michael 11/3/2005 EX 001: Michael Dey CV | | | |
| 03488 | SINAM014-000016 | SINAM014-000016 | 1/23/2002 | Depo: Dey, Michael 11/3/2005 EX 002: Re: FYI on WHC Prempro Enhancement Proposal | | | |
| 03489 | PANAA039-000124 | PANAA039-000139 | | Depo: Dey, Michael 11/3/2005 EX 003 | | | |
| 03490 | STRIS016-008854 | STRIS016-008879 | 3/29/1999 | Depo: Dey, Michael 11/3/2005 EX 004 | | | |
| 03491 | STRIS016-009329 | STRIS016-009438 | | Depo: Dey, Michael 11/3/2005 EX 005 | | | |
| 03492 | PETKD003-000739 | PETKD003-000740 | | Depo: Dey, Michael 11/3/2005 EX 006: Postmenopausal Hormone Therapy: A Valuable Treatment for the Right Women | | | |
| 03493 | PETKD003-000116 | PETKD003-000117 | 4/1/2003 | Depo: Dey, Michael 11/3/2005 EX 007: Postmenopausal Hormone Therapy: Focusing on the Appropriate Use and the Appropriate User | | | |
| 03494 | DEYMI002-000164 | DEYMI002-000165 | | Depo: Dey, Michael 11/4/2005 EX 008 | | | |
| 03495 | DEYMI002-000166 | DEYMI002-000167 | 10/16/2002 | Depo: Dey, Michael 11/4/2005 EX 009: WHI Scientific Advisory Board Meeting October 16, 2002 Airport Marriot Philadelphia, PA Draft Agenda | | | |
| 03496 | DEYMI020-001144 | DEYMI020-001211 | 7/8/2001 | Depo: Dey, Michael 11/4/2005 EX 010: 15th Annual Symposium on the Long-Term Effects of Estrogen Deprivation | | | |
| 03497 | DEYMI020-000195 | DEYMI020-000271 | 6/9/1991 | Depo: Dey, Michael 11/4/2005 EX 011: 5th Annual Symposium on the Long-Term Effects of Estrogen Deprivation | | | |
| 03498 | | | 00/00/1996 | Depo: Dey, Michael 11/4/2005 EX 012: 1996 Physicians' Desk Reference, Prempro Label | | | |
| 03499 | KUSIV006-010118 | KUSIV006-010118 | | Depo: Dey, Michael 11/4/2005 EX 013: HRT Special Issues Panel | | | |
| 03500 | DEYMI009-000041 | DEYMI009-000042 | | Depo: Dey, Michael 11/4/2005 EX 014 | | | |
| 03501 | DEYMI206-019364 | DEYMI206-019364 | 12/3/2003 | Depo: Dey, Michael 11/4/2005 EX 015: OBJECTIVE CODING NOT AVAILABLE | | | |
| 03502 | DEYMI003-000013 | DEYMI003-000025 | 1/00/1991 | Depo: Dey, Michael 11/4/2005 EX 016: What Every Women Should Know About Estrogen | | | |
| 03503 | DEYMI033-000038 | DEYMI033-000038 | 1/31/1994 | Depo: Dey, Michael 11/4/2005 EX 017: Wyeth-Ayerst/FDA Meeting Premarin/MPA Minimum Effective Dose Discussion | | | |
| 03504 | DEYMI012-000009 | DEYMI012-000010 | 11/22/2002 | Depo: Dey, Michael 11/4/2005 EX 018: FDA Sponsored - Women's Health Dialog | | | |
| 03505 | MARRA014-013162 | MARRA014-013162 | 11/29/2002 | Depo: Dey, Michael 11/4/2005 EX 019: HRT and breastcancer- a Swedish study-abstract | | | |
| 03506 | LEVIG002-007764 | LEVIG002-007765 | 12/3/2003 | Depo: Dey, Michael 11/4/2005 EX 020: Fwd: EMEA HRT Announcement | | | |
| 03507 | DEYMI001-000115 | DEYMI001-000229 | 2/00/1993 | Depo: Dey, Michael 11/4/2005 EX 021: Premarin Issues Management System | | | |
| 03508 | RHUDM014-000732 | RHUDM014-000737 | 8/19/2002 | Depo: Dey, Michael 11/4/2005 EX 022 | | | |
| 03509 | WEBEM014-002380 | WEBEM014-002381 | 9/4/2002 | Depo: Dey, Michael 11/4/2005 EX 023 | | | |
| 03510 | MAHAJ017-002427 | MAHAJ017-002495 | 00/00/2003 | Depo: Dey, Michael 11/4/2005 EX 024: 0318 Board Book C6d | | | |
| 03511 | DEYMI013-000858 | DEYMI013-000922 | 10/31/2002 | Depo: Dey, Michael 11/4/2005 EX 025: U.S. Business Review | | | |
| 03512 | | | | Depo: Dey, Michael 11/4/2005 EX 026: Handwritten notes | | | |
| 03555 | Various | Various | | Depo: Durocher, Jeanne Marie 6/2/2004 EX 054 | | | |
| 03556 | Various | Various | 3/2/2004 | Depo: Durocher, Jeanne Marie 6/2/2004 EX 055 | | | |
| 03558 | | | 10/10/2005 | Depo: Engels, David 10/19/2005 EX 001: Plaintiffs' Notice of Corporate Depo of Defendant Pfizer | | | |
| 03559 | | | 10/12/2005 | Depo: Engels, David 10/19/2005 EX 002: Plaintiffs' Amended Cross-Notice of Depo of a Pfizer Rep | | | |
| 03560 | Various | Various | | Depo: Engels, David 10/19/2005 EX 003 | | | |
| 03561 | | | | Depo: Engels, David 10/19/2005 EX 004: Black image | | | |
| 03562 | Various | Various | | Depo: Engels, David 10/19/2005 EX 005 | | | |
| 03563 | Various | Various | | Depo: Engels, David 10/19/2005 EX 006 | | | |
| 03564 | Various | Various | | Depo: Engels, David 10/19/2005 EX 007 | | | |
| 03565 | P-30-(B)(6)-MRKTG-010003 | P-30-(B)(6)-MRKTG-010094 | | Depo: Engels, David 10/19/2005 EX 008 | | | |
| 03566 | P-30-(B)(6)-MRKTG-010001 | P-30-(B)(6)-MRKTG-010002 | | Depo: Engels, David 10/19/2005 EX 009 | | | |
| 03567 | ENGELS-D-0000254 | ENGELS-D-0000254 | | Depo: Engels, David 10/19/2005 EX 010 | | | |
| 03568 | ENGELS-D-0000619 | ENGELS-D-0000619 | | Depo: Engels, David 10/19/2005 EX 011 | | | |
| 03569 | NDA-PRO 0027938 | NDA-PRO 0027946 | 00/00/1982 | Depo: Engels, David 10/19/2005 EX 012: Hormonal Therapy in the Menopause a Lecture Program | | | |
| 03570 | ENGELS-D-0000736 | ENGELS-D-0000741 | 11/4/2003 | Depo: Engels, David 10/19/2005 EX 013 | | | |
| 03571 | ENGELS-D-0000001 | ENGELS-D-0000063 | | Depo: Engels, David 10/19/2005 EX 014 | | | |
| 03572 | ENGELS-D-0000064 | ENGELS-D-0000073 | | Depo: Engels, David 10/19/2005 EX 015 | | | |
| 03573 | ENGELS-D-0000097 | ENGELS-D-0000107 | | Depo: Engels, David 10/19/2005 EX 016 | | | |
| 03574 | ENGELS-D-0000074 | ENGELS-D-0000075 | 9/27/1994 | Depo: Engels, David 10/19/2005 EX 017 | | | |
| 03575 | ENGELS-D-0000374 | ENGELS-D-0000409 | 3/00/1994 | Depo: Engels, David 10/19/2005 EX 018 | | | |
| 03576 | ENGELS-D-0000484 | ENGELS-D-0000535 | | Depo: Engels, David 10/19/2005 EX 019 | | | |
| 03577 | | | 12/27/2004 | Depo: Engels, David 1/28/2005 EX 032: Plaintiffs' Notice of Corporate Depo of Defendant Pfizer | | | |
| 03578 | Various | Various | | Depo: Engels, David 1/28/2005 EX 033 | | | |
| 03579 | Various | Various | | Depo: Engels, David 1/28/2005 EX 034 | | | |
| 03580 | Various | Various | | Depo: Engels, David 1/28/2005 EX 035 | | | |
| 03581 | P-30(b)(6)-D8-00239 | P-30(b)(6)-D8-00239 | | Depo: Engels, David 1/28/2005 EX 036 | | | |
| 03582 | KENNALLY-W-0000010 | KENNALLY-W-0000010 | 10/30/1980 | Depo: Engels, David 1/28/2005 EX 037: Estrogen after the Menopause Reprint 8882-93 (Ryan) | | | |
| 03583 | FISHG001-000156 | FISHG001-000172 | 5/00/1994 | Depo: Fisher, Gerald 11/22/2004 EX 126: French Health Authorities Response | | | |

**EXHIBIT 4**

Case 3:10-cv-02474-B Document 120-4 Filed 03/09/12 Page 41 of 222 PageID 8195

Edl v. Wyeth et al.
Plaintiffs' Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 03584 | FISHG001-000018 | FISHG001-000018 | 12/23/1996 | Depo: Fisher, Gerald 11/22/2004 EX 128: Premarin Team Meetings | | | |
| 03585 | FISHG001-000037 | FISHG001-000048 | | Depo: Fisher, Gerald 11/22/2004 EX 129: Determination of Progestational Activity in PCUD HPLC Fractions by in Vitro Measurement of Alkaline Phosphatase Activity in T-47 D Human Breast Cancer Cell Line | | | |
| 03586 | FISHG001-000074 | FISHG001-000096 | | Depo: Fisher, Gerald 11/22/2004 EX 130: Premarin Line Extension Strategy | | | |
| 03587 | FISHG001-000139 | FISHG001-000141 | 12/21/1995 | Depo: Fisher, Gerald 11/22/2004 EX 131: Conjugated Oestrogens | | | |
| 03588 | FISHG001-000153 | FISHG001-000153 | 5/5/1994 | Depo: Fisher, Gerald 11/22/2004 EX 132: Premelle (Premarin/MPA) - French Registration | | | |
| 03589 | FISHG001-000175 | FISHG001-000175 | 4/6/1993 | Depo: Fisher, Gerald 11/22/2004 EX 133: Premarin/MPA - Preclinical Dossier and Expert Report | | | |
| 03590 | FISHG001-000177 | FISHG001-000182 | 1/22/1993 | Depo: Fisher, Gerald 11/22/2004 EX 134: Premarin MPA (Project 713B) Project Team Review Meeting January 1993 | | | |
| 03591 | FISHG001-000201 | FISHG001-000220 | 10/9/1992 | Depo: Fisher, Gerald 11/22/2004 EX 137: Medroxyprogesterone Acetate (MPA) : Interpretation of Studies in Laboratory Animals | | | |
| 03592 | FISHG001-000256 | FISHG001-000257 | 9/21/1992 | Depo: Fisher, Gerald 11/22/2004 EX 138: Premarin MPA | | | |
| 03593 | FISHG001-000267 | FISHG001-000269 | 9/10/1992 | Depo: Fisher, Gerald 11/22/2004 EX 139: Consultant Review of Ten-Day Safety Report on MPA | | | |
| 03594 | FISHG001-000273 | FISHG001-000276 | | Depo: Fisher, Gerald 11/22/2004 EX 140: Medroxyprogesterone Acetate Occurrence of Pancreatic Hyperplasia and Neoplasia in Rats | | | |
| 03595 | FISHG001-000341 | FISHG001-000341 | 8/25/1992 | Depo: Fisher, Gerald 11/22/2004 EX 142: Premarin/MPA | | | |
| 03596 | FISHG001-000370 | FISHG001-000375 | 8/13/1992 | Depo: Fisher, Gerald 11/22/2004 EX 143 | | | |
| 03597 | FISHG001-000452 | FISHG001-000455 | 5/00/1992 | Depo: Fisher, Gerald 11/22/2004 EX 144: A Report of Results on Attitudes Toward Menopause | | | |
| 03598 | FISHG001-000579 | FISHG001-000583 | 00/00/1999 | Depo: Fisher, Gerald 11/22/2004 EX 146: Special Clinicopharmacological Features of Conjugated Equine Oestrogens | | | |
| 03599 | FISHG002-000003 | FISHG002-000003 | 1/13/2000 | Depo: Fisher, Gerald 11/22/2004 EX 149: German Anti-Premarin Article | | | |
| 03600 | | | 10/00/2004 | Depo: Fisher, Gerald 11/22/2004 EX 150: Gerald Fisher CV | | | |
| 03601 | | | | Depo: Fontaine, Leander 3/30/2005 EX 001: Dr. Alfons Leander Fontaine CV | | | |
| 03602 | FONTL035-000696 | FONTL035-000758 | 12/00/2002 | Depo: Fontaine, Leander 3/30/2005 EX 002: OBJECTIVE INDEX NOT AVAILABLE | | | |
| 03603 | FONTL004-000912 | FONTL004-001025 | 12/13/1999 | Depo: Fontaine, Leander 3/30/2005 EX 003: Gold End-to-End Labeling Implementation Labeling Simulation Workshop | | | |
| 03604 | | | 00/00/2004 | Depo: Fontaine, Leander 3/30/2005 EX 004: Article titled: Current Requirements & Emerging Trends for Labelling as a Tool for Communicating Pharmacovigilance Findings | | | |
| 03605 | FONTL035-000173 | FONTL035-000182 | 1/2/2002 | Depo: Fontaine, Leander 3/30/2005 EX 005: OBJECTIVE INDEX NOT AVAILABLE | | | |
| 03606 | FONTL008-000074 | FONTL008-000102 | 11/22/1999 | Depo: Fontaine, Leander 3/30/2005 EX 006: Conjugated Estrogens Tablets Core Data Sheet (CDS) | | | |
| 03607 | FONTL006-001070 | FONTL006-001081 | 7/1/2009 | Depo: Fontaine, Leander 3/30/2005 EX 007: Data Sheet | | | |
| 03608 | FONTL006-001082 | FONTL006-001096 | 7/1/2009 | Depo: Fontaine, Leander 3/30/2005 EX 008: Data Sheet | | | |
| 03609 | FONTL006-001097 | FONTL006-001111 | 7/1/2009 | Depo: Fontaine, Leander 3/30/2005 EX 009: Data Sheet | | | |
| 03610 | FONTL006-001151 | FONTL006-001162 | 6/00/2002 | Depo: Fontaine, Leander 3/30/2005 EX 010: Premelle Cycle 5.0 Conjugated Estrogens/Medroxyprogesterone Acetate | | | |
| 03611 | FONTL006-001168 | FONTL006-001168 | 1/21/2002 | Depo: Fontaine, Leander 3/30/2005 EX 011 | | | |
| 03612 | FONTL006-001165 | FONTL006-001166 | 4/30/2002 | Depo: Fontaine, Leander 3/30/2005 EX 012: Conjugated Estrogens Medroxyprogesterone Acetate | | | |
| 03613 | FONTL009-000265 | FONTL009-000274 | 9/00/2001 | Depo: Fontaine, Leander 3/30/2005 EX 013: Premarin Vaginal Cream Text | | | |
| 03614 | FONTL009-000240 | FONTL009-000251 | 9/00/2001 | Depo: Fontaine, Leander 3/30/2005 EX 014: Text of Package Insert of Premarin Coated Tablets | | | |
| 03615 | FONTL006-000654 | FONTL006-000663 | | Depo: Fontaine, Leander 3/30/2005 EX 015: Summary of Product Characteristics | | | |
| 03616 | FONTL006-001552 | FONTL006-001561 | | Depo: Fontaine, Leander 3/30/2005 EX 016: Expert Information | | | |
| 03617 | FONTL006-001593 | FONTL006-001605 | 00/00/2001 | Depo: Fontaine, Leander 3/30/2005 EX 017: Expert Information | | | |
| 03689 | | | 5/9/2006 | Depo: Gandy, Samuel 5/11/2006 EX 001: Plaintiffs' Notice of Discovery Depo of Samuel Gandy MD | | | |
| 03690 | | | | Depo: Gandy, Samuel 5/11/2006 EX 002: Sam Gandy CV | | | |
| 03691 | | | | Depo: Gandy, Samuel 5/11/2006 EX 003: Dementia/Alzheimer's Bibliography | | | |
| 03692 | | | 4/17/2006 | Depo: Gandy, Samuel 5/11/2006 EX 004: Report of Samuel Gandy III, Prempro Products Liability Litigation | | | |
| 03693 | | | 5/8/2006 | Depo: Gandy, Samuel 5/11/2006 EX 005: work log | | | |
| 03694 | | | 5/8/2006 | Depo: Gandy, Samuel 5/11/2006 EX 006: Email to Jennifer Gropper from Sam Gandy re: E2 rel list | | | |
| 03695 | | | | Depo: Gandy, Samuel 5/11/2006 EX 007: Bibliography of Samuel E. Gandy III, MD, PhD | | | |
| 03696 | | | 6/22/2004 | Depo: Gandy, Samuel 5/11/2006 EX 008: Fact sheet: About hormone replacement therapy & Alzheimer's disease | | | |
| 03697 | | | 4/18/1991 | Depo: Gandy, Samuel 5/11/2006 EX 009: Article titled: Effects of Estrogen on Memory Function in Surgically Menopausal Women | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 42 of 222   PageID 8196

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 03698 | HRT MED LIT 0712001 | HRT MED LIT 0712005 | 5/26/1993 | Depo: Gandy, Samuel 5/11/2006 EX 010: Estrogen replacement therapy and cognitive function in older women. | Barrett-Connor, E, Kritz-Silverstein, D | JAMA. 1993 May 26;269(20):2637-41 | | | |
| 03699 | HRT MED LIT 0684001 | HRT MED LIT 0684006 | 00/00/1994 | Depo: Gandy, Samuel 5/11/2006 EX 011: Postmenopausal estrogen replacement therapy and the risk of Alzheimer's disease: a population-based case-control study. | Brenner, DE, Kukull, WA, Stergachis, A, van Belle, G, Bowen, JD, McCormick, WC, Teri, L, Larson | | | | |
| 03700 | | | 12/00/1998 | Depo: Gandy, Samuel 5/11/2006 EX 012: Article titled: Symptom Relief & Side Effects of Postmenopausal Hormones: Results from the Postmenopausal Estrogen/Progest in Interventions Trial | | | |
| 03701 | | | 00/00/1998 | Depo: Gandy, Samuel 5/11/2006 EX 013: Article titled: Serum Estrogen Levels, Cognitive Performance, & Risk of Cognitive Decline in Older Community Women | | | |
| 03702 | HRT MED LIT 0860001 | HRT MED LIT 0860006 | 00/00/1999 | Depo: Gandy, Samuel 5/11/2006 EX 014: Estrogen replacement therapy and cognitive decline in older community women. | Matthews, K, Cauley, J, Yaffe, K, Zmuda, JM | J Am Geriatr Soc. 1999 May;47(5):518-23 | | | |
| 03703 | | | 2/23/2000 | Depo: Gandy, Samuel 5/11/2006 EX 015: Article titled: Estrogen Replacement Therapy for Treatment of Mild to Moderate Alzheimer Disease | | | |
| 03704 | | | 6/12/2000 | Depo: Gandy, Samuel 5/11/2006 EX 016: Article titled: Postmenopausal Estrogen & Estrogen-Progestin Use & 2-Year Rate of Cognitive Change in a Cohort of Older Japanese American Women | | | |
| 03705 | | | 6/13/2000 | Depo: Gandy, Samuel 5/11/2006 EX 017: Article titled: Effects of estrogen on cognition, mood, & cerebral flow in AD: A controlled study | | | |
| 03706 | | | 00/00/2000 | Depo: Gandy, Samuel 5/11/2006 EX 018: Article titled: Postmenopausal Hormone Therapy & Cognitive Function in Healthy Older Women | | | |
| 03707 | | | 1/25/2000 | Depo: Gandy, Samuel 5/11/2006 EX 019: Article titled: Estrogen for Alzheimer's disease in women: Randomized, double-blind, placebo-controlled trial | | | |
| 03708 | | | 00/00/2003 | Depo: Gandy, Samuel 5/11/2006 EX 020: Article titled: Higher Estrogen Levels Are Not Associated w/ Larger Hippocampi & Better Memory Performance | | | |
| 03709 | | | 00/00/2003 | Depo: Gandy, Samuel 5/11/2006 EX 021: Article titled: Estrogen Levels Do Not Correlate w/ Improvement in Cognition | | | |
| 03710 | | | 00/00/2000 | Depo: Gandy, Samuel 5/11/2006 EX 022: Alzheimer's Disease by Richard Mayeux & Samuel Gandy | | | |
| 03711 | CONNS013-000646 | CONNS013-000651 | 6/16/1997 | Depo: Gandy, Samuel 5/11/2006 EX 023 | | | |
| 03712 | | | 5/28/2003 | Depo: Gandy, Samuel 5/11/2006 EX 024: Article titled: Dementia Risk Increases, at Least in Those Who Start Hormone Therapy Late | | | |
| 03713 | | | 00/00/1997 | Depo: Gandy, Samuel 5/11/2006 EX 025: Article titled: Estrogen Replacement Therapy & Cognitive Function in Postmenopausal Women w/out Dementia | | | |
| 03714 | | | 3/4/1998 | Depo: Gandy, Samuel 5/11/2006 EX 026: Article titled: Estrogen Therapy in Postmenopausal Women, Effects on Cognitive Function & Dementia | | | |
| 03715 | | | 00/00/1999 | Depo: Gandy, Samuel 5/11/2006 EX 027: Article titled: HRT & Dementia | | | |
| 03716 | | | 4/3/1998 | Depo: Gandy, Samuel 5/11/2006 EX 028: Article titled: Hormone Replacement Therapy & Alzheimer's Disease | | | |
| 03717 | | | 00/00/2000 | Depo: Gandy, Samuel 5/11/2006 EX 029: Commentary: The Nature of the Effect of Female Gonadal Hormone Replacement Therapy on Cognitive Function in Post-Menopausal Women: A Meta-Analysis | | | |
| 03718 | | | 11/19/2002 | Depo: Gandy, Samuel 5/11/2006 EX 030: Article titled: Postmenopausal Hormone Replacement Therapy for Primary Prevention of Chronic Conditions: Recommendation & Rationale | | | |
| 03719 | | | 10/00/2004 | Depo: Gandy, Samuel 5/11/2006 EX 031: Cognition & Dementia | | | |
| 03720 | | | 5/17/2005 | Depo: Gandy, Samuel 5/11/2006 EX 032: Article titled: Hormone Therapy for the Prevention of Chronic Conditions in Postmenopausal Women: Recommendations from the US Preventive Services Task Force | | | |
| 03721 | Various | Various | | Depo: Gandy, Samuel 5/11/2006 EX 033 | | | |
| 03743 | | | | Depo: Gieseker, Donald 10/20/2005 EX 001: Donald Gieseker CV | | | |
| 03744 | Demke-D-0000862 | Demke-D-0000862 | | Depo: Gieseker, Donald 10/20/2005 EX 002 | | | |
| 03745 | VOLPE-G-0009207 | VOLPE-G-0009208 | 9/30/1997 | Depo: Gieseker, Donald 10/20/2005 EX 003 | | | |
| 03746 | VOLPE-G-0009209 | VOLPE-G-0009209 | 10/8/1997 | Depo: Gieseker, Donald 10/20/2005 EX 004 | | | |
| 03747 | VOLPE-G-0009205 | VOLPE-G-0009205 | 10/9/1997 | Depo: Gieseker, Donald 10/20/2005 EX 005 | | | |
| 03748 | RM_AA 0256462 | RM_AA 0256463 | 12/2/1997 | Depo: Gieseker, Donald 10/20/2005 EX 006 | | | |
| 03749 | VOLPE-G-0008742 | VOLPE-G-0008742 | 12/17/1997 | Depo: Gieseker, Donald 10/20/2005 EX 007 | | | |
| 03750 | RM_AA 0256174 | RM_AA 0256203 | | Depo: Gieseker, Donald 10/20/2005 EX 008 | | | |
| 03751 | VOLPE-G-0009362 | VOLPE-G-0009363 | 2/11/1998 | Depo: Gieseker, Donald 10/20/2005 EX 009 | | | |
| 03752 | VOLPE-G-0009175 | VOLPE-G-0009175 | 3/25/1998 | Depo: Gieseker, Donald 10/20/2005 EX 010 | | | |
| 03753 | Deters-M-0000005 | Deters-M-0000005 | 2/23/1998 | Depo: Gieseker, Donald 10/20/2005 EX 011 | | | |
| 03754 | NDA-PRO 0001016 | NDA-PRO 0001030 | 12/3/1990 | Depo: Gieseker, Donald 10/20/2005 EX 012: Technical Report 7215/90-039 the Relative Bioavailability of Medroxyprogesterone Acetate from Upjohn Provera Tables 10 mg Compared to Cycin Tablets 10 mg from Wyeth-Ayerst | | | |

EXHIBIT 4

Ed v. Wyeth et al.
Plaintiffs' Exhibit

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 03755 | NDA-PRO 0001013 | NDA-PRO 0001014 | 12/7/1990 | Depo: Gieseker, Donald 10/20/2005 EX 013: Bioinequivalence of Generic Medroxyprogesterone Acetate | | | |
| 03756 | Deters-M-0000003 | Deters-M-0000003 | 6/29/1995 | Depo: Gieseker, Donald 10/20/2005 EX 014 | | | |
| 03757 | Deters-M-0000002 | Deters-M-0000002 | 1/23/1998 | Depo: Gieseker, Donald 10/20/2005 EX 015 | | | |
| 03758 | NDA-PRO 0078297 | NDA-PRO 0078297 | 7/31/1997 | Depo: Gieseker, Donald 10/20/2005 EX 016 | | | |
| 03759 | NDA-PRO 0017599 | NDA-PRO 0017599 | 1/5/1983 | Depo: Gieseker, Donald 10/20/2005 EX 017; Depo: Philander, Peter 3/22/2006 EX 014: None | | | |
| 03760 | NDA-PRO 0007648 | NDA-PRO 0007649 | 1/15/1988 | Depo: Gieseker, Donald 10/20/2005 EX 018: NDA 11-839/S-048; Depo: Philander, Peter 3/22/2006 EX 018: NDA 11-839/S-048 | | | |
| 03761 | NDA-PRO 0001004 | NDA-PRO 0001005 | 5/12/1994 | Depo: Gieseker, Donald 10/20/2005 EX 019: Request for Materials to Compile IND for Ogen and Provera in HRT | | | |
| 03762 | VOLPE-G-0004927 | VOLPE-G-0004928 | 8/4/1998 | Depo: Gieseker, Donald 10/20/2005 EX 020 | | | |
| 03763 | Ballinger-J-0000256 | Ballinger-J-0000257 | | Depo: Gieseker, Donald 10/20/2005 EX 021 | | | |
| 03764 | Ballinger-J-0000112 | Ballinger-J-0000113 | 5/10/2004 | Depo: Gieseker, Donald 10/20/2005 EX 022 | | | |
| 03765 | NDA-PRO 0030751 | NDA-PRO 0030751 | 8/13/1997 | Depo: Gieseker, Donald 10/20/2005 EX 023 | | | |
| 03766 | NDA-PRO 0030929 | NDA-PRO 0030934 | | Depo: Gieseker, Donald 10/20/2005 EX 024 | | | |
| 03767 | RM_NY_MOPS 0076971 | RM_NY_MOPS 0076972 | 7/30/1997 | Depo: Gieseker, Donald 10/20/2005 EX 025 | | | |
| 03768 | NDA-PRO 0027456 | NDA-PRO 0027470 | 7/00/1990 | Depo: Gieseker, Donald 10/20/2005 EX 026: Issues in Menopausal Hormone Replacement Therapy; Depo: Philander, Peter 3/22/2006 EX 031; Depo: Roehl 12/13/2005 EX 002 | | | |
| 03769 | NDA-PRO 0026710 | NDA-PRO 0026711 | 3/00/1997 | Depo: Gieseker, Donald 10/20/2005 EX 027: Tablets Provera (Medroxyprogesterone Acetate) | | | |
| 03770 | NDA-PRO 0002180 | NDA-PRO 0002263 | 7/31/1997 | Depo: Gieseker, Donald 10/20/2005 EX 028 | | | |
| 03771 | NDA-PRO 0080397 | NDA-PRO 0080398 | 9/16/1997 | Depo: Gieseker, Donald 10/20/2005 EX 029 | | | |
| 03772 | NDA-PRO 0001661 | NDA-PRO 0001673 | 6/29/1998 | Depo: Gieseker, Donald 10/20/2005 EX 030: NDA 11-839/S-068 Provera Tablets General Correspondence | | | |
| 03773 | NDA-PRO 0001654 | NDA-PRO 0001660 | 7/13/1998 | Depo: Gieseker, Donald 10/20/2005 EX 031: None | | | |
| 03774 | NDA-PRO 0001651 | NDA-PRO 0001653 | 7/17/1998 | Depo: Gieseker, Donald 10/20/2005 EX 032: None | | | |
| 03775 | NDA-PRO 0001638 | NDA-PRO 0001649 | 7/21/1998 | Depo: Gieseker, Donald 10/20/2005 EX 033: NDA 11-839, S-068 PI | | | |
| 03776 | NDA-PRO 0001622 | NDA-PRO 0001637 | 7/22/1998 | Depo: Gieseker, Donald 10/20/2005 EX 034: NDA 11-839 (Supplement 07/31/1997) Provera Tablets (Medroxyprogesterone Acetate Tablets) Amendment 02 | | | |
| 03777 | NDA-PRO 0001619 | NDA-PRO 0001621 | 7/24/1998 | Depo: Gieseker, Donald 10/20/2005 EX 035: None | | | |
| 03778 | NDA-PRO 0001604 | NDA-PRO 0001618 | 7/30/1998 | Depo: Gieseker, Donald 10/20/2005 EX 036: Revised Provera Insert NDA 11-839, S-068 S-065 | | | |
| 03779 | NDA-PRO 0001589 | NDA-PRO 0001602 | 7/31/1998 | Depo: Gieseker, Donald 10/20/2005 EX 037: Revised Package Insert for Provera Tablets | | | |
| 03780 | NDA-PRO 0001577 | NDA-PRO 0001586 | 8/3/1998 | Depo: Gieseker, Donald 10/20/2005 EX 038: Provera Insert | | | |
| 03781 | NDA-PRO 0001561 | NDA-PRO 0001576 | 8/3/1998 | Depo: Gieseker, Donald 10/20/2005 EX 039: NDA 11-839 (Supplement 07/31/1997) Provera Tablets (Medroxyprogesterone Acetate Tablets) Final Draft Labeling | | | |
| 03782 | NDA-PRO 0112931 | NDA-PRO 0112942 | 8/4/1998 | Depo: Gieseker, Donald 10/20/2005 EX 040 | | | |
| 03783 | | | | Depo: Gieseker, Donald 10/20/2005 EX 041: Handwritten note | | | |
| 03784 | | | | Depo: Gieseker, Donald 10/20/2005 EX 042: Handwritten note | | | |
| 03785 | | | | Depo: Gieseker, Donald 10/20/2005 EX 043: Handwritten note | | | |
| 03786 | | | | Depo: Gieseker, Donald 10/20/2005 EX 044: Handwritten note | | | |
| 03787 | | | | Depo: Gieseker, Donald 10/20/2005 EX 045: Handwritten note | | | |
| 03788 | | | | Depo: Gieseker, Donald 10/20/2005 EX 046: Handwritten note | | | |
| 03789 | | | 9/16/1997 | Depo: Gieseker, Donald 10/20/2005 EX 047: Handwritten note | | | |
| 03869 | | | | Depo: Goldkind, Lawrence 5/12/2006 EX 001: Lawrence Goldkind CV | | | |
| 03870 | | | 4/20/2006 | Depo: Goldkind, Lawrence 5/12/2006 EX 002: Background Basis for Expert Opinion by Lawrence Goldkind MD | | | |
| 03871 | | | 12/10/2005 | Depo: Goldkind, Lawrence 5/12/2006 EX 003: Invoices for Prempro case | | | |
| 03872 | | | 00/00/2002 | Depo: Goldkind, Lawrence 5/12/2006 EX 004: 2002 Physicians' Desk Reference, Premarin Label | | | |
| 03873 | Various | Various | | Depo: Goldkind, Lawrence 5/12/2006 EX 005 | | | |
| 03874 | | | | Depo: Goldkind, Lawrence 5/12/2006 EX 006: Prempro Premphase Label | | | |
| 03875 | | | | Depo: Goldkind, Lawrence 5/12/2006 EX 007: DDMAC Communications | | | |
| 03918 | | | 5/11/2006 | Depo: Harms, Steven 5/15/2006 EX 001: Plaintiffs' Notice of Discovery Depo of Steven Harms MD | | | |
| 03919 | | | | Depo: Harms, Steven 5/15/2006 EX 002: Steven Harms CV | | | |
| 03920 | | | 2/16/2006 | Depo: Harms, Steven 5/15/2006 EX 003: Report of Steven Harms | | | |
| 03921 | | | 4/19/2006 | Depo: Harms, Steven 5/15/2006 EX 004: Report of Steven Harms, Helen Rush v. Wyeth | | | |
| 03922 | | | 4/19/2006 | Depo: Harms, Steven 5/15/2006 EX 005: Report of Steven Harms, Linda Reeves v. Wyeth | | | |
| 03923 | | | 5/11/2006 | Depo: Harms, Steven 5/15/2006 EX 006: Report of Steven Harms, Elizabeth Coleman v. Wyeth | | | |
| 03924 | | | 4/4/2006 | Depo: Harms, Steven 5/15/2006 EX 007: Letters to Steven Harms enclosing literature & expert depos | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 44 of 222   PageID 8198

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 03925 | | | 1/00/2004 | Depo: Harms, Steven 5/15/2006 EX 008: Article titled: Quantitative Assessment of Mammographic Breast Density: Relationship w/ Breast Cancer Risk | | | |
| 03926 | HRT MED LIT 0881001 | HRT MED LIT 0881007 | 8/16/1999 | Depo: Harms, Steven 5/15/2006 EX 009: Hormone replacement therapy with estrogen or estrogen plus medroxyprogesterone acetate is associated with increased epithelial proliferation in the normal postmenopausal breast. | Hofseth, LJ, Raafat, AM, Osuch, JR, P | | | |
| 03927 | | | 00/00/2004 | Depo: Harms, Steven 5/15/2006 EX 010: Editorial titled: Evidence-Based Oncology | | | |
| 03928 | | | 00/00/2000 | Depo: Harms, Steven 5/15/2006 EX 011: Article titled: Mammographic density changes in perimenopausal & postmenopausal women: is effect of hormone replacement therapy predictable? | | | |
| 03929 | | | 3/00/2006 | Depo: Harms, Steven 5/15/2006 EX 012: Article titled: Influence of Estrogen Receptor & Progesterone Receptor Polymorphisms on the Effects of Hormone Therapy on Mammographic Density | | | |
| 03930 | | | 3/22/2006 | Depo: Harms, Steven 5/15/2006 EX 013: Report of Steven Harms | | | |
| 03942 | | | | Depo: Henry, Lesa 2/8/2005 EX 001: Lesa Henry CV | | | |
| 03943 | | | 12/27/2004 | Depo: Henry, Lesa 2/8/2005 EX 002: Plaintiff's Notice of Depo of Lesa Henry | | | |
| 03944 | HENRL002-001109 | HENRL002-001109 | | Depo: Henry, Lesa 2/8/2005 EX 003: Premarin Historical DTC Spending $(M) | | | |
| 03945 | LUDMG002-000867 | LUDMG002-000871 | 12/22/1997 | Depo: Henry, Lesa 2/8/2005 EX 004: Consumer Research: Patient Action Center Brochures - Final Report; Depo: Ludmerer, Gail 5/25/2005 EX 006: Consumer Research: Patient Action Center Brochures - Final Report | | | |
| 03946 | HENRL005-000103 | HENRL005-000444 | | Depo: Henry, Lesa 2/9/2005 EX 005; Lesa Henry handwritten notes discussing direct to consumer advertising | | | |
| 03947 | HENRL002-001205 | HENRL002-001206 | 9/13/1999 | Depo: Henry, Lesa 2/9/2005 EX 006: Premarin Experts | | | |
| 03948 | HENRL005-000603 | HENRL005-000617 | | Depo: Henry, Lesa 2/9/2005 EX 007: The Role of the Consumer | | | |
| 03949 | HENRL008-000280 | HENRL008-000299 | | Depo: Henry, Lesa 2/9/2005 EX 008: Seasons | | | |
| 03950 | HENRL003-000878 | HENRL003-000878 | 10/4/2001 | Depo: Henry, Lesa 2/9/2005 EX 009: 60th Anniversary - Adverse Events Reporting | | | |
| 03951 | HENRL003-000575 | HENRL003-000498 | | Depo: Henry, Lesa 2/9/2005 EX 009 | | | |
| 03952 | PANAA013-000030 | PANAA013-000042 | 10/2/2002 | Depo: Henry, Lesa 2/9/2005 EX 010: Public Hearing Plan | | | |
| 03953 | HOLSN013-000105 | HOLSN013-000119 | 00/00/2002 | Depo: Henry, Lesa 2/9/2005 EX 011: Presenting a positive outlook on the menopause. Answers to some commonly asked questions about the menopause and hormone replacement therapy 00002002 Update | | | |
| 03954 | HOLSN013-000081 | HOLSN013-000092 | | Depo: Henry, Lesa 2/9/2005 EX 012: What are issues that ask about Bleeding Breast cancer risk Cardiovascular benefits New developments in HRT | | | |
| 03955 | HOLSN013-001815 | HOLSN013-001817 | 00/00/2000 | Depo: Henry, Lesa 2/9/2005 EX 013: Hormone Replacement Therapy and You | | | |
| 03956 | SOLOJ010-000819 | SOLOJ010-000825 | | Depo: Henry, Lesa 2/9/2005 EX 014: Product Strategy Input Template. Product: Premarin Family | | | |
| 03957 | HENRL011-000456 | HENRL011-000462 | | Depo: Henry, Lesa 2/9/2005 EX 015 | | | |
| 03958 | HENRL003-001839 | HENRL003-001857 | 8/2/1999 | Depo: Henry, Lesa 2/9/2005 EX 016 | | | |
| 03959 | HENRL002-002201 | HENRL002-002225 | 5/2/2000 | Depo: Henry, Lesa 2/9/2005 EX 017: Managing Issues Women's Healthcare Summit May 2, 2000 | | | |
| 03960 | HOLSN013-000354 | HOLSN013-000386 | | Depo: Henry, Lesa 2/9/2005 EX 018: Your Body Gave You The Estrogen You Needed For 40 Years What About The Next 40? Living With Estrogen Loss | | | |
| 03961 | HENRL008-000396 | HENRL008-000406 | 12/5/2000 | Depo: Henry, Lesa 2/9/2005 EX 019: "Off-Label Promotion" - FDA Enforcement Actions | | | |
| 03962 | HENRL002-002074 | HENRL002-002075 | 12/7/1998 | Depo: Henry, Lesa 2/9/2005 EX 020: Breast Cancer | | | |
| 03963 | HENRL002-002169 | HENRL002-002185 | 10/4/2000 | Depo: Henry, Lesa 2/9/2005 EX 020A: Strategic public relations recommendation for the Premarin launch... | | | |
| 03964 | HENRL002-002020 | HENRL002-002029 | 12/00/1998 | Depo: Henry, Lesa 2/9/2005 EX 021: Issues Management | | | |
| 03965 | HENRL002-002012 | HENRL002-002015 | 2/9/1999 | Depo: Henry, Lesa 2/9/2005 EX 022: Advocate Development Breast Cancer Advocacy Groups 09986 | | | |
| 03966 | HENRL003-000270 | HENRL003-000273 | 7/15/1998 | Depo: Henry, Lesa 2/9/2005 EX 023: Premarin Branded TV Ad In-Market Test - Final Report | | | |
| 03967 | HENRL002-000096 | HENRL002-000139 | 8/25/1999 | Depo: Henry, Lesa 2/9/2005 EX 024: Assessment of Direct-to-Consumer Advertising for Prempro "Complexities" | | | |
| 03968 | HENRL002-001383 | HENRL002-001423 | 2/00/2000 | Depo: Henry, Lesa 2/9/2005 EX 025: Guidelines for Counseling Women on the Management of Menopause | | | |
| 03969 | HENRL002-001216 | HENRL002-001218 | 6/21/2002 | Depo: Henry, Lesa 2/9/2005 EX 026: Summary of Findings: 2002 Gallup Study of Menopause | | | |
| 03970 | HENRL001-001957 | HENRL001-002105 | 1/8/1998 | Depo: Henry, Lesa 2/9/2005 EX 027: Premarin/Prempro Consumer Segmentation Study HRT Segmentation | | | |
| 04011 | | | 6/2/2005 | Depo: Jane, Carol 7/14/2005 EX 001: Plaintiffs' Second Amended Notice of Depo of Carol Jane | | | |
| 04012 | COBBP013-000143 | COBBP013-000167 | | Depo: Jane, Carol 7/14/2005 EX 002: Estrogen and Progestin, Lipoprotein(a) and the Risk of Recurrent Coronary Heart Disease Events after Menopause | | | |
| 04013 | JANEC002-000959 | JANEC002-001014 | | Depo: Jane, Carol 7/14/2005 EX 003: Postmenopausal Hormone Therapy and Breast Health | | | |
| 04014 | JANEC004-000876 | JANEC004-000876 | | Depo: Jane, Carol 7/14/2005 EX 004: Keeping a Balanced Perspective on Breast Cancer Risk | | | |
| 04015 | JANEC011-003633 | JANEC011-003638 | 11/30/1998 | Depo: Jane, Carol 7/14/2005 EX 005: No Title | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 45 of 222   PageID 8199

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 04016 | JANEC004-000968 | JANEC004-000973 | 6/00/2001 | Depo: Jane, Carol 7/14/2005 EX 006: Q&A Re: Cancer Risks & HRT | | | |
| 04017 | W-MDL04782-00029233 | W-MDL04782-00029236 | 6/14/1976 | Depo: Jane, Carol 7/14/2005 EX 007: Estrogens and Breast Cancer. | | | |
| 04018 | HRT MED LIT 1866001 | HRT MED LIT 1866002 | 9/10/1977 | Depo: Jane, Carol 7/14/2005 EX: 008: Stilboestrol (diethylstilbestrol) and the risk of ovarian cancer. | | | |
| 04019 | JANEC007-001244 | JANEC007-001246 | | Depo: Jane, Carol 7/14/2005 EX 009 | | | |
| 04020 | JANEC011-002339 | JANEC011-002483 | 7/5/2002 | Depo: Jane, Carol 7/14/2005 EX 010: Osteo TLP #26 | | | |
| 04021 | JANEC010-006346 | JANEC010-006381 | | Depo: Jane, Carol 7/14/2005 EX 011 | | | |
| 04022 | JANEC011-002316 | JANEC011-002319 | 7/00/2002 | Depo: Jane, Carol 7/14/2005 EX 012: Dear Doctor | | | |
| 04023 | JANEC011-003343 | JANEC011-003345 | 7/18/2002 | Depo: Jane, Carol 7/14/2005 EX 013: FW: National Osteoporosis Advisory Board - WHI HRT Results - Feedback Requested | | | |
| 04024 | JANEC011-006347 | JANEC011-006391 | 9/24/2002 | Depo: Jane, Carol 7/14/2005 EX 014: Postmenopausal Hormone Therapy: A Review of Recent Data and Clinical Recommendations | | | |
| 04025 | JANEC007-000012 | JANEC007-000012 | 8/23/2001 | Depo: Jane, Carol 7/14/2005 EX 015: Task Force on HRT/ERT Perception | | | |
| 04026 | ROSSC005-000092 | ROSSC005-000092 | 7/21/1992 | Depo: Jane, Carol 7/14/2005 EX 016: NDA 4-782 | | | |
| 04027 | STRIS001-000034 | STRIS001-000045 | 7/00/1997 | Depo: Jane, Carol 7/14/2005 EX 017: For Four Decades, Her Body Supplied All the Estrogen She Needed. | | | |
| 04028 | JANEC006-000254 | JANEC006-000257 | 7/9/2002 | Depo: Jane, Carol 7/14/2005 EX 018: Release of the Results of the Estrogen Plus Progestin Trial of the Women's Health Initiative: Study Rationale and Design | | | |
| 04029 | JANEC006-000246 | JANEC006-000250 | 7/9/2002 | Depo: Jane, Carol 7/14/2005 EX 019: Release of the Results of the Estrogen Plus Progestin Trial of the Women's Health Initiative: Findings and Implications | | | |
| 04030 | JANEC006-000251 | JANEC006-000253 | 7/9/2002 | Depo: Jane, Carol 7/14/2005 EX 020: Release of the Results of the Estrogen Plus Progestin Trial of the Women's Health Initiative | | | |
| 04031 | JANEC007-002011 | JANEC007-002012 | | Depo: Jane, Carol 7/14/2005 EX 021: Hormone Replacement Therapy and the Risk of Breast Cancer | | | |
| 04032 | JANEC009-000690 | JANEC009-000690 | 10/17/2002 | Depo: Jane, Carol 7/14/2005 EX 022: Presentation and Meeting with Garnet Anderson | | | |
| 04033 | JANEC007-001518 | JANEC007-001522 | | Depo: Jane, Carol 7/14/2005 EX 023 | | | |
| 04034 | STEPW013-000219 | STEPW013-000229 | 8/29/2002 | Depo: Jane, Carol 7/14/2005 EX 024: Copy of Questions and Answers on the Womens Health Initiative Study Results is Attached | | | |
| 04035 | HENRL001-002219 | HENRL001-002259 | 00/00/1996 | Depo: Jane, Carol 7/14/2005 EX 025: APGO Educational Series on Women's Health Issues Osteoporosis: Diagnosis, Treatment, Monitoring | | | |
| 04036 | | | 00/00/1999 | Depo: Jane, Carol 7/14/2005 EX 026: AACE Medical Guidelines for Clinical Practice for Management of Menopause | | | |
| 04037 | JANEC003-000351 | JANEC003-000367 | | Depo: Jane, Carol 7/14/2005 EX 027: If you're Approaching Menopause, Here's your First Hot Flash. | | | |
| 04038 | JANEC003-000047 | JANEC003-000078 | | Depo: Jane, Carol 7/14/2005 EX 028: Take Charge! Our Guide to Fighting Stroke for Women over 35 | | | |
| 04039 | JANEC008-000135 | JANEC008-000199 | 6/9/2002 | Depo: Jane, Carol 7/14/2005 EX 029: Scientific Update on Postmenopausal Health Abstracts & Biographies | | | |
| 04040 | | | 00/00/2000 | Depo: Jane, Carol 7/14/2005 EX 030: Article titled: A Clinician's Response to the Epidemiological Data Linking Post-Menopausal Estrogen-Progestin Therapy w/ an Increased Risk of Breast Cancer | | | |
| 04041 | HENRL001-002162 | HENRL001-002191 | 4/00/2000 | Depo: Jane, Carol 7/14/2005 EX 031: CME Activity Guiding your Patients through the Transitional Years, Menopause, and beyond; Depo: Pinizzotto, Marie 8/23/2005 EX 016; Depo: Speroff, Leon 8/16/2005 EX 228 | | | |
| 04042 | HENRL001-002282 | HENRL001-002323 | 6/00/1999 | Depo: Jane, Carol 7/14/2005 EX 032: Managing the Menopausal Patient: Consensus Guidelines | | | |
| 04043 | YAVUE009-000770 | YAVUE009-000810 | | Depo: Jane, Carol 7/14/2005 EX 033: Therapeutic Options for Menopausal Health Monograph | | | |
| 04061 | | | 6/22/2004 | Depo: Kany, Steven 7/15/2004 EX 085: Plaintiffs' Second Amended Notice of 30(b)(6) Depo of Pharmacia/Upjohn now Pfizer by videotape | | | |
| 04062 | | | 5/00/1996 | Depo: Kany, Steven 7/15/2004 EX 086: Medical Sciences Liaison, Organization Book, May 1996 | | | |
| 04063 | | | | Depo: Kany, Steven 7/15/2004 EX 087: handwritten notes | | | |
| 04064 | | | | Depo: Kany, Steven 7/15/2004 EX 088: Organization Charts - Research | | | |
| 04065 | | | | Depo: Kany, Steven 7/15/2004 EX 089: 2000 Re-Organization | | | |
| 04066 | | | | Depo: Kany, Steven 7/15/2004 EX 090: Organization Charts 12/20/91-6/1/93 | | | |
| 04067 | | | | Depo: Kany, Steven 7/15/2004 EX 091: Re-organization 1996-1999 | | | |
| 04068 | | | 12/3/1999 | Depo: Kany, Steven 7/15/2004 EX 092: Article titled: Organizational Appointment - Legal - Export Compliance & Kalamazoo Operations - 1999 Dec. 13 | | | |
| 04069 | | | | Depo: Kany, Steven 7/15/2004 EX 093: Global Pharmaceutical Operations | | | |
| 04070 | | | | Depo: Kany, Steven 7/15/2004 EX 094: Corporate Organization Charts 4/1/89 | | | |
| 04071 | | | | Depo: Kany, Steven 7/15/2004 EX 095: The Upjohn Company Employee Letter | | | |
| 04072 | | | | Depo: Kany, Steven 7/15/2004 EX 096: Organization Charts/Announcements 12/94-2/98, Volume 2 | | | |
| 04073 | | | | Depo: Kany, Steven 7/15/2004 EX 097: Organization Charts/Announcements 12/94-2/98, Volume 1 | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 46 of 222   PageID 8200

Edi v. Wyeth et al.
Plaintiffs' Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 04074 | | | 4/00/1996 | Depo: Kany, Steven 7/15/2004 EX 098: MSL Reproductive Medicine Map | | | |
| 04075 | | | 9/14/2000 | Depo: Kany, Steven 7/15/2004 EX 099: Article titled: Appointments: Project Management 2000 Sept 14 | | | |
| 04076 | | | | Depo: Kany, Steven 7/15/2004 EX 100: Organization Charts 11/16/93 | | | |
| 04077 | | | | Depo: Kany, Steven 7/15/2004 EX 101: Company Directory | | | |
| 04078 | | | | Depo: Kany, Steven 7/15/2004 EX 102: Australia Organizational Chart | | | |
| 04079 | | | 4/1/1989 | Depo: Kany, Steven 7/15/2004 EX 103: Pharm. Div. Organization Charts 1984-4/1/89 | | | |
| 04080 | | | 5/16/1966 | Depo: Kany, Steven 7/15/2004 EX 104: Research 1966 Organization Chart | | | |
| 04081 | | | 2/1/1970 | Depo: Kany, Steven 7/15/2004 EX 105: Pharmaceutical R & D 1970 Organization Chart | | | |
| 04082 | | | 6/10/2004 | Depo: Kany, Steven 7/15/2004 EX 106: Letter from Tobias Millrood re: Luisa Chavira v. Wyeth | | | |
| 04108 | | | | Depo: Kelly, Patricia 4/11/2006 EX 001: HRT/Breast Cancer Report by Patricia Kelly | | | |
| 04109 | | | 5/29/2003 | Depo: Kelly, Patricia 4/11/2006 EX 002: Invoice | | | |
| 04110 | | | | Depo: Kelly, Patricia 4/11/2006 EX 003: HRT/Breast Cancer Report by Patricia Kelly | | | |
| 04111 | | | | Depo: Kelly, Patricia 4/11/2006 EX 004: Bibliography for Patricia Kelly - Articles to add | | | |
| 04112 | | | | Depo: Kelly, Patricia 4/11/2006 EX 005: Bibliography for Patricia Kelly | | | |
| 04113 | | | 9/00/2003 | Depo: Kelly, Patricia 4/11/2006 EX 006: Article titled: WHI Study: One Year Later | | | |
| 04114 | | | 00/00/2003 | Depo: Kelly, Patricia 4/11/2006 EX 007: Editorial: Women's Health Initiative Results: Breast Cancer Risk in Perspective | | | |
| 04115 | | | 00/00/2000 | Depo: Kelly, Patricia 4/11/2006 EX 008: Article titled: Cancer Risk Reflections **St. Francis Hospital | | | |
| 04116 | | | | Depo: Kelly, Patricia 4/11/2006 EX 009: Hormone Replacement Therapy - hindle book | | | |
| 04117 | | | 7/14/1995 | Depo: Kelly, Patricia 4/11/2006 EX 010: Article titled: Epidemiology Faces Its Limits | | | |
| 04118 | | | | Depo: Kelly, Patricia 4/11/2006 EX 011: Presentation: Cancer Risk Assessment & Genetic Testing | | | |
| 04119 | | | | Depo: Kelly, Patricia 4/11/2006 EX 012: Slides: Duration of Estrogen/Estrogen-Progestin Use & Breast Cancer Risk | | | |
| 04120 | | | | Depo: Kelly, Patricia 4/11/2006 EX 013: Table: Breast Cancer (Invasive) | | | |
| 04121 | | | | Depo: Kelly, Patricia 4/11/2006 EX 014: Table: Breast Cancer (Invasive), SEER Incidence Rates, Age-Adjusted & Age-Specific Rates by Race & Sex | | | |
| 04122 | | | 6/22/2004 | Depo: Kibbe, Laura 7/14/2004 EX 080: Plaintiffs' Second Amended Notice of 30(b)(6) depo of Pharmacia/Upjohn now Pfizer by videotape | | | |
| 04123 | | | | Depo: Kibbe, Laura 7/14/2004 EX 081: Table: Database Function, Database Name | | | |
| 04124 | | | 8/21/2001 | Depo: Kibbe, Laura 7/14/2004 EX 082: Pfizer: Corporate Policy #403 | | | |
| 04125 | | | | Depo: Kibbe, Laura 7/14/2004 EX 083: Affirmation of Laura M. Kibbe | | | |
| 04126 | | | 7/12/2004 | Depo: Kibbe, Laura 7/14/2004 EX 084: Motion of Defendants Pharmacia & Upjohn Company, Greenstone Ltd., Pharmacia Corporation & Pfizer Inc. for Relief from the Superceding Preservation of Data Directive Regarding the Preservation of Back-up Tapes | | | |
| 04127 | | | | Depo: Kusiak, Victoria 4/26&27/2005 EX 001: Victoria Kusiak CV | | | |
| 04128 | KUSIV009-009208 | KUSIV009-009214 | 11/00/2002 | Depo: Kusiak, Victoria 4/26&27/2005 EX 002: July 19, 2002 | | | |
| 04129 | | | | Depo: Kusiak, Victoria 4/26&27/2005 EX 003: Premarin: Sales Issues & Competitive Information | | | |
| 04130 | KUSIV001-000366 | KUSIV001-000366 | | Depo: Kusiak, Victoria 4/26&27/2005 EX 004: PBS Answers | | | |
| 04131 | PANAA001-000682 | PANAA001-000691 | 4/23/2002 | Depo: Kusiak, Victoria 4/26&27/2005 EX 005: Women's Health - US Total All Products Actual Results - Year to Date 3/31/02 ($ 000) | | | |
| 04132 | KUSIV002-000291 | KUSIV002-000292 | 2/8/2002 | Depo: Kusiak, Victoria 4/26&27/2005 EX 006: JAMA "Hormone Replacement Therapy in Relation to Breast Cancer" // sales force voicemail | | | |
| 04133 | | | 00/00/2002 | Depo: Kusiak, Victoria 4/26&27/2005 EX 007: 2002 Physicians' Desk Reference, Prempro Label | | | |
| 04134 | KUSIV009-002890 | KUSIV009-002890 | 7/10/2002 | Depo: Kusiak, Victoria 4/26&27/2005 EX 008: RE: USA TODAY EDITORIAL | | | |
| 04135 | KUSIV009-002891 | KUSIV009-002891 | 7/10/2002 | Depo: Kusiak, Victoria 4/26&27/2005 EX 009: The decision whether or not to use hormone therapy is made by a woman in consultation with her physician or health care provid | | | |
| 04136 | | | | Depo: Kusiak, Victoria 4/26&27/2005 EX 010: 1993 Physicians' Desk Reference, Premarin Label | | | |
| 04137 | | | 5/21/2003 | Depo: Kusiak, Victoria 4/26&27/2005 EX 011: Article titled: Combination Therapy w/ Hormone Replacement & Alendronate for Prevention of Bone Loss in Elderly Women | | | |
| 04138 | | | 00/00/2004 | Depo: Kusiak, Victoria 4/26&27/2005 EX 012: 2004 Physicians' Desk Reference, Premarin Label | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 47 of 222   PageID 8201

Ed( v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 04139 | | | | Depo: Kusiak, Victoria 4/26&27/2005 EX 013: handwritten notes | | | |
| 04140 | KUSIV006-007077 | KUSIV006-007077 | 7/24/2002 | Depo: Kusiak, Victoria 4/26&27/2005 EX 014: July 24, 2002 Essner Meetings Q & A | | | |
| 04141 | KUSIV006-007819 | KUSIV006-007841 | 10/2/2002 | Depo: Kusiak, Victoria 4/26&27/2005 EX 015: Postmenopausal Hormone Therapy: Wyeth Perspective | | | |
| 04142 | KUSIV006-006832 | KUSIV006-006859 | 6/2/2002 | Depo: Kusiak, Victoria 4/26&27/2005 EX 016: Menopausal Health Portfolio Positioning, 6/2/2002 | | | |
| 04143 | KUSIV009-002828 | KUSIV009-002829 | 7/10/2002 | Depo: Kusiak, Victoria 4/26&27/2005 EX 017: Re: HRT | | | |
| 04144 | KUSIV009-002974 | KUSIV009-003001 | 7/11/2002 | Depo: Kusiak, Victoria 4/26&27/2005 EX 018: No Title | | | |
| 04145 | KUSIV006-007151 | KUSIV006-007160 | 7/9/2002 | Depo: Kusiak, Victoria 4/26&27/2005 EX 019: Questions and Answers | | | |
| 04146 | KUSIV009-002573 | KUSIV009-002576 | 7/00/2002 | Depo: Kusiak, Victoria 4/26&27/2005 EX 020: Dear Doctor | | | |
| 04147 | KUSIV009-002751 | KUSIV009-002753 | 7/00/2002 | Depo: Kusiak, Victoria 4/26&27/2005 EX 021: Dear Doctor | | | |
| 04148 | KUSIV009-004813 | KUSIV009-004814 | 8/20/2002 | Depo: Kusiak, Victoria 4/26&27/2005 EX 022: Wyeth Pharmaceuticals | | | |
| 04149 | CCC108-001606 | CCC108-001611 | 7/11/2002 | Depo: Kusiak, Victoria 4/26&27/2005 EX 023 | | | |
| 04150 | CCC108-001086 | CCC108-001095 | 7/11/2002 | Depo: Kusiak, Victoria 4/26&27/2005 EX 024 | | | |
| 04151 | | | 5/8/2006 | Depo: Langer, Robert 5/10/2006 EX 001: Email from Robin Jacobsohn to Kelli Owens re: Langer Supplemental pdf | | | |
| 04152 | | | 2/11/2006 | Depo: Langer, Robert 5/10/2006 EX 002: Report of Robert Langer | | | |
| 04153 | | | 4/19/2006 | Depo: Langer, Robert 5/10/2006 EX 003: Supplemental Report of Robert Langer | | | |
| 04154 | | | | Depo: Langer, Robert 5/10/2006 EX 004: Robert Langer CV | | | |
| 04155 | | | 4/5/2005 | Depo: Langer, Robert 5/10/2006 EX 005: Report of Robert Langer | | | |
| 04156 | | | | Depo: Levitt, Geoffrey 4/28/2005 EX 001: Geoffrey Levitt CV | | | |
| 04157 | GOLDG001-001435 | GOLDG001-001499 | | Depo: Levitt, Geoffrey 4/28/2005 EX 002: Field Sales Promotional Policy 511; Depo: Ryan, John 5/31/06 EX 046: Policy 511 | | | |
| 04158 | | | 11/4/2004 | Depo: Levitt, Geoffrey 4/28/2005 EX 003: Policy on Sales & Marketing Practices | | | |
| 04159 | LEVIG002-008356 | LEVIG002-008362 | 11/11/2003 | Depo: Levitt, Geoffrey 4/28/2005 EX 004: SUPPORT OF INDEPENDENT EDUCATIONAL ACTIVITIES AND PUBLICATIONS | | | |
| 04160 | HENRL001-002199 | HENRL001-002217 | 7/10/2001 | Depo: Levitt, Geoffrey 4/28/2005 EX 005: Review and Approval of Promotional Material (Formerly Administrative Policy 420) | | | |
| 04161 | HENRL006-000273 | HENRL006-000290 | 9/16/1999 | Depo: Levitt, Geoffrey 4/28/2005 EX 006: Administrative Policy 420 Review and Approval of Promotional Material | | | |
| 04162 | | | 12/31/2003 | Depo: Levitt, Geoffrey 4/28/2005 EX 007: Review & Approval of Promotional Material | | | |
| 04163 | LEVIG002-004541 | LEVIG002-004551 | 3/20/2003 | Depo: Levitt, Geoffrey 4/28/2005 EX 008: Wyeth Pharmaceuticals | | | |
| 04164 | LEVIG002-008444 | LEVIG002-008451 | 3/28/2004 | Depo: Levitt, Geoffrey 4/28/2005 EX 009: Re: Fwd: Promotional Guidelines Committee | | | |
| 04165 | LEVIG002-008578 | LEVIG002-008577 | 5/5/2004 | Depo: Levitt, Geoffrey 4/28/2005 EX 010: Fwd: Policy 511 - Draft Revision for Review/Approval | | | |
| 04166 | LEVIG002-006535 | LEVIG002-006541 | 8/27/2003 | Depo: Levitt, Geoffrey 4/28/2005 EX 011: Revisions to Draft CME Policy | | | |
| 04167 | LEVIG002-009462 | LEVIG002-009525 | 10/28/2002 | Depo: Levitt, Geoffrey 4/28/2005 EX 012 | | | |
| 04168 | LEVIG002-001617 | LEVIG002-001629 | 10/8/2002 | Depo: Levitt, Geoffrey 4/28/2005 EX 013: Adverse Experience Reporting | | | |
| 04169 | LEVIG002-001160 | LEVIG002-001168 | 9/30/2002 | Depo: Levitt, Geoffrey 4/28/2005 EX 014: Continuing Professional Development and Compliance to Policy and Procedures | | | |
| 04170 | LEVIG002-005564 | LEVIG002-005566 | 5/7/2003 | Depo: Levitt, Geoffrey 4/28/2005 EX 015: Fwd: Wyeth's breach of WHIMS data embargo | | | |
| 04171 | LEVIG002-005567 | LEVIG002-005572 | 5/9/2003 | Depo: Levitt, Geoffrey 4/28/2005 EX 016: Copy Clearance Executive Committee Meeting | | | |
| 04172 | LEVIG002-005578 | LEVIG002-005581 | 5/9/2003 | Depo: Levitt, Geoffrey 4/28/2005 EX 017: FDA Contact Report - WHIMS | | | |
| 04173 | LEVIG002-005644 | LEVIG002-005648 | 5/21/2003 | Depo: Levitt, Geoffrey 4/28/2005 EX 018: FDA Contact Report WHIMS | | | |
| 04174 | LEVIG002-006716 | LEVIG002-006720 | 9/10/2003 | Depo: Levitt, Geoffrey 4/28/2005 EX 019: FDA Letter-Prempro/Premphase-Request for Teleconference | | | |
| 04175 | SINAM014-000112 | SINAM014-000112 | 7/19/2002 | Depo: Levitt, Geoffrey 4/28/2005 EX 020: CCC/CCEC WHI Review | | | |
| 04176 | LEVIG002-000528 | LEVIG002-000530 | 7/22/2002 | Depo: Levitt, Geoffrey 4/28/2005 EX 021: June 20, 2002 | | | |
| 04177 | LEVIG002-001633 | LEVIG002-001657 | 10/8/2002 | Depo: Levitt, Geoffrey 4/28/2005 EX 022: Risk Management Plan for Prempro? | | | |
| 04178 | | | 3/15/2004 | Depo: Levitt, Geoffrey 4/28/2005 EX 024: Presentation: CME: Strategies for Effective Program Implementation | | | |
| 04179 | | | 9/27/2004 | Depo: Levitt, Geoffrey 4/28/2005 EX 025: Presentation: Communicating Off-Label Information: The Regulatory Framework | | | |
| 04180 | | | 9/28/2000 | Depo: Levitt, Geoffrey 4/28/2005 EX 026: Presentation: The WLF Case: Where Does It Leave Us? | | | |
| 04181 | LEVIG002-006591 | LEVIG002-006593 | 9/3/2003 | Depo: Levitt, Geoffrey 4/28/2005 EX 027: Fwd: Continuing Pharmacy Education Programs Policy Change | | | |
| 04182 | LEVIG002-006312 | LEVIG002-006314 | 7/1/2003 | Depo: Levitt, Geoffrey 4/28/2005 EX 028: PES GRANTS REVIEW COMMITTEE | | | |
| 04183 | LEVIG002-001742 | LEVIG002-001750 | 10/11/2002 | Depo: Levitt, Geoffrey 4/28/2005 EX 029: Fwd: CCEC Overview | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 48 of 222   PageID 8202

Ed v. Wyeth et al.
Plaintiffs' Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 04184 | | | 00/00/1997 | Depo: Levitt, Geoffrey 4/28/2005 EX 030: Fundamentals of Law & Regulation, An In-Depth Look at Therapeutc Products | | | |
| 04185 | | | 00/00/2002 | Depo: Levitt, Geoffrey 4/28/2005 EX 031: A Practical Guide to Food & Drug Law & Regulation | | | |
| 04186 | | | 2/15/2006 | Depo: Lobo, Rogerio 5/9/2006 EX 001: Report of Rogerio Lobo | | | |
| 04187 | | | 12/14/2005 | Depo: Lojewski, Linda 1/18/2006 EX 001: Plaintiffs' Amended Cross-Notice of Intention to take 30(b)(6) Depo of Wyeth by videotape re: Fosamax | | | |
| 04188 | PANAA016-000589 | PANAA016-000613 | | Depo: Lojewski, Linda 1/18/2006 EX 002 | | | |
| 04189 | | | | Depo: Ludmerer, Gail 5/25/2005 EX 001: Gail Ludmerer CV | | | |
| 04190 | LUDMG003-002406 | LUDMG003-002407 | | Depo: Ludmerer, Gail 5/25/2005 EX 002 | | | |
| 04191 | LUDMG003-000423 | LUDMG003-000426 | 10/15/1998 | Depo: Ludmerer, Gail 5/25/2005 EX 003: Summary of HERS Data - Impact on Physicians | | | |
| 04192 | LUDMG001-000483 | LUDMG001-000521 | 10/00/1998 | Depo: Ludmerer, Gail 5/25/2005 EX 004: Prempro DTC Ad Evaluation - A Qualitative Report - | | | |
| 04193 | LUDMG001-000978 | LUDMG001-000981 | 10/30/1998 | Depo: Ludmerer, Gail 5/25/2005 EX 005: 1999 Creative Campaign: Prempro Journal Ad Test | | | |
| 04194 | LUDMG002-000867 | LUDMG002-000871 | 12/22/1997 | Depo: Ludmerer, Gail 5/25/2005 EX 006: Consumer Research: Patient Action Center Brochures - Final Report | | | |
| 04195 | LUDMG002-001711 | LUDMG002-001731 | | Depo: Ludmerer, Gail 5/25/2005 EX 007: Executive Summary | | | |
| 04196 | LUDMG003-000374 | LUDMG003-000375 | 9/25/1997 | Depo: Ludmerer, Gail 5/25/2005 EX 008: Physician Perceptions of Breast Cancer and HRT Final Report | | | |
| 04197 | LUDMG005-001829 | LUDMG005-001831 | | Depo: Ludmerer, Gail 5/25/2005 EX 009 | | | |
| 04198 | LUDMG005-000059 | LUDMG005-000065 | | Depo: Ludmerer, Gail 5/25/2005 EX 010 | | | |
| 04199 | LUDMG005-000362 | LUDMG005-000371 | | Depo: Ludmerer, Gail 5/25/2005 EX 011: Prempro 2.5 mg and 5 mg: The only Single Tablet for Proven Relief and Long-Term Protection | | | |
| 04200 | W-ADSBRO-00302 | W-ADSBRO-00303 | 5/00/1998 | Depo: Ludmerer, Gail 5/25/2005 EX 012 | | | |
| 04201 | LUDMG006-001069 | LUDMG006-001073 | | Depo: Ludmerer, Gail 5/25/2005 EX 013: Prempro Concepts | | | |
| 04202 | LUDMG006-001091 | LUDMG006-001096 | | Depo: Ludmerer, Gail 5/25/2005 EX 014 | | | |
| 04203 | LUDMG007-000445 | LUDMG007-000451 | | Depo: Ludmerer, Gail 5/25/2005 EX 015: Executive Summary | | | |
| 04204 | LUDMG008-001281 | LUDMG008-001290 | 4/1/1999 | Depo: Ludmerer, Gail 5/25/2005 EX 016: 1998 HRT Use and Persistency Study (Yankelovich): Section VII: Attitudes and Healthcare Practices | | | |
| 04205 | LUDMG008-001525 | LUDMG008-001535 | 4/27/1999 | Depo: Ludmerer, Gail 5/25/2005 EX 017: 1998 HRT Use and Persistency Study (Yankelovich): Section X: Oversample Analysis | | | |
| 04206 | LUDMG001-000008 | LUDMG001-000053 | 11/24/1998 | Depo: Ludmerer, Gail 5/25/2005 EX 018: HRT Message Test (Prempro) Report of Findings | | | |
| 04207 | LUDMG001-000982 | LUDMG001-001011- | 5/00/1998 | Depo: Ludmerer, Gail 5/25/2005 EX 019 | | | |
| 04208 | DWRITE065764 | DWRITE065812 | 8/12/1996 | Depo: Lynch, Rosie 5/4/2006 EX 001; Depo: Mittleman, Karen 5/2/2006 EX 003 | | | |
| 04209 | DWRITE065858 | DWRITE065863 | 2/13/1997 | Depo: Lynch, Rosie 5/4/2006 EX 002 | | | |
| 04210 | DWRITE065923 | DWRITE065941 | 5/15/1997 | Depo: Lynch, Rosie 5/4/2006 EX 003; Depo: Mittleman, Karen 5/2/2006 EX 004; Alice Perrone 8/31/06 DEPO EX 044: publication program | | | |
| 04211 | DWRITE068307 | DWRITE068307 | 1/28/1998 | Depo: Lynch, Rosie 5/4/2006 EX 004; Depo: Mittleman, Karen 5/2/2006 EX 015, 296 | | | |
| 04212 | DWRITE065987 | DWRITE065993 | 4/9/1998 | Depo: Lynch, Rosie 5/4/2006 EX 005 | | | |
| 04213 | DWRITE066009 | DWRITE066027 | 8/00/1998 | Depo: Lynch, Rosie 5/4/2006 EX 006; Depo: Mittleman, Karen 5/2/2006 EX 005 | | | |
| 04214 | DWRITE065952 | DWRITE065968 | 11/20/1998 | Depo: Lynch, Rosie 5/4/2006 EX 007; Depo: Mittleman, Karen 5/2/2006 EX 006 | | | |
| 04215 | DWRITE066004 | DWRITE066008 | 9/20/1999 | Depo: Lynch, Rosie 5/4/2006 EX 008; Depo: Mittleman, Karen 5/2/2006 EX 007 | | | |
| 04216 | DWRITE066067 | DWRITE066074 | 9/27/1999 | Depo: Lynch, Rosie 5/4/2006 EX 009; Janas, Bernadette 1/3/2008 EX 8 | | | |
| 04217 | DWRITE066034 | DWRITE066066 | 9/00/1999 | Depo: Lynch, Rosie 5/4/2006 EX 010 | | | |
| 04218 | DWRITE027664 | DWRITE027664 | 10/13/1999 | Depo: Lynch, Rosie 5/4/2006 EX 011; Alice Perrone 8/31/06 DEPO EX 057: Letter | | | |
| 04219 | DWRITE027665 | DWRITE027665 | 10/13/1999 | Depo: Lynch, Rosie 5/4/2006 EX 012 | | | |
| 04220 | DWRITE066078 | DWRITE066080 | 12/7/1999 | Depo: Lynch, Rosie 5/4/2006 EX 013 | | | |
| 04221 | DWRITE066081 | DWRITE066085 | 7/7/1999 | Depo: Lynch, Rosie 5/4/2006 EX 014 | | | |
| 04222 | DWRITE066086 | DWRITE066097 | 5/24/2001 | Depo: Lynch, Rosie 5/4/2006 EX 015 | | | |
| 04223 | DWRITE066091 | DWRITE066093 | 1/10/2001 | Depo: Lynch, Rosie 5/4/2006 EX 016; Alice Perrone 8/30/06 DEPO EX 019; Janas, Bernadette 1/03/2008 EX 11: Proposal | | | |
| 04224 | DWRITE066098 | DWRITE066100 | 2/4/2002 | Depo: Lynch, Rosie 5/4/2006 EX 017; Janas, Bernadette 1/03/2008 EX 14 | | | |
| 04225 | DWRITE020992 | DWRITE020994 | 4/14/2002 | Depo: Lynch, Rosie 5/4/2006 EX 018 | | | |
| 04226 | DWRITE020989 | DWRITE020991 | 4/30/2002 | Depo: Lynch, Rosie 5/4/2006 EX 019 | | | |
| 04227 | DWRITE020986 | DWRITE020988 | 5/14/2002 | Depo: Lynch, Rosie 5/4/2006 EX 020 | | | |
| 04228 | DWRITE021012 | DWRITE021014 | 5/30/2002 | Depo: Lynch, Rosie 5/4/2006 EX 021; Janas, Bernadette 1/03/2008 EX 15, EX 68 | | | |
| 04229 | DWRITE066104 | DWRITE066106 | 8/13/2002 | Depo: Lynch, Rosie 5/4/2006 EX 022 | | | |
| 04230 | DWRITE066110 | DWRITE066112 | 11/7/2002 | Depo: Lynch, Rosie 5/4/2006 EX 023; Janas, Bernadette 1/03/2008 EX 18 | | | |
| 04231 | DWRITE066109 | DWRITE066109 | 11/7/2002 | Depo: Lynch, Rosie 5/4/2006 EX 024 | | | |
| 04232 | DWRITE020773 | DWRITE020775 | 1/3/2003 | Depo: Lynch, Rosie 5/4/2006 EX 025; Janas, Bernadette 1/03/2008 EX 17 | | | |
| 04233 | DWRITE066208 | DWRITE066208 | 8/11/2003 | Depo: Lynch, Rosie 5/4/2006 EX 026 | | | |
| 04234 | DWRITE066131 | DWRITE066149 | 8/00/2003 | Depo: Lynch, Rosie 5/4/2006 EX 027 | | | |
| 04235 | DWRITE066217 | DWRITE066219 | 10/13/2003 | Depo: Lynch, Rosie 5/4/2006 EX 028 | | | |
| 04236 | DWRITE022784 | DWRITE022791 | 1/26/2005 | Depo: Lynch, Rosie 5/4/2006 EX 029 | | | |

EXHIBIT 4

Case 3:10-cv-02474-B  Document 120-4  Filed 03/09/12  Page 49 of 222  PageID 8203

Ed v. Wyeth et al.
Plaintiffs' Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 04237 | DWRITE066229 | DWRITE066230 | | Depo: Lynch, Rosie 5/4/2006 EX 030: DEPO; Janas, Bernadette 1/03/2008 EX 23 | | | |
| 04238 | DWRITE027012 | DWRITE027015 | | Depo: Lynch, Rosie 5/4/2006 EX 031 | | | |
| 04239 | DWRITE027044 | DWRITE027045 | 12/5/2001 | Depo: Lynch, Rosie 5/4/2006 EX 032 | | | |
| 04240 | DWRITE026720 | DWRITE026721 | 1/11/2002 | Depo: Lynch, Rosie 5/4/2006 EX 033 | | | |
| 04241 | SOLOJ027-046438 | SOLOJ027-046438 | 10/5/2001 | Depo: Lynch, Rosie 5/4/2006 EX 034: proposed members of the national hormone council | | | |
| 04242 | CONTA025-024637 | CONTA025-024638 | 11/15/2001 | Depo: Lynch, Rosie 5/4/2006 EX 035 & Janas, Bernadette 1/03/2008 EX 42: update on National Hormone Council | | | |
| 04243 | DWRITE066028 | DWRITE066029 | 1/12/2005 | Depo: Lynch, Rosie 5/4/2006 EX 036; Depo: Mittleman, Karen 5/2/2006 EX 023 | | | |
| 04244 | | | | Depo: Lyttle, Richard 10/28/2005 EX 001: Richard Lyttle CV | | | |
| 04245 | | | 10/4/2004 | Depo: Lyttle, Richard 10/28/2005 EX 002: Nuvios Names C. Richard Lyttle President & CEO | | | |
| 04246 | | | 00/00/1996 | Depo: Lyttle, Richard 10/28/2005 EX 003: 1996 Physicians' Desk Reference, Premarin Label | | | |
| 04247 | WEBEM015-013736 | WEBEM015-013736 | 6/19/2001 | Depo: Lyttle, Richard 10/28/2005 EX 004: Vedani Nicola - biscotica | | | |
| 04248 | LYTTR016-007801 | LYTTR016-007835 | | Depo: Lyttle, Richard 10/28/2005 EX 005: HRT Portfolio Strategy | | | |
| 04249 | DEMAE007-000727 | DEMAE007-000729 | 1/23/1995 | Depo: Lyttle, Richard 10/28/2005 EX 006: Premarin : Selection for WHI | | | |
| 04250 | LYTTR009-000208 | LYTTR009-000212 | | Depo: Lyttle, Richard 10/28/2005 EX 007: Q&A on USC Breast Cancer Study | | | |
| 04251 | W-MDL303-00083689 | W-MDL303-00083805 | 2/16/1995 | Depo: Lyttle, Richard 10/28/2005 EX 008: Premarin/MPA Separate Tablets; Medical Officer's Review (NDA 20-303) | | | |
| 04252 | | | 9/3/2004 | Depo: Lyttle, Richard 10/28/2005 EX 009: Nuvios in the News | | | |
| 04253 | | | 00/00/2003 | Depo: Lyttle, Richard 10/28/2005 EX 010: Nuvios in the News | | | |
| 04254 | | | | Depo: Lyttle, Richard 10/28/2005 EX 011: Article titled: The Osteoporosis Opportunity | | | |
| 04255 | LYTTR016-001232 | LYTTR016-001076 | 2/25/2000 | Depo: Lyttle, Richard 10/28/2005 EX 012: Breast Cancer Issue | | | |
| 04256 | DUROJ017-001067 | DUROJ017-001076 | 2/1/2001 | Depo: Lyttle, Richard 10/28/2005 EX 013: Deskside Briefing Key Messages and Q&A | | | |
| 04257 | LYTTR010-000289 | LYTTR010-000308 | 2/4/1998 | Depo: Lyttle, Richard 10/28/2005 EX 014: Background and Strategies | | | |
| 04258 | | | | Depo: Mahady, Joseph 11/16/2005 EX 001: Joseph Mahady education & work history | | | |
| 04259 | | | | Depo: Mahady, Joseph 11/16/2005 EX 001: Executive Biography Joseph Mahady | | | |
| 04260 | MAHAJ012-000261 | MAHAJ012-000274 | | Depo: Mahady, Joseph 11/16/2005 EX 002: Prempro/Premphase Single Tablet Launch | | | |
| 04261 | MAHAJ007-000707 | MAHAJ007-000729 | | Depo: Mahady, Joseph 11/16/2005 EX 003: Premarin Line Extension Strategy, Draft | | | |
| 04262 | | | 00/00/1996 | Depo: Mahady, Joseph 11/16/2005 EX 004: 1996 Physicians' Desk Reference, Prempro Label | | | |
| 04263 | MAHAJ011-000061 | MAHAJ011-000096 | 7/9/1997 | Depo: Mahady, Joseph 11/16/2005 EX 005: American Home Products Global Presence | | | |
| 04264 | MAHAJ007-000502 | MAHAJ007-000509 | 9/18/1998 | Depo: Mahady, Joseph 11/16/2005 EX 006: Premarin Family Strength Update of Medical Affairs Programs | | | |
| 04265 | MAHAJ014-000007 | MAHAJ014-000007 | 11/13/2000 | Depo: Mahady, Joseph 11/16/2005 EX 007: American Home Products Corporation Finance Committee Authorization. WY- 5008. Studies to Support Premarin | | | |
| 04266 | MAHAJ014-000031 | MAHAJ014-000031 | 7/27/1999 | Depo: Mahady, Joseph 11/16/2005 EX 008: American Home Products Corporation Finance Committee Authorization. Premarin Renaissance Program | | | |
| 04267 | MAHAJ014-000019 | MAHAJ014-000019 | 9/5/2001 | Depo: Mahady, Joseph 11/16/2005 EX 009: American Home Products Corporation Finance Committee Authorization. Prevention of Alzheimer's Disease WHI-MS Extension | | | |
| 04268 | MAHAJ014-000018 | MAHAJ014-000018 | 11/26/2001 | Depo: Mahady, Joseph 11/16/2005 EX 010: American Home Products Corporation Finance Committee Authorization. Premarin Family of Products, Phase IV US Clinical Trials | | | |
| 04269 | MAHAJ002-000927 | MAHAJ002-000945 | 7/9/2002 | Depo: Mahady, Joseph 11/16/2005 EX 011: Growing Threat to Our HRT Business. Pharmaceuticals Strategic Business Scenarios | | | |
| 04270 | MAHAJ009-000353 | MAHAJ009-000387 | 10/22/2001 | Depo: Mahady, Joseph 11/16/2005 EX 012: Area 91 2002 Business Plan | | | |
| 04271 | MAHAJ014-000003 | MAHAJ014-000006 | 11/10/2000 | Depo: Mahady, Joseph 11/16/2005 EX 013: American Home Products Corporation Finance Committee Authorization. WY-4922. Premia Phase IIIB/IV Program | | | |
| 04272 | W-ADSBRO-00988 | W-ADSBRO-00988 | 1/00/2000 | Depo: Mahady, Joseph 11/17/2005 EX 015 | | | |
| 04273 | YAVUE007-000244 | YAVUE007-000309 | | Depo: Mahady, Joseph 11/17/2005 EX 016: Premarin: Sales Issues & Competitive Information | | | |
| 04274 | SOLOJ022-001040 | SOLOJ022-001042 | 3/27/1996 | Depo: Mahady, Joseph 11/17/2005 EX 017 and Buchalter, Jeff 05/29/2008 EX 25: Cummings Study: Revised Strategic Recommendations | | | |
| 04275 | YAVUE007-000244 | YAVUE007-000486 | | Depo: Mahady, Joseph 11/17/2005 EX 018: Premarin: Sales Issues & Competitive Information | | | |
| 04285 | MARDH007-001877 | MARDH007-001878 | | Depo: Marder, Harold 1/17/2006 EX 001: Ginger, | | | |
| 04286 | MARDH003-000926 | MARDH003-000926 | 7/19/2002 | Depo: Marder, Harold 1/17/2006 EX 002: Justification Document Conjugated Estrogens, Tablets Vaginitis | | | |
| 04287 | MARDH003-000946 | MARDH003-000946 | 7/19/2002 | Depo: Marder, Harold 1/17/2006 EX 003: Justification Document Conjugated Estrogens, Tablets Galactorrhea | | | |
| 04288 | MARDH003-001017 | MARDH003-001017 | 3/19/2002 | Depo: Marder, Harold 1/17/2006 EX 004: Justification Document ERT Products Postmenopausal Estrogen Replacement Therapy and Risk of Ovarian Cancer | | | |

<span style="color:red">EXHIBIT 4</span>

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 50 of 222   PageID 8204

Edt v. Wyeth et al.
Plaintiffs' Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 04289 | MARDH003-001046 | MARDH003-001046 | 3/19/2002 | Depo: Marder, Harold 1/17/2006 EX 005: Justification Document Products Containing Conjugated Equine Estrogens Porphyria | | | |
| 04290 | MARDH003-001067 | MARDH003-001067 | 3/19/2002 | Depo: Marder, Harold 1/17/2006 EX 006: Justification Document Products Containing Conjugated Equine Estrogens Porphyria | | | |
| 04291 | MARDH003-001072 | MARDH003-001074 | 3/19/2002 | Depo: Marder, Harold 1/17/2006 EX 007: Justification Document Products Containing Conjugated Equine Estrogens Superficial Estrogens Thrombophlebitis | | | |
| 04292 | MARDH003-001094 | MARDH003-001094 | 7/19/2002 | Depo: Marder, Harold 1/17/2006 EX 008: Justification Document Conjugated Estrogens with MPA, Tablets Urticaria/Angioedema | | | |
| 04293 | MARDH004-000020 | MARDH004-000020 | 7/18/2002 | Depo: Marder, Harold 1/17/2006 EX 009: Consultant Meeting | | | |
| 04294 | MARDH007-002261 | MARDH007-002261 | 10/22/2002 | Depo: Marder, Harold 1/17/2006 EX 010: Re: Associated Press | | | |
| 04295 | MARDH007-001031 | MARDH007-001031 | 7/23/2002 | Depo: Marder, Harold 1/17/2006 EX 011: Consultants | | | |
| 04296 | MARDH007-001476 | MARDH007-001482 | 8/22/2002 | Depo: Marder, Harold 1/17/2006 EX 012: No Title | | | |
| 04297 | | | 4/14/2006 | Depo: Markman, Maurie 5/18/2006 EX 001: Email from Peg Hartely to Maurie Markman re: additional materials | | | |
| 04298 | | | 3/13/2006 | Depo: Markman, Maurie 5/18/2006 EX 002: Letter from Kari Lisiewski re: HRT Litigation | | | |
| 04299 | | | 2/3/2006 | Depo: Markman, Maurie 5/18/2006 EX 003: Letter from Maurie Markman to Charles Goodell | | | |
| 04300 | | | 5/00/2006 | Depo: Markman, Maurie 5/18/2006 EX 004: Plaintiffs' Notice of Discovery Depo of Maurie Markman MD | | | |
| 04301 | | | | Depo: Markman, Maurie 5/18/2006 EX 005: Maurie Markman Testimony & Fees | | | |
| 04302 | | | | Depo: Markman, Maurie 5/18/2006 EX 006: Maurie Markman CV | | | |
| 04303 | | | 2/3/2006 | Depo: Markman, Maurie 5/18/2006 EX 007: Invoice to Goodell, DeVries, Leech & Gray | | | |
| 04304 | | | 2/3/2006 | Depo: Markman, Maurie 5/18/2006 EX 008: Invoice to Kaye Scholer | | | |
| 04305 | | | 2/20/2006 | Depo: Markman, Maurie 5/18/2006 EX 009: Report of Dr. Maurie Markman | | | |
| 04306 | | | 4/18/2006 | Depo: Markman, Maurie 5/18/2006 EX 010: Supplemental Report of Dr. Maurie Markman | | | |
| 04307 | | | | Depo: Markman, Maurie 5/18/2006 EX 011: References | | | |
| 04308 | | | | Depo: Markman, Maurie 5/18/2006 EX 012: References | | | |
| 04309 | | | 6/1/2000 | Depo: Markman, Maurie 5/18/2006 EX 013: Changing incidence rate of invasive lobular breast carcinoma among older women. | Li, CI, Anderson, BO, Porter, PL, Holt, SK, Daling, JR, Moe, RE | Cancer. 2000 Oct 15 89(8):1867-8. | | | |
| 04310 | | | 3/19/2003 | Depo: Markman, Maurie 5/18/2006 EX 014: Article titled: Trends in Incidence Rates of Invasive Lobular & Ductal Breast Carcinoma | | | |
| 04311 | | | 12/15/2002 | Depo: Markman, Maurie 5/18/2006 EX 015: Article titled: Relation of Regimens of Combined Hormone Replacement Therapy to Lobular, Ductal, & Other Histologic Types of Breast Carcinoma | | | |
| 04312 | | | 2/26/2004 | Depo: Markman, Maurie 5/18/2006 EX 016: Article titled: Hormone Replacement Therapy in Relation to Breast Carcinoma Incidence Rate Ratios | | | |
| 04313 | | | 6/3/2004 | Depo: Markman, Maurie 5/18/2006 EX 017: Article titled: Association of Hormone Replacement Therapy to Estrogen & Progesterone Receptor Status in Invasive Breast Carcinoma | | | |
| 04314 | | | 7/17/2002 | Depo: Markman, Maurie 5/18/2006 EX 018: Article titled: Menopausal Hormone Replacement Therapy & Risk of Ovarian Cancer | | | |
| 04315 | | | 3/21/2001 | Depo: Markman, Maurie 5/18/2006 EX 019: Article titled: Estrogen Replacement Therapy & Ovarian Cancer Mortality in a Large Prospective Study of US Women | | | |
| 04316 | | | 8/15/2005 | Depo: Markman, Maurie 5/18/2006 EX 020: Article titled: A Prospective Study of Brease Size & Premenopausal Breast Cancer Incidence | | | |
| 04317 | | | 2/8/2006 | Depo: Markman, Maurie 5/18/2006 EX 021: Report of David Purdie, Menopausal Hormone Therapy Can Cause Ovarian Cancer | | | |
| 04318 | | | 10/1/2003 | Depo: Markman, Maurie 5/18/2006 EX 022: Article titled: Effects of Estrogen Plus Progestin on Gynecologic Cancers & Associated Diagnostic Procedures | | | |
| 04319 | | | 3/23/2004 | Depo: Marren, Amy 4/15/2004 EX 050: Plaintiffs' Amended Notice of 30(b)(6) Depo of Wyeth by Videotape | | | |
| 04320 | | | | Depo: Marren, Amy 4/15/2004 EX 051: Amy Marren CV | | | |
| 04321 | Various | Various | 4/12/2004 | Depo: Marren, Amy 4/15/2004 EX 052 | | | |
| 04336 | | | 3/2/2006 | Depo: McGee, Daniel 4/7/2006 EX 001: Plaintiffs' Notice of Discovery Deposition of Daniel McGee, PH.D. | | | |
| 04337 | | | 2/17/2006 | Depo: McGee, Daniel 4/7/2006 EX 002: Report Of Dr. Dan McGee | | | |
| 04338 | | | | Depo: McGee, Daniel 4/7/2006 EX 003: Influence of Estrogen Plus Progestin on Breast Cancer and Mammography in Health Postmenopausal Women. Article | | | |
| 04379 | | | 3/23/2004 | Depo: Mitrione, Diane 4/29/2004 EX 061: Amended Notice of 30(b)6 deposition | | | |
| 04380 | W-30(b)(6)-06-00007 | W-30(b)(6)-06-00010 | 4/19/2004 | Depo: Mitrione, Diane 4/29/2004 EX 062 | | | |
| 04381 | W-30(b)(6)-06-00003 | W-30(b)(6)-06-00005 | 5/20/2002 | Depo: Mitrione, Diane 4/29/2004 EX 063 | | | |
| 04382 | W-30(b)(6)-06-00001 | W-30(b)(6)-06-00002 | | Depo: Mitrione, Diane 4/29/2004 EX 064 | | | |

**EXHIBIT 4**

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 51 of 222   PageID 8205

Ed l v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 04383 | | | | Depo: Mitrione, Diane 4/29/2004 EX 065: Prempro, Premphase Pharma Insert | | | |
| 04384 | W-30(b)(6)-06-00123 | W-30(b)(6)-06-00157 | 10/7/2003 | Depo: Mitrione, Diane 4/29/2004 EX 066 | | | |
| 04385 | | | | Depo: Mittleman, Karen 5/2/2006 EX 001: National Library of Medicine PubMed search details | | | |
| 04386 | | | 12/18/2000 | Depo: Mittleman, Karen 5/2/2006 EX 002: Article: Metabolic Habituation Following Repeated Resting Cold-Water Immersion Is Not Apparent During Low-Intensity Cold-Water Exercise | | | |
| 04387 | DWRITE065764 | DWRITE065812 | 8/12/1996 | Depo: Mittleman, Karen 5/2/2006 EX 003 | | | |
| 04388 | DWRITE065923 | DWRITE065941 | 5/15/1997 | Depo: Mittleman, Karen 5/2/2006 EX 004 | | | |
| 04389 | DWRITE066009 | DWRITE066026 | 8/00/1998 | Depo: Mittleman, Karen 5/2/2006 EX 005 | | | |
| 04390 | DWRITE065952 | DWRITE065968 | 11/20/1998 | Depo: Mittleman, Karen 5/2/2006 EX 006 | | | |
| 04391 | DWRITE066004 | DWRITE066008 | 9/20/1999 | Depo: Mittleman, Karen 5/2/2006 EX 007 | | | |
| 04392 | | DWRITE 066066 | 9/00/1999 | Depo: Mittleman, Karen 5/2/2006 EX 008 | | | |
| 04393 | DWRITE066095 | DWRITE066097 | 5/16/2001 | Depo: Mittleman, Karen 5/2/2006 EX 009; Janas, Bernadette 1/03/2008 EX 12 | | | |
| 04394 | | DWRITE 066208 | 8/11/2003 | Depo: Mittleman, Karen 5/2/2006 EX 010 | | | |
| 04395 | DWRITE065864 | DWRITE065864 | | Depo: Mittleman, Karen 5/2/2006 EX 010 | | | |
| 04396 | DWRITE065950 | DWRITE065951 | 1/12/2005 | Depo: Mittleman, Karen 5/2/2006 EX 011 | | | |
| 04397 | DWRITE065865 | DWRITE065869 | | Depo: Mittleman, Karen 5/2/2006 EX 012 | | | |
| 04398 | CONTA025-020958 | CONTA025-020959 | 6/8/2002 | Depo: Mittleman, Karen 5/2/2006 EX 013: re: GBT and Publication planning | | | |
| 04399 | DWRITE067403 | DWRITE067403 | 10/29/1997 | Depo: Mittleman, Karen 5/2/2006 EX 014; Depo: Mittleman, Karen 5/3/2006 EX 134, 259, 287, 295 | | | |
| 04400 | DWRITE068307 | DWRITE068307 | 1/28/1998 | Depo: Mittleman, Karen 5/2/2006 EX 015 | | | |
| 04401 | DWRITE073304 | DWRITE073304 | | Depo: Mittleman, Karen 5/2/2006 EX 016 | | | |
| 04402 | CONTA025-029486 | CONTA025-029486 | 12/8/2000 | Depo: Mittleman, Karen 5/2/2006 EX 017: Fillit's paper and Speroff's outline | | | |
| 04403 | OLIVS019-025780 | OLIVS019-025780 | 12/17/2001 | Depo: Mittleman, Karen 5/2/2006 EX 018: Updated grids, action items, and sexuality outline | | | |
| 04404 | DWRITE067402 | DWRITE067402 | 9/19/1997 | Depo: Mittleman, Karen 5/2/2006 EX 019; Depo: Mittleman, Karen 5/3/2006 EX 133; Depo: Mittleman, Karen 5/3/2006 EX 286 | | | |
| 04405 | DUROJ046-005851 | DUROJ046-005852 | | Depo: Mittleman, Karen 5/2/2006 EX 020: Action Steps From the 12/12 Menopausal Health Publication Committee Meeting | | | |
| 04406 | DWRITE003394 | DWRITE003396 | 8/4/1997 | Depo: Mittleman, Karen 5/2/2006 EX 021; Depo: Mittleman, Karen 5/3/2006 EX 285 | | | |
| 04407 | DWRITE078083 | DWRITE078083 | | Depo: Mittleman, Karen 5/2/2006 EX 022 | | | |
| 04408 | DWRITE066028 | DWRITE066029 | 1/12/2005 | Depo: Mittleman, Karen 5/2/2006 EX 023 | | | |
| 04409 | DWRITE003363 | DWRITE003365 | | Depo: Mittleman, Karen 5/2/2006 EX 024 | | | |
| 04410 | DWRITE066312 | DWRITE066314 | 1/24/2005 | Depo: Mittleman, Karen 5/2/2006 EX 025 | | | |
| 04411 | DWRITE003333 | DWRITE003335 | 11/19/2001 | Depo: Mittleman, Karen 5/2/2006 EX 026 | | | |
| 04412 | OLIVS019-025416 | OLIVS019-025424 | | Depo: Mittleman, Karen 5/2/2006 EX 027: No Title | | | |
| 04413 | DWRITE067758 | DWRITE067758 | 1/31/2005 | Depo: Mittleman, Karen 5/2/2006 EX 028 | | | |
| 04414 | DWRITE074381 | DWRITE074390 | | Depo: Mittleman, Karen 5/2/2006 EX 029 | | | |
| 04415 | DWRITE074324 | DWRITE074337 | 2/1/2002 | Depo: Mittleman, Karen 5/2/2006 EX 030 | | | |
| 04416 | DWRITE074346 | DWRITE074380 | 1/31/2005 | Depo: Mittleman, Karen 5/2/2006 EX 031 | | | |
| 04417 | STRIS016-031138 | STRIS016-031139 | 3/28/2002 | Depo: Mittleman, Karen 5/2/2006 EX 032; Depo: Weber, Margaret 6/21/06 EX 067: Strategic Publication Development Meeting | | | |
| 04418 | DUROJ046-013386 | DUROJ046-013386 | 5/20/2002 | Depo: Mittleman, Karen 5/2/2006 EX 033: Strategic Publications Development Meeting | | | |
| 04419 | DWRITE074416 | DWRITE074443 | | Depo: Mittleman, Karen 5/2/2006 EX 034 | | | |
| 04420 | DWRITE075253 | DWRITE075253 | 2/19/2003 | Depo: Mittleman, Karen 5/2/2006 EX 035 | | | |
| 04421 | | | | Depo: Mittleman, Karen 5/2/2006 EX 036: NAMS Article: The impact of hormones on menopausal sexuality | | | |
| 04422 | DWRITE066943 | DWRITE066943 | | Depo: Mittleman, Karen 5/2/2006 EX 037 | | | |
| 04423 | DWRITE018579 | DWRITE018579 | | Depo: Mittleman, Karen 5/2/2006 EX 038 | | | |
| 04424 | DUROJ023-001701 | DUROJ023-001705 | 9/4/2001 | Depo: Mittleman, Karen 5/2/2006 EX 039: The Atherosclerotic Process and the Impact of Estrogens | | | |
| 04425 | COBBP007-000488 | COBBP007-000492 | 9/4/2001 | Depo: Mittleman, Karen 5/2/2006 EX 040: The Atherosclerotic Process and the Impact of Estrogens | | | |
| 04426 | DWRITE069922 | DWRITE069926 | 1/18/2005 | Depo: Mittleman, Karen 5/2/2006 EX 041 | | | |
| 04427 | DUROJ046-017005 | DUROJ046-017005 | 5/16/2002 | Depo: Mittleman, Karen 5/2/2006 EX 042 | | | |
| 04428 | SOLOJ010-002077 | SOLOJ010-002105 | | Depo: Mittleman, Karen 5/2/2006 EX 043: The Atherosclerotic Process and the Impact of Estrogens | | | |
| 04429 | STRIS016-003819 | STRIS016-003819 | 11/6/2001 | Depo: Mittleman, Karen 5/2/2006 EX 044 | | | |
| 04430 | DWRITE069506 | DWRITE069506 | 12/28/2001 | Depo: Mittleman, Karen 5/2/2006 EX 045 | | | |
| 04431 | DUROJ046-018229 | DUROJ046-018254 | | Depo: Mittleman, Karen 5/2/2006 EX 046: The Atherosclerotic Process and the Impact of Estrogens | | | |
| 04432 | DWRITE067383 | DWRITE067383 | | Depo: Mittleman, Karen 5/2/2006 EX 047 | | | |
| 04433 | DWRITE074193 | DWRITE074200 | | Depo: Mittleman, Karen 5/2/2006 EX 048 | | | |
| 04434 | DWRITE074105 | DWRITE074115 | 1/31/2005 | Depo: Mittleman, Karen 5/2/2006 EX 049 | | | |
| 04435 | DWRITE074130 | DWRITE074139 | 1/31/2005 | Depo: Mittleman, Karen 5/2/2006 EX 050 | | | |
| 04436 | DWRITE074019 | DWRITE074032 | 1/31/2005 | Depo: Mittleman, Karen 5/2/2006 EX 051 | | | |
| 04437 | DWRITE074162 | DWRITE074192 | | Depo: Mittleman, Karen 5/2/2006 EX 052 | | | |
| 04438 | DWRITE067294 | DWRITE067294 | | Depo: Mittleman, Karen 5/2/2006 EX 053 | | | |
| 04439 | DWRITE074047 | DWRITE074075 | | Depo: Mittleman, Karen 5/2/2006 EX 054 | | | |
| 04440 | DWRITE067733 | DWRITE067733 | 1/18/2005 | Depo: Mittleman, Karen 5/2/2006 EX 055 | | | |
| 04441 | | | | Depo: Mittleman, Karen 5/2/2006 EX 056: Notice: Exibit Number 56 was not marked | | | |
| 04442 | | | 1/18/2005 | Depo: Mittleman, Karen 5/2/2006 EX 057: International Menopause Society Article on Estrogens and the skin | | | |
| 04443 | DWRITE068151 | DWRITE068166 | | Depo: Mittleman, Karen 5/2/2006 EX 058 | | | |
| 04444 | DWRITE068303 | DWRITE068303 | 1/11/2005 | Depo: Mittleman, Karen 5/2/2006 EX 059; Depo: Mittleman, Karen 5/3/2006 EX 306 | | | |
| 04445 | DWRITE068322 | DWRITE068322 | 1/11/2005 | Depo: Mittleman, Karen 5/2/2006 EX 060 | | | |
| 04446 | DWRITE068144 | DWRITE068144 | 1/11/2005 | Depo: Mittleman, Karen 5/2/2006 EX 061 | | | |
| 04447 | DWRITE068145 | DWRITE068145 | 1/11/2005 | Depo: Mittleman, Karen 5/2/2006 EX 062 | | | EXHIBIT 4 |

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 04448 | DWRITE068143 | DWRITE068143 | 1/11/2005 | Depo: Mittleman, Karen 5/2/2006 EX 063 | | | |
| 04449 | DWRITE003399 | DWRITE003399 | 1/11/2005 | Depo: Mittleman, Karen 5/2/2006 EX 064 | | | |
| 04450 | DWRITE067788 | DWRITE067788 | 1/18/2001 | Depo: Mittleman, Karen 5/2/2006 EX 065; Depo: Mittleman, Karen 5/3/2006 EX 158 | | | |
| 04451 | DWRITE068146 | DWRITE068146 | 1/11/2005 | Depo: Mittleman, Karen 5/2/2006 EX 066 | | | |
| 04452 | DWRITE068148 | DWRITE068148 | 1/11/2005 | Depo: Mittleman, Karen 5/2/2006 EX 067 | | | |
| 04453 | DWRITE068315 | DWRITE068315 | | Depo: Mittleman, Karen 5/2/2006 EX 068 | | | |
| 04454 | DWRITE067799 | DWRITE067799 | 4/12/2000 | Depo: Mittleman, Karen 5/2/2006 EX 069 | | | |
| 04455 | DWRITE068312 | DWRITE068312 | | Depo: Mittleman, Karen 5/2/2006 EX 070 | | | |
| 04456 | DWRITE068187 | DWRITE068210 | | Depo: Mittleman, Karen 5/2/2006 EX 071 | | | |
| 04457 | DWRITE068310 | DWRITE068310 | | Depo: Mittleman, Karen 5/2/2006 EX 072 | | | |
| 04458 | COBBP010-000427 | COBBP010-000433 | 12/4/2000 | Depo: Mittleman, Karen 5/2/2006 EX 073: Strategic Publication Plan Tracking Report | | | |
| 04459 | DUROJ046-013297 | DUROJ046-013297 | 5/17/2002 | Depo: Mittleman, Karen 5/2/2006 EX 074; 201 | | | |
| 04460 | DWRITE068167 | DWRITE068174 | 00/00/2002 | Depo: Mittleman, Karen 5/2/2006 EX 075 | | | |
| 04461 | DWRITE067763 | DWRITE067763 | 1/11/2005 | Depo: Mittleman, Karen 5/2/2006 EX 076 | | | |
| 04462 | DWRITE072032 | DWRITE072047 | | Depo: Mittleman, Karen 5/2/2006 EX 077 | | | |
| 04463 | DWRITE072375 | DWRITE072375 | 12/18/2002 | Depo: Mittleman, Karen 5/2/2006 EX 078 | | | |
| 04464 | DWRITE072376 | DWRITE072392 | 2/8/2005 | Depo: Mittleman, Karen 5/2/2006 EX 079 | | | |
| 04465 | DWRITE072141 | DWRITE072141 | 5/19/2003 | Depo: Mittleman, Karen 5/2/2006 EX 080 | | | |
| 04466 | DWRITE072140 | DWRITE072140 | 2/7/2005 | Depo: Mittleman, Karen 5/2/2006 EX 081 | | | |
| 04467 | DWRITE072003 | DWRITE072031 | | Depo: Mittleman, Karen 5/2/2006 EX 082 | | | |
| 04468 | DWRITE072462 | DWRITE072527 | | Depo: Mittleman, Karen 5/2/2006 EX 083 | | | |
| 04469 | DWRITE072626 | DWRITE072627 | 8/22/2003 | Depo: Mittleman, Karen 5/2/2006 EX 084 | | | |
| 04470 | HRT MED LIT 0496001 | HRT MED LIT 0496027 | | Depo: Mittleman, Karen 5/2/2006 EX 085: A comparative review of the risks and benefits of hormone replacement therapy regimens. | Warren, M | Am J Obstet Gynecol 2004;190:1141-67 | | | |
| 04471 | DWRITE066207 | DWRITE066207 | 4/25/2003 | Depo: Mittleman, Karen 5/3/2006 EX 085A | | | |
| 04472 | DWRITE003368 | DWRITE003369 | 1/18/2005 | Depo: Mittleman, Karen 5/3/2006 EX 086 | | | |
| 04473 | DWRITE069163 | DWRITE069164 | | Depo: Mittleman, Karen 5/3/2006 EX 087 | | | |
| 04474 | DWRITE069139 | DWRITE069139 | 3/1/2000 | Depo: Mittleman, Karen 5/3/2006 EX 088 | | | |
| 04475 | DWRITE069167 | DWRITE069167 | 7/10/2000 | Depo: Mittleman, Karen 5/3/2006 EX 089 | | | |
| 04476 | DWRITE069144 | DWRITE069161 | | Depo: Mittleman, Karen 5/3/2006 EX 090 | | | |
| 04477 | DWRITE067784 | DWRITE061030 | 1/18/2001 | Depo: Mittleman, Karen 5/3/2006 EX 091; Depo: Mittleman, Karen 5/3/2006 EX 237 | | | |
| 04478 | COBBP006-000761 | COBBP006-000778 | 8/21/2001 | Depo: Mittleman, Karen 5/3/2006 EX 092: Hormone Replacement Therapy and Breast Cancer Risk Audioscript for Q & A Discussion | | | |
| 04479 | SOLOJ027-042025 | SOLOJ027-042028 | 2/16/2002 | Depo: Mittleman, Karen 5/3/2006 EX 093: PUBLICATION PLAN TRACKING REPORT | | | |
| 04480 | DELCA005-001304 | DELCA005-001309 | | Depo: Mittleman, Karen 5/3/2006 EX 094: The Role of Hormone Replacement Therapy in Preventing Early Bone Loss | | | |
| 04481 | DWRITE073360 | DWRITE073370 | | Depo: Mittleman, Karen 5/3/2006 EX 095 | | | |
| 04482 | DWRITE073349 | DWRITE073359 | | Depo: Mittleman, Karen 5/3/2006 EX 096 | | | |
| 04483 | DWRITE073371 | DWRITE073381 | | Depo: Mittleman, Karen 5/3/2006 EX 097 | | | |
| 04484 | DWRITE073304 | DWRITE073304 | | Depo: Mittleman, Karen 5/3/2006 EX 098 | | | |
| 04485 | DUROJ046-013412 | DUROJ046-013417 | 6/25/2002 | Depo: Mittleman, Karen 5/3/2006 EX 099: PUBLICATION PLAN TRACKING REPORT | | | |
| 04486 | DWRITE067287 | DWRITE067300 | 8/15/2002 | Depo: Mittleman, Karen 5/3/2006 EX 100 | | | |
| 04487 | DWRITE069284 | DWRITE069308 | | Depo: Mittleman, Karen 5/3/2006 EX 101 | | | |
| 04488 | DWRITE069746 | DWRITE069747 | | Depo: Mittleman, Karen 5/3/2006 EX 102 | | | |
| 04489 | DWRITE066519 | DWRITE066519 | 7/7/2000 | Depo: Mittleman, Karen 5/3/2006 EX 103 | | | |
| 04490 | DWRITE069749 | DWRITE069749 | 3/17/2000 | Depo: Mittleman, Karen 5/3/2006 EX 104 | | | |
| 04491 | DWRITE069797 | DWRITE069819 | | Depo: Mittleman, Karen 5/3/2006 EX 105 | | | |
| 04492 | DWRITE067796 | DWRITE067796 | 4/12/2000 | Depo: Mittleman, Karen 5/3/2006 EX 106 | | | |
| 04493 | DWRITE067786 | DWRITE067786 | 1/18/2001 | Depo: Mittleman, Karen 5/3/2006 EX 107, 255B; 276 | | | |
| 04494 | HRT MED LIT 0372001 | HRT MED LIT 0372006 | 00/00/2000 | Depo: Mittleman, Karen 5/3/2006 EX 108: Hormone replacement therapy in the prevention and treatment of atherosclerosis. | Mosca, L | Curr Atheroscler Rep 2000;2:297-302 | | | |
| 04495 | DWRITE077463 | DWRITE077476 | 2/8/2005 | Depo: Mittleman, Karen 5/3/2006 EX 109 | | | |
| 04496 | DWRITE077710 | DWRITE077710 | 12/1/2003 | Depo: Mittleman, Karen 5/3/2006 EX 110 | | | |
| 04497 | DWRITE077706 | DWRITE077707 | 12/15/2003 | Depo: Mittleman, Karen 5/3/2006 EX 111 | | | |
| 04498 | DWRITE077711 | DWRITE077711 | 2/7/2005 | Depo: Mittleman, Karen 5/3/2006 EX 111A | | | |
| 04499 | DWRITE077713 | DWRITE077713 | 2/8/2005 | Depo: Mittleman, Karen 5/3/2006 EX 112 | | | |
| 04500 | DWRITE077477 | DWRITE077501 | | Depo: Mittleman, Karen 5/3/2006 EX 113 | | | |
| 04501 | DWRITE077462 | DWRITE077462 | | Depo: Mittleman, Karen 5/3/2006 EX 114 | | | |
| 04502 | | | 3/00/2005 | Depo: Mittleman, Karen 5/3/2006 EX 115: Menopausal Vasomotor Symptoms Article | | | |
| 04503 | DWRITE003343 | DWRITE003344 | 1/18/2005 | Depo: Mittleman, Karen 5/3/2006 EX 116 | | | |
| 04504 | DWRITE066496 | DWRITE066496 | 8/30/2000 | Depo: Mittleman, Karen 5/3/2006 EX 117 | | | |
| 04505 | CONTA025-030538 | CONTA025-030539 | 6/15/2000 | Depo: Mittleman, Karen 5/3/2006 EX 118: Strategic Publications Development Meeting | | | |
| 04506 | DWRITE066498 | DWRITE066498 | 10/13/2000 | Depo: Mittleman, Karen 5/3/2006 EX 119 | | | |
| 04507 | DUROJ023-001774 | DUROJ023-001775 | 11/9/2000 | Depo: Mittleman, Karen 5/3/2006 EX 120: Strategic Publications Development Meeting Meeting Recap | | | |
| 04508 | COBBP010-000425 | COBBP010-000426 | 12/5/2000 | Depo: Mittleman, Karen 5/3/2006 EX 121: Strategic Publications Development Meeting | | | |
| 04509 | DWRITE067625 | DWRITE067625 | 6/21/2002 | Depo: Mittleman, Karen 5/3/2006 EX 122 | | | |
| 04510 | DWRITE067289 | DWRITE067289 | | Depo: Mittleman, Karen 5/3/2006 EX 122A; Depo: Mittleman, Karen 5/3/2006 EX 230 | | | |
| 04511 | SOLOJ027-048916 | SOLOJ027-048916 | 8/14/2001 | Depo: Mittleman, Karen 5/3/2006 EX 122B: Strategic Publications Development Meeting | | | |
| 04512 | DWRITE071244 | DWRITE071265 | | Depo: Mittleman, Karen 5/3/2006 EX 123 | | | |
| 04513 | DWRITE067766 | DWRITE067766 | 2/18/2003 | Depo: Mittleman, Karen 5/3/2006 EX 124 | | | |
| 04514 | | | 4/18/2002 | Depo: Mittleman, Karen 5/3/2006 EX 125: Article -- Can a healthy endothelium influence the cardiovascular effects of hormone replacement therapy? | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 04515 | | | 4/18/2002 | Depo: Mittleman, Karen 5/3/2006 EX 126: Article -- Can a healthy endothelium influence the cardiovascular effects of hormone replacement therapy? | | | |
| 04516 | DWRITE003370 | DWRITE003371 | 11/1/2000 | Depo: Mittleman, Karen 5/3/2006 EX 127 | | | |
| 04517 | DUROJ023-001712 | DUROJ023-001712 | 1/18/2000 | Depo: Mittleman, Karen 5/3/2006 EX 128: Strategic Publications Development Meeting Meeting Recap | | | |
| 04518 | DWRITE067785 | DWRITE067785 | 1/18/2001 | Depo: Mittleman, Karen 5/3/2006 EX 129 | | | |
| 04519 | | | 00/00/2001 | Depo: Mittleman, Karen 5/3/2006 EX 130: Article -- Comparative Tolerability of First-Generation Selective Estrogen Receptor Modulators in Breast Cancer Treatment and Prevention | | | |
| 04520 | DWRITE068896 | DWRITE068898 | | Depo: Mittleman, Karen 5/3/2006 EX 131 | | | |
| 04521 | DWRITE068886 | DWRITE068886 | 1/12/1997 | Depo: Mittleman, Karen 5/3/2006 EX 132 | | | |
| 04522 | DWRITE067402 | DWRITE067402 | 9/19/1997 | Depo: Mittleman, Karen 5/3/2006 EX 133 | | | |
| 04523 | DWRITE067403 | DWRITE067403 | 10/29/1997 | Depo: Mittleman, Karen 5/3/2006 EX 134 | | | |
| 04524 | DWRITE067405 | DWRITE067405 | 1/12/1998 | Depo: Mittleman, Karen 5/3/2006 EX 135; Depo: Mittleman, Karen 5/3/2006 EX 295 | | | |
| 04525 | DWRITE068884 | DWRITE068884 | 1/12/2005 | Depo: Mittleman, Karen 5/3/2006 EX 136 | | | |
| 04526 | DWRITE068302 | DWRITE068302 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 137, 284, 335, 306 | | | |
| 04527 | DWRITE068894 | DWRITE068894 | 4/13/1998 | Depo: Mittleman, Karen 5/3/2006 EX 138 | | | |
| 04528 | DWRITE068885 | DWRITE068885 | 1/12/2005 | Depo: Mittleman, Karen 5/3/2006 EX 139 | | | |
| 04529 | DWRITE068888 | DWRITE068888 | 1/12/2005 | Depo: Mittleman, Karen 5/3/2006 EX 140 | | | |
| 04530 | DWRITE068899 | DWRITE068918 | | Depo: Mittleman, Karen 5/3/2006 EX 141 | | | |
| 04531 | DWRITE068893 | DWRITE068893 | 1/12/2005 | Depo: Mittleman, Karen 5/3/2006 EX 142 | | | |
| 04532 | DWRITE068890 | DWRITE068892 | 6/00/1998 | Depo: Mittleman, Karen 5/3/2006 EX 143 | | | |
| 04533 | | | 00/00/1999 | Depo: Mittleman, Karen 5/3/2006 EX 144: Article -- Sex Hormone-Binding Globulin and Breast Cancer Risk | | | |
| 04534 | DWRITE068895 | DWRITE068895 | 1/12/2005 | Depo: Mittleman, Karen 5/3/2006 EX 145 | | | |
| 04535 | DWRITE003388 | DWRITE003388 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 146 | | | |
| 04536 | DWRITE068310 | DWRITE068310 | | Depo: Mittleman, Karen 5/3/2006 EX 147 | | | |
| 04537 | DWRITE068308 | DWRITE068308 | 6/23/1998 | Depo: Mittleman, Karen 5/3/2006 EX 148 | | | |
| 04538 | DWRITE068323 | DWRITE068323 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 149 | | | |
| 04539 | DWRITE067798 | DWRITE067798 | 4/12/2000 | Depo: Mittleman, Karen 5/3/2006 EX 150; Depo: Mittleman, Karen 5/3/2006 EX 158A, 169, 337 | | | |
| 04540 | DWRITE068328 | DWRITE068328 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 151 | | | |
| 04541 | DWRITE003288 | DWRITE003288 | 2/18/1999 | Depo: Mittleman, Karen 5/3/2006 EX 152 | | | |
| 04542 | DWRITE068324 | DWRITE068324 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 153 | | | |
| 04543 | DWRITE068304 | DWRITE068304 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 154, 175, 368 | | | |
| 04544 | DWRITE003287 | DWRITE003287 | 2/26/1999 | Depo: Mittleman, Karen 5/3/2006 EX 155 | | | |
| 04545 | DWRITE077959 | DWRITE077989 | | Depo: Mittleman, Karen 5/3/2006 EX 156 | | | |
| 04546 | DWRITE046258 | DWRITE046258 | 4/13/1999 | Depo: Mittleman, Karen 5/3/2006 EX 157 | | | |
| 04547 | DWRITE067788 | DWRITE067788 | 1/18/2001 | Depo: Mittleman, Karen 5/3/2006 EX 158 | | | |
| 04548 | DWRITE067798 | DWRITE067798 | 4/12/2000 | Depo: Mittleman, Karen 5/3/2006 EX 158A | | | |
| 04549 | DWRITE067403 | DWRITE067403 | 10/29/1997 | Depo: Mittleman, Karen 5/3/2006 EX 159 | | | |
| 04550 | DWRITE068308 | DWRITE068308 | 6/23/1998 | Depo: Mittleman, Karen 5/3/2006 EX 160 | | | |
| 04551 | | | 4/25/2006 | Depo: Mittleman, Karen 5/3/2006 EX 161: Article -- The Role of Hormone Replacement Therapy in the Management of  Type 2 Diabetes in Postmenopausal Women | | | |
| 04552 | DWRITE068302 | DWRITE068302 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 162 | | | |
| 04553 | DWRITE079049 | DWRITE079091 | | Depo: Mittleman, Karen 5/3/2006 EX 163 | | | |
| 04554 | DWRITE079094 | DWRITE079094 | 11/9/1999 | Depo: Mittleman, Karen 5/3/2006 EX 163A | | | |
| 04555 | DWRITE079118 | DWRITE079118 | 11/4/1999 | Depo: Mittleman, Karen 5/3/2006 EX 164 | | | |
| 04556 | DWRITE079093 | DWRITE079093 | 3/27/2000 | Depo: Mittleman, Karen 5/3/2006 EX 165 | | | |
| 04557 | DWRITE079095 | DWRITE079099 | | Depo: Mittleman, Karen 5/3/2006 EX 166 | | | |
| 04558 | DWRITE079098 | DWRITE079099 | | Depo: Mittleman, Karen 5/3/2006 EX 167 | | | |
| 04559 | DWRITE079092 | DWRITE079092 | 4/3/2000 | Depo: Mittleman, Karen 5/3/2006 EX 168 | | | |
| 04560 | DWRITE067798 | DWRITE067798 | 4/12/2000 | Depo: Mittleman, Karen 5/3/2006 EX 169 | | | |
| 04561 | DWRITE079097 | DWRITE079097 | 11/15/2000 | Depo: Mittleman, Karen 5/3/2006 EX 170 | | | |
| 04562 | DWRITE068294 | DWRITE068294 | | Depo: Mittleman, Karen 5/3/2006 EX 171 | | | |
| 04563 | | | 00/00/2001 | Depo: Mittleman, Karen 5/3/2006 EX 172: Article -- The Use of Hormone Replacement Therapy in Postmenopausal Women with Type 2 Diabetes | | | |
| 04564 | SOLOJ027-023276 | SOLOJ027-023277 | 5/24/2002 | Depo: Mittleman, Karen 5/3/2006 EX 173; Depo: Marren, Amy 5/25/06 EX 039:  Publication Plan Tracking Report - Completed Papers | | | |
| 04565 | DWRITE069003 | DWRITE069007 | | Depo: Mittleman, Karen 5/3/2006 EX 174 | | | |
| 04566 | DWRITE068304 | DWRITE068304 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 175 | | | |
| 04567 | DWRITE068325 | DWRITE068325 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 176 | | | |
| 04568 | CONTA023-016384 | CONTA023-016445 | 2/11/1999 | Depo: Mittleman, Karen 5/3/2006 EX 177: Premarin Preemptive Plan Feb. 11, 1999 | | | |
| 04569 | DWRITE067815 | DWRITE067816 | 6/26/2001 | Depo: Mittleman, Karen 5/3/2006 EX 178 | | | |
| 04570 | OLIVS006-000944 | OLIVS006-000945 | 10/16/2001 | Depo: Mittleman, Karen 5/3/2006 EX 179: Strategic Publications Development Meeting | | | |
| 04571 | DWRITE067821 | DWRITE067851 | 7/26/2001 | Depo: Mittleman, Karen 5/3/2006 EX 179A | | | |
| 04572 | DWRITE067830 | DWRITE067851 | | Depo: Mittleman, Karen 5/3/2006 EX 180 | | | |
| 04573 | DWRITE068047 | DWRITE068055 | 8/26/1999 | Depo: Mittleman, Karen 5/3/2006 EX 181 | | | |
| 04574 | DWRITE068055 | DWRITE068055 | | Depo: Mittleman, Karen 5/3/2006 EX 181A | | | |
| 04575 | | | 00/00/2004 | Depo: Mittleman, Karen 5/3/2006 EX 182 | | | |
| 04576 | DWRITE067253 | DWRITE067253 | 1/28/2002 | Depo: Mittleman, Karen 5/3/2006 EX 183 | | | |
| 04577 | DWRITE003327 | DWRITE003328 | 1/31/2005 | Depo: Mittleman, Karen 5/3/2006 EX 184 | | | |
| 04578 | DWRITE067254 | DWRITE067254 | 2/25/2002 | Depo: Mittleman, Karen 5/3/2006 EX 185 | | | |
| 04579 | DWRITE074957 | DWRITE074957 | 11/26/2002 | Depo: Mittleman, Karen 5/3/2006 EX 186 | | | |
| 04580 | DWRITE066914 | DWRITE066914 | 4/25/2002 | Depo: Mittleman, Karen 5/3/2006 EX 187 | | | |
| 04581 | DWRITE074897 | DWRITE074903 | | Depo: Mittleman, Karen 5/3/2006 EX 188 | | | |
| 04582 | DWRITE074936 | DWRITE074945 | | Depo: Mittleman, Karen 5/3/2006 EX 189 | | | |
| 04583 | DWRITE003248 | DWRITE003248 | 4/29/2002 | Depo: Mittleman, Karen 5/3/2006 EX 190 | | | |
| 04584 | DWRITE074958 | DWRITE003248 | 1/31/2005 | Depo: Mittleman, Karen 5/3/2006 EX 191 | | | |
| 04585 | DWRITE074877 | DWRITE074877 | 8/26/2002 | Depo: Mittleman, Karen 5/3/2006 EX 192 | | | |
| 04586 | DWRITE003339 | DWRITE003340 | 1/18/2005 | Depo: Mittleman, Karen 5/3/2006 EX 193 | | | EXHIBIT 4 |

Case 3:10-cv-02474-B Document 120-4 Filed 03/09/12 Page 54 of 222 PageID 8208
Ed v. Wyeth et al.
Plaintiff's Exhibit

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 04587 | DWRITE003252 | DWRITE003252 | 6/28/2000 | Depo: Mittleman, Karen 5/3/2006 EX 193A | | | |
| 04588 | DWRITE003255 | DWRITE003255 | 8/25/2000 | Depo: Mittleman, Karen 5/3/2006 EX 193B | | | |
| 04589 | DELCA033-028519 | DELCA033-028520 | 9/11/2000 | Depo: Mittleman, Karen 5/3/2006 EX 194: Strategic Publications Development Meeting; Depo: Mittleman, Karen 5/3/2006 EX 255: Strategic Publications Development Meeting | | | |
| 04590 | DWRITE003253 | DWRITE003253 | 9/15/2000 | Depo: Mittleman, Karen 5/3/2006 EX 195 | | | |
| 04591 | DELCA033-028522 | DELCA033-028522 | 9/27/2000 | Depo: Mittleman, Karen 5/3/2006 EX 196 | | | |
| 04592 | DUROJ023-001776 | DUROJ023-001776 | 11/9/2000 | Depo: Mittleman, Karen 5/3/2006 EX 197: Strategic Publications Development Meeting Meeting Recap | | | |
| 04593 | DWRITE069536 | DWRITE069567 | | Depo: Mittleman, Karen 5/3/2006 EX 198 | | | |
| 04594 | OLIVS006-000944 | OLIVS006-000945 | 10/16/2001 | Depo: Mittleman, Karen 5/3/2006 EX 199: Strategic Publications Development Meeting | | | |
| 04595 | DWRITE067291 | DWRITE067291 | | Depo: Mittleman, Karen 5/3/2006 EX 200 | | | |
| 04596 | DUROJ046-013297 | DUROJ046-013297 | 5/17/2002 | Depo: Mittleman, Karen 5/3/2006 EX 201 | | | |
| 04597 | DELCA031-006863 | DELCA031-006863 | 5/24/2002 | Depo: Mittleman, Karen 5/3/2006 EX 202: Clinical Markers for Osteoporosis Outcomes | | | |
| 04598 | DWRITE003361 | DWRITE003362 | 1/18/2005 | Depo: Mittleman, Karen 5/3/2006 EX 203 | | | |
| 04599 | DWRITE066502 | DWRITE066502 | 5/4/2000 | Depo: Mittleman, Karen 5/3/2006 EX 203A | | | |
| 04600 | CONTA025-030538 | CONTA025-030539 | 6/15/2000 | Depo: Mittleman, Karen 5/3/2006 EX 204: Strategic Publications Development Meeting | | | |
| 04601 | CONTA025-019965 | CONTA025-019966 | 6/25/2002 | Depo: Mittleman, Karen 5/3/2006 EX 205: FW: HRT in the Prevention of AD paper | | | |
| 04602 | DWRITE066503 | DWRITE066503 | 7/27/2000 | Depo: Mittleman, Karen 5/3/2006 EX 206 | | | |
| 04603 | DWRITE066936 | DWRITE066936 | 8/17/2000 | Depo: Mittleman, Karen 5/3/2006 EX 207 | | | |
| 04604 | DWRITE066543 | DWRITE066543 | 10/25/2001 | Depo: Mittleman, Karen 5/3/2006 EX 208 | | | |
| 04605 | DWRITE066940 | DWRITE066940 | 11/9/2000 | Depo: Mittleman, Karen 5/3/2006 EX 209 | | | |
| 04606 | DUROJ023-001774 | DUROJ023-001776 | 11/9/2000 | Depo: Mittleman, Karen 5/3/2006 EX 210: Strategic Publications Development Meeting Meeting Recap | | | |
| 04607 | DWRITE066920 | DWRITE066920 | 1/18/2001 | Depo: Mittleman, Karen 5/3/2006 EX 211 | | | |
| 04608 | DWRITE066330 | DWRITE066330 | 1/24/2005 | Depo: Mittleman, Karen 5/3/2006 EX 212 | | | |
| 04609 | SOLOJ027-048916 | SOLOJ027-048917 | 8/14/2001 | Depo: Mittleman, Karen 5/3/2006 EX 213: Strategic Publications Development Meeting | | | |
| 04610 | DWRITE069866 | DWRITE069866 | 12/17/2001 | Depo: Mittleman, Karen 5/3/2006 EX 214 | | | |
| 04611 | DWRITE067767 | DWRITE067767 | 2/18/2003 | Depo: Mittleman, Karen 5/3/2006 EX 215; Depo: Mittleman, Karen 5/3/2006 EX 299 | | | |
| 04612 | DWRITE066544 | DWRITE066589 | | Depo: Mittleman, Karen 5/3/2006 EX 216 | | | |
| 04613 | | | 9/23/2002 | Depo: Mittleman, Karen 5/3/2006 EX 217: Article -- The Role of Hormone Replacement Therapy in the Prevention of Alzheimer Disease | | | |
| 04614 | DWRITE067409 | DWRITE067409 | 5/8/1998 | Depo: Mittleman, Karen 5/3/2006 EX 218 | | | |
| 04615 | DWRITE071026 | DWRITE071026 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 219 | | | |
| 04616 | DWRITE068320 | DWRITE068320 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 220 | | | |
| 04617 | DWRITE068301 | DWRITE068304 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 221, 244, 294, 349 | | | |
| 04618 | DWRITE071052 | DWRITE071096 | | Depo: Mittleman, Karen 5/3/2006 EX 222 | | | |
| 04619 | DWRITE068137 | DWRITE068137 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 223 | | | |
| 04620 | DWRITE068142 | DWRITE068142 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 224 | | | |
| 04621 | | | 4/00/2000 | Depo: Mittleman, Karen 5/3/2006 EX 225: Article -- Mild Cognitive Impairment: Potential Pharmacological Treatment Options | | | |
| 04622 | DWRITE003374 | DWRITE003375 | 7/10/2000 | Depo: Mittleman, Karen 5/3/2006 EX 226 | | | |
| 04623 | DWRITE003250 | DWRITE003250 | 7/7/2000 | Depo: Mittleman, Karen 5/3/2006 EX 227 | | | |
| 04624 | DWRITE003249 | DWRITE003249 | 3/15/2001 | Depo: Mittleman, Karen 5/3/2006 EX 228 | | | |
| 04625 | DWRITE003273 | DWRITE003273 | 2/11/2003 | Depo: Mittleman, Karen 5/3/2006 EX 229 | | | |
| 04626 | DWRITE067289 | DWRITE067289 | | Depo: Mittleman, Karen 5/3/2006 EX 230 | | | |
| 04627 | DWRITE067791 | DWRITE067791 | 1/18/2001 | Depo: Mittleman, Karen 5/3/2006 EX 231 | | | |
| 04628 | DWRITE071266 | DWRITE071309 | | Depo: Mittleman, Karen 5/3/2006 EX 232 | | | |
| 04629 | DWRITE066952 | DWRITE066952 | 00/00/2002 | Depo: Mittleman, Karen 5/3/2006 EX 232A | | | |
| 04630 | | | 00/00/2002 | Depo: Mittleman, Karen 5/3/2006 EX 233: Article -- Quality of Life and Menopause:The Role of Estrogen | | | |
| 04631 | CONTA023-007214 | CONTA023-007219 | | Depo: Mittleman, Karen 5/3/2006 EX 234 | | | |
| 04632 | DWRITE003353 | DWRITE003354 | 1/18/2005 | Depo: Mittleman, Karen 5/3/2006 EX 235 | | | |
| 04633 | CONTA025-030538 | CONTA025-030539 | 6/15/2000 | Depo: Mittleman, Karen 5/3/2006 EX 236: Strategic Publications Development Meeting | | | |
| 04634 | DWRITE067784 | DWRITE067784 | 1/18/2001 | Depo: Mittleman, Karen 5/3/2006 EX 237 | | | |
| 04635 | DWRITE003258 | DWRITE003258 | 4/24/2001 | Depo: Mittleman, Karen 5/3/2006 EX 238 | | | |
| 04636 | MARTN010-010296 | MARTN010-010297 | 7/23/2001 | Depo: Mittleman, Karen 5/3/2006 EX 239: Strategic Publications Development Meeting | | | |
| 04637 | SOLOJ027-048916 | SOLOJ027-048917 | 8/14/2001 | Depo: Mittleman, Karen 5/3/2006 EX 240: Strategic Publications Development Meeting | | | |
| 04638 | DWRITE066322 | DWRITE066322 | 1/24/2005 | Depo: Mittleman, Karen 5/3/2006 EX 240A | | | |
| 04639 | DWRITE071149 | DWRITE071149 | 2/20/2002 | Depo: Mittleman, Karen 5/3/2006 EX 240B | | | |
| 04640 | DWRITE071148 | DWRITE071148 | 3/7/2002 | Depo: Mittleman, Karen 5/3/2006 EX 240C | | | |
| 04641 | DWRITE066449 | DWRITE066449 | 10/3/2000 | Depo: Mittleman, Karen 5/3/2006 EX 240D | | | |
| 04642 | DWRITE067293 | DWRITE067293 | | Depo: Mittleman, Karen 5/3/2006 EX 240E | | | |
| 04643 | DWRITE071150 | DWRITE071150 | 10/30/2002 | Depo: Mittleman, Karen 5/3/2006 EX 240F | | | |
| 04644 | DWRITE071118 | DWRITE071147 | | Depo: Mittleman, Karen 5/3/2006 EX 241 | | | |
| 04645 | | | 9/20/2002 | Depo: Mittleman, Karen 5/3/2006 EX 242: Article -- Progestins and breast cancer | | | |
| 04646 | DWRITE068308 | DWRITE068308 | 6/23/1998 | Depo: Mittleman, Karen 5/3/2006 EX 243 | | | |
| 04647 | DWRITE068301 | DWRITE068304 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 244 | | | |
| 04648 | DWRITE068320 | DWRITE068320 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 245 | | | |
| 04649 | DWRITE067795 | DWRITE067795 | 4/12/2000 | Depo: Mittleman, Karen 5/3/2006 EX 246; Depo: Mittleman, Karen 5/3/2006 EX 369 | | | |
| 04650 | DWRITE003278 | DWRITE003278 | 12/4/2000 | Depo: Mittleman, Karen 5/3/2006 EX 247 | | | |
| 04651 | DWRITE068310 | DWRITE068310 | | Depo: Mittleman, Karen 5/3/2006 EX 248 | | | |
| 04652 | HRT MED LIT 0524001 | HRT MED LIT 0524010 | 8/14/2000 | Depo: Mittleman, Karen 5/3/2006 EX 249: The role of hormone replacement therapy in the prevention of postmenopausal heart disease. | Mosca, L | Arch Intern Med. 2000;160:2263-72 | | |
| 04653 | DWRITE012117 | DWRITE012132 | | Depo: Mittleman, Karen 5/3/2006 EX 250 | | | |

EXHIBIT 4

Case 3:10-cv-02474-B  Document 120-4  Filed 03/09/12  Page 55 of 222  PageID 8209

Ed v. Wyeth et al.
Plaintiffs' Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 04654 | DWRITE006137 | DWRITE006168 | | Depo: Mittleman, Karen 5/3/2006 EX 251 | | | |
| 04655 | DWRITE040385 | DWRITE040419 | | Depo: Mittleman, Karen 5/3/2006 EX 252 | | | |
| 04656 | DWRITE003355 | DWRITE003356 | 1/18/2005 | Depo: Mittleman, Karen 5/3/2006 EX 253 | | | |
| 04657 | DELCA033-028521 | DELCA033-028522 | 9/27/2000 | Depo: Mittleman, Karen 5/3/2006 EX 254: PUBLICATION PLAN TRACKING REPORT | | | |
| 04658 | DELCA033-028519 | DELCA033-028520 | 9/11/2000 | Depo: Mittleman, Karen 5/3/2006 EX 255: Strategic Publications Development Meeting | | | |
| 04659 | DWRITE066521 | DWRITE066521 | 12/4/2000 | Depo: Mittleman, Karen 5/3/2006 EX 255A | | | |
| 04660 | DWRITE067786 | DWRITE067786 | 1/18/2001 | Depo: Mittleman, Karen 5/3/2006 EX 255B | | | |
| 04661 | DWRITE066922 | DWRITE066922 | 2/28/2001 | Depo: Mittleman, Karen 5/3/2006 EX 255C | | | |
| 04662 | DWRITE003261 | DWRITE003261 | 8/24/2001 | Depo: Mittleman, Karen 5/3/2006 EX 255D; Depo: Mittleman, Karen 5/3/2006 EX 267 | | | |
| 04663 | | | 5/00/2004 | Depo: Mittleman, Karen 5/3/2006 EX 256: Article -- New Clinical Markers Predictive of Cardiovascular Disease: The Role of Inflammatory Mediators | | | |
| 04664 | DWRITE067546 | DWRITE067546 | 2/4/2002 | Depo: Mittleman, Karen 5/3/2006 EX 257 | | | |
| 04665 | DWRITE067295 | DWRITE067295 | | Depo: Mittleman, Karen 5/3/2006 EX 258; Depo: Mittleman, Karen 5/3/2006 EX 266 | | | |
| 04666 | DWRITE069933 | DWRITE069934 | 2/18/2003 | Depo: Mittleman, Karen 5/3/2006 EX 259 | | | |
| 04667 | DWRITE069935 | DWRITE069961 | | Depo: Mittleman, Karen 5/3/2006 EX 260 | | | |
| 04668 | DWRITE067778 | DWRITE067778 | 1/31/2005 | Depo: Mittleman, Karen 5/3/2006 EX 261; Depo: Mittleman, Karen 5/3/2006 EX 269; Depo: Mittleman, Karen 5/3/2006 EX 279 | | | |
| 04669 | DWRITE069927 | DWRITE069929 | 1/18/2005 | Depo: Mittleman, Karen 5/3/2006 EX 262 | | | |
| 04670 | DWRITE069930 | DWRITE069932 | | Depo: Mittleman, Karen 5/3/2006 EX 263 | | | |
| 04671 | COBBP010-000425 | COBBP010-000425 | 12/5/2000 | Depo: Mittleman, Karen 5/3/2006 EX 264: Strategic Publications Development Meeting | | | |
| 04672 | WEBEM015-012037 | WEBEM015-012038 | 2/28/2001 | Depo: Mittleman, Karen 5/3/2006 EX 265: Strategic Publications Development Meeting | | | |
| 04673 | DWRITE067295 | DWRITE067295 | | Depo: Mittleman, Karen 5/3/2006 EX 266 | | | |
| 04674 | DWRITE003261 | DWRITE003261 | 8/24/2001 | Depo: Mittleman, Karen 5/3/2006 EX 267 | | | |
| 04675 | OLIVS013-000002 | OLIVS013-000002 | 11/6/2001 | Depo: Mittleman, Karen 5/3/2006 EX 268: Strategic Publications Development Meeting Recap | | | |
| 04676 | DWRITE067778 | DWRITE067778 | 1/31/2005 | Depo: Mittleman, Karen 5/3/2006 EX 269 | | | |
| 04677 | DWRITE069927 | DWRITE069932 | 1/18/2005 | Depo: Mittleman, Karen 5/3/2006 EX 270 | | | |
| 04678 | DWRITE070001 | DWRITE070029 | | Depo: Mittleman, Karen 5/3/2006 EX 271 | | | |
| 04679 | DWRITE067705 | DWRITE067705 | | Depo: Mittleman, Karen 5/3/2006 EX 272 | | | |
| 04680 | | | 5/00/2004 | Depo: Mittleman, Karen 5/3/2006 EX 273: Article -- New Clinical Markers Predictive of Cardiovascular Disease: The Role of Inflammatory Mediators | | | |
| 04681 | DWRITE003266 | DWRITE003266 | 12/4/2000 | Depo: Mittleman, Karen 5/3/2006 EX 274 | | | |
| 04682 | MARTN010-003763 | MARTN010-003763 | 12/5/2000 | Depo: Mittleman, Karen 5/3/2006 EX 275: Strategic Publications Development Meeting | | | |
| 04683 | DWRITE067786 | DWRITE067786 | 1/18/2001 | Depo: Mittleman, Karen 5/3/2006 EX 276 | | | |
| 04684 | CONTA025-029486 | CONTA025-029486 | 12/8/2000 | Depo: Mittleman, Karen 5/3/2006 EX 277: Fillit's paper and Speroff's outline | | | |
| 04685 | DUROJ023-001712 | DUROJ023-001712 | 1/18/2000 | Depo: Mittleman, Karen 5/3/2006 EX 278: Strategic Publications Development Meeting Meeting Recap | | | |
| 04686 | DWRITE067778 | DWRITE067778 | 1/31/2005 | Depo: Mittleman, Karen 5/3/2006 EX 279 | | | |
| 04687 | SOLOJ027-048916 | SOLOJ027-048917 | 8/14/2001 | Depo: Mittleman, Karen 5/3/2006 EX 280: Strategic Publications Development Meeting | | | |
| 04688 | DWRITE065477 | DWRITE065480 | | Depo: Mittleman, Karen 5/3/2006 EX 281 | | | |
| 04689 | DWRITE003345 | DWRITE003346 | 8/16/2001 | Depo: Mittleman, Karen 5/3/2006 EX 282 | | | |
| 04690 | DWRITE066469 | DWRITE066469 | 8/15/2001 | Depo: Mittleman, Karen 5/3/2006 EX 283 | | | |
| 04691 | DWRITE068302 | DWRITE068302 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 284 | | | |
| 04692 | DWRITE003394 | DWRITE003396 | 8/4/1997 | Depo: Mittleman, Karen 5/3/2006 EX 285 | | | |
| 04693 | DWRITE067402 | DWRITE067402 | 9/19/1997 | Depo: Mittleman, Karen 5/3/2006 EX 286 | | | |
| 04694 | DWRITE067403 | DWRITE067403 | 10/29/1997 | Depo: Mittleman, Karen 5/3/2006 EX 287 | | | |
| 04695 | DWRITE067405 | DWRITE067405 | 1/12/1998 | Depo: Mittleman, Karen 5/3/2006 EX 288 | | | |
| 04696 | DWRITE068320 | DWRITE068320 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 289 | | | |
| 04697 | | | 00/00/1998 | Depo: Mittleman, Karen 5/3/2006 EX 290: Article -- Is There an Association between Hormone Replacement Therapy and Breast Cancer? | | | |
| 04698 | DWRITE067764 | DWRITE067764 | 2/18/2003 | Depo: Mittleman, Karen 5/3/2006 EX 291 | | | |
| 04699 | DWRITE003382 | DWRITE003382 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 292 | | | |
| 04700 | DWRITE068925 | DWRITE068944 | | Depo: Mittleman, Karen 5/3/2006 EX 293 | | | |
| 04701 | DWRITE068301 | DWRITE068304 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 294 | | | |
| 04702 | DWRITE067403 | DWRITE067403 | 10/29/1997 | Depo: Mittleman, Karen 5/3/2006 EX 295 | | | |
| 04703 | DWRITE068307 | DWRITE068307 | 1/28/1998 | Depo: Mittleman, Karen 5/3/2006 EX 296 | | | |
| 04704 | DWRITE068308 | DWRITE068308 | 6/23/1998 | Depo: Mittleman, Karen 5/3/2006 EX 297 | | | |
| 04705 | DWRITE068319 | DWRITE068319 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 298 | | | |
| 04706 | DWRITE067767 | DWRITE067767 | 2/18/2003 | Depo: Mittleman, Karen 5/3/2006 EX 299 | | | |
| 04707 | DWRITE046262 | DWRITE046262 | 5/11/1999 | Depo: Mittleman, Karen 5/3/2006 EX 300 | | | |
| 04708 | DWRITE003381 | DWRITE003381 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 301 | | | |
| 04709 | DWRITE067797 | DWRITE067797 | 4/12/2000 | Depo: Mittleman, Karen 5/3/2006 EX 302 | | | |
| 04710 | | | 4/00/1999 | Depo: Mittleman, Karen 5/3/2006 EX 303: Article -- Practical Strategies for the Diagnosis and Treatment of Alzheimer's Disease | | | |
| 04711 | DWRITE068316 | DWRITE068316 | | Depo: Mittleman, Karen 5/3/2006 EX 304 | | | |
| 04712 | DWRITE068325 | DWRITE068325 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 305 | | | |
| 04713 | DWRITE068303 | DWRITE068303 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 306 | | | |
| 04714 | DWRITE068323 | DWRITE068323 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 307 | | | |
| 04715 | | | 8/00/1999 | Depo: Mittleman, Karen 5/3/2006 EX 308: Article -- Aging and Menopause: Targeting Strategies for Therapies | | | |
| 04716 | DWRITE073013 | DWRITE073038 | | Depo: Mittleman, Karen 5/3/2006 EX 309 | | | |
| 04717 | DWRITE073011 | DWRITE073011 | 11/22/2000 | Depo: Mittleman, Karen 5/3/2006 EX 310 | | | |
| 04718 | DWRITE067531 | DWRITE067531 | 11/11/2002 | Depo: Mittleman, Karen 5/3/2006 EX 311 | | | |
| 04719 | DWRITE072911 | DWRITE072938 | | Depo: Mittleman, Karen 5/3/2006 EX 312 | | | |
| 04720 | DWRITE072945 | DWRITE072945 | | Depo: Mittleman, Karen 5/3/2006 EX 313 | | | |
| 04721 | DWRITE072946 | DWRITE072947 | 2/15/2001 | Depo: Mittleman, Karen 5/3/2006 EX 314 | | | EXHIBIT 4 |

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 04722 | DWRITE073004 | DWRITE073004 | 3/20/2001 | Depo: Mittleman, Karen 5/3/2006 EX 314A | | | |
| 04723 | | | 2/17/2001 | Depo: Mittleman, Karen 5/3/2006 EX 315: Article -- Is Low-dose hormone replacement therapy for postmenopausal women efficacious and desirable? | | | |
| 04724 | DWRITE072968 | DWRITE072968 | 2/14/2003 | Depo: Mittleman, Karen 5/3/2006 EX 316 | | | |
| 04725 | DWRITE072638 | DWRITE072639 | 1/17/2005 | Depo: Mittleman, Karen 5/3/2006 EX 318 | | | |
| 04726 | DWRITE072640 | DWRITE072642 | 5/00/2002 | Depo: Mittleman, Karen 5/3/2006 EX 319 | | | |
| 04727 | DWRITE072629 | DWRITE072634 | 5/20/2002 | Depo: Mittleman, Karen 5/3/2006 EX 320 | | | |
| 04728 | COBBP007-001118 | DWRITE072637 | 5/20/2002 | Depo: Mittleman, Karen 5/3/2006 EX 321: Metabolic Effects of Menopausal Therapies | | | |
| 04729 | DWRITE072645 | DWRITE072649 | 5/00/2002 | Depo: Mittleman, Karen 5/3/2006 EX 322 | | | |
| 04730 | DWRITE072637 | DWRITE072637 | 10/30/2002 | Depo: Mittleman, Karen 5/3/2006 EX 323 | | | |
| 04731 | DWRITE068811 | DWRITE068814 | | Depo: Mittleman, Karen 5/3/2006 EX 324 | | | |
| 04732 | DWRITE067407 | DWRITE067407 | 1/12/2005 | Depo: Mittleman, Karen 5/3/2006 EX 325 | | | |
| 04733 | DWRITE068810 | DWRITE068810 | 1/12/2005 | Depo: Mittleman, Karen 5/3/2006 EX 326 | | | |
| 04734 | DWRITE068326 | DWRITE068326 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 327 | | | |
| 04735 | DWRITE068319 | DWRITE068319 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 328 | | | |
| 04736 | DWRITE003397 | DWRITE003397 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 329 | | | |
| 04737 | DWRITE068843 | DWRITE068881 | | Depo: Mittleman, Karen 5/3/2006 EX 330 | | | |
| 04738 | DWRITE068317 | DWRITE068317 | | Depo: Mittleman, Karen 5/3/2006 EX 331 | | | |
| 04739 | DWRITE067792 | DWRITE067792 | 1/18/2001 | Depo: Mittleman, Karen 5/3/2006 EX 332 | | | |
| 04740 | | | 00/00/1999 | Depo: Mittleman, Karen 5/3/2006 EX 333: Article -- Selective Estrogen Receptor Modulators: A Controversial Approach for Managing Postmenopausal Health | | | |
| 04741 | DWRITE068322 | DWRITE068322 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 334 | | | |
| 04742 | DWRITE068302 | DWRITE068302 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 335 | | | |
| 04743 | DWRITE068315 | DWRITE068315 | | Depo: Mittleman, Karen 5/3/2006 EX 336 | | | |
| 04744 | DWRITE067798 | DWRITE067798 | 4/12/2000 | Depo: Mittleman, Karen 5/3/2006 EX 337 | | | |
| 04745 | MARTN010-003763 | MARTN010-003764 | 12/5/2000 | Depo: Mittleman, Karen 5/3/2006 EX 338: Strategic Publications Development Meeting | | | |
| 04746 | DWRITE070295 | DWRITE070329 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 339 | | | |
| 04747 | DWRITE070861 | DWRITE070865 | | Depo: Mittleman, Karen 5/3/2006 EX 340 | | | |
| 04748 | DWRITE068317 | DWRITE068317 | | Depo: Mittleman, Karen 5/3/2006 EX 341 | | | |
| 04749 | CONTA023-008846 | CONTA023-008847 | 5/25/2000 | Depo: Mittleman, Karen 5/3/2006 EX 342, 351; Depo: Speroff, Leon 6/30/2005 EX 022 | | | |
| 04750 | DWRITE068315 | DWRITE068315 | | Depo: Mittleman, Karen 5/3/2006 EX 343 | | | |
| 04751 | MARTN010-003257 | MARTN010-003259 | | Depo: Mittleman, Karen 5/3/2006 EX 344: PUBLICATION PLAN TRACKING REPORT | | | |
| 04752 | DWRITE070859 | DWRITE070859 | 12/11/2000 | Depo: Mittleman, Karen 5/3/2006 EX 345 | | | |
| 04753 | DWRITE070866 | DWRITE070894 | | Depo: Mittleman, Karen 5/3/2006 EX 346 | | | |
| 04754 | OLIVS006-000944 | OLIVS006-000945 | 10/16/2001 | Depo: Mittleman, Karen 5/3/2006 EX 347: Strategic Publications Development Meeting | | | |
| 04755 | DWRITE067768 | DWRITE067768 | 2/18/2003 | Depo: Mittleman, Karen 5/3/2006 EX 348 | | | |
| 04756 | DWRITE068301 | DWRITE068301 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 349 | | | |
| 04757 | DWRITE068319 | DWRITE068319 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 350 | | | |
| 04758 | CONTA023-008846 | CONTA023-008847 | 5/25/2000 | Depo: Mittleman, Karen 5/3/2006 EX 351 | | | |
| 04759 | CONTA025-030538 | CONTA025-030539 | 6/15/2000 | Depo: Mittleman, Karen 5/3/2006 EX 352: Strategic Publications Development Meeting | | | |
| 04760 | DWRITE067808 | DWRITE067808 | 4/12/2000 | Depo: Mittleman, Karen 5/3/2006 EX 352A | | | |
| 04761 | DWRITE068317 | DWRITE068317 | | Depo: Mittleman, Karen 5/3/2006 EX 353 | | | |
| 04762 | DWRITE070957 | DWRITE071012 | | Depo: Mittleman, Karen 5/3/2006 EX 354 | | | |
| 04763 | DWRITE070953 | DWRITE070953 | 1/8/2001 | Depo: Mittleman, Karen 5/3/2006 EX 355 | | | |
| 04764 | MARTN010-005742 | MARTN010-005743 | 2/28/2001 | Depo: Mittleman, Karen 5/3/2006 EX 356: Strategic Publications Development Meeting; Depo: Mittleman, Karen 5/3/2006 EX 364: Strategic Publications Development Meeting | | | |
| 04765 | | | 2/00/2001 | Depo: Mittleman, Karen 5/3/2006 EX 357: Article -- Role of Estrogens in the Management of Postmenopausal Bone Loss | | | |
| 04766 | DUROJ046-013387 | DUROJ046-013387 | 6/25/2002 | Depo: Mittleman, Karen 5/3/2006 EX 357A: PUBLICATION PLAN TRACKING REPORT | | | |
| 04767 | COBBP010-000412 | COBBP010-000414 | 11/9/2000 | Depo: Mittleman, Karen 5/3/2006 EX 358: Strategic Publications Development Meeting | | | |
| 04768 | DWRITE078677 | DWRITE078695 | | Depo: Mittleman, Karen 5/3/2006 EX 359 | | | |
| 04769 | DUROJ023-001774 | DUROJ023-001776 | 11/9/2000 | Depo: Mittleman, Karen 5/3/2006 EX 360: Strategic Publications Development Meeting Meeting Recap | | | |
| 04770 | COBBP010-000425 | COBBP010-000426 | 12/5/2000 | Depo: Mittleman, Karen 5/3/2006 EX 361: Strategic Publications Development Meeting | | | |
| 04771 | DWRITE066938 | DWRITE066938 | 9/28/2000 | Depo: Mittleman, Karen 5/3/2006 EX 362 | | | |
| 04772 | DWRITE066939 | DWRITE066939 | 10/19/2000 | Depo: Mittleman, Karen 5/3/2006 EX 363 | | | |
| 04773 | MARTN010-005742 | MARTN010-005743 | 2/28/2001 | Depo: Mittleman, Karen 5/3/2006 EX 364: Strategic Publications Development Meeting | | | |
| 04774 | DWRITE066926 | DWRITE066926 | 8/14/2001 | Depo: Mittleman, Karen 5/3/2006 EX 364A | | | |
| 04775 | SOLOJ027-048916 | SOLOJ027-048917 | 8/14/2001 | Depo: Mittleman, Karen 5/3/2006 EX 365: Strategic Publications Development Meeting | | | |
| 04776 | | | 00/00/2002 | Depo: Mittleman, Karen 5/3/2006 EX 366: American Society for Reproductive Medicine Newsletter | | | |
| 04777 | DWRITE068920 | DWRITE068924 | | Depo: Mittleman, Karen 5/3/2006 EX 367 | | | |
| 04778 | DWRITE068304 | DWRITE068304 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 368 | | | |
| 04779 | DWRITE067795 | DWRITE067795 | 4/12/2000 | Depo: Mittleman, Karen 5/3/2006 EX 369 | | | |
| 04780 | DWRITE068325 | DWRITE068325 | 1/11/2005 | Depo: Mittleman, Karen 5/3/2006 EX 370 | | | |
| 04781 | DWRITE069347 | DWRITE069353 | | Depo: Mittleman, Karen 5/3/2006 EX 371 | | | |
| 04782 | DWRITE069357 | DWRITE069360 | | Depo: Mittleman, Karen 5/3/2006 EX 372 | | | |
| 04783 | DWRITE069333 | DWRITE069346 | | Depo: Mittleman, Karen 5/3/2006 EX 373 | | | |
| 04784 | DWRITE069319 | DWRITE069319 | 1/28/2002 | Depo: Mittleman, Karen 5/3/2006 EX 374 | | | |
| 04785 | DWRITE067400 | DWRITE067400 | 5/20/2002 | Depo: Mittleman, Karen 5/3/2006 EX 375 | | | |
| 04786 | DWRITE065475 | DWRITE065475 | | Depo: Mittleman, Karen 5/3/2006 EX 376 | | | |
| 04787 | DWRITE069320 | DWRITE069331 | | Depo: Mittleman, Karen 5/3/2006 EX 377 | | | |
| 04788 | DWRITE003359 | DWRITE003360 | 1/18/2005 | Depo: Mittleman, Karen 5/3/2006 EX 378 | | | EXHIBIT 4 |
| 04789 | DWRITE066231 | DWRITE066232 | | Depo: Mittleman, Karen 5/3/2006 EX 379 | | | |

Ed v. Wyeth et al.
Plaintiffs' Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 04790 | | | 1/00/2006 | Depo: Morris, Louis 5/9/2006 EX 001: Morris, Louis CV | | | |
| 04791 | | | 4/20/2006 | Depo: Morris, Louis 5/9/2006 EX 002: Morris, Louis Summary of Qualifications | | | |
| 04792 | | | 4/20/2006 | Depo: Morris, Louis 5/9/2006 EX 003: Louis A. Morris & Associates Invoices | | | |
| 04793 | | | | Depo: Morris, Louis 5/9/2006 EX 004: Leapfrog Report | | | |
| 04794 | | | | Depo: Morris, Louis 5/9/2006 EX 005: Salesworks Report | | | |
| 04795 | | | | Depo: Morris, Louis 5/9/2006 EX 006: Materials Reviewed by Louis Morris | | | |
| 04796 | | | | Depo: Morris, Louis 5/9/2006 EX 007: Description of Documents | | | |
| 04835 | | | | Depo: Olivier, Sophie 9/14/2005 EX 001: Olivier, Sophie CV | | | |
| 04836 | OLIVS021-027201 | OLIVS021-027205 | | Depo: Olivier, Sophie 9/14/2005 EX 002: Sophie OLIVIER | | | |
| 04837 | OLIVS021-035288 | OLIVS021-035310 | 10/17/2000 | Depo: Olivier, Sophie 9/14/2005 EX 003 | | | |
| 04838 | OLIVS008-001087 | OLIVS008-001089 | 3/28/2001 | Depo: Olivier, Sophie 9/14/2005 EX 004: Long-Term Benefits of HRT | | | |
| 04839 | OLIVS001-000953 | OLIVS001-000954 | 7/3/2001 | Depo: Olivier, Sophie 9/14/2005 EX 005: Justification Document Conjugated Estrogens and Conjugated Estrogens with Medroxyprogesterone (MPA) Breast Cancer | | | |
| 04840 | ZUCAV008-042745 | ZUCAV008-042746 | 7/3/2001 | Depo: Olivier, Sophie 9/14/2005 EX 006: Unknown | | | |
| 04841 | BURKM029-024148 | BURKM029-024149 | 7/3/2001 | Depo: Olivier, Sophie 9/14/2005 EX 007: Unknown | | | |
| 04842 | CONSG018-011779 | CONSG018-011783 | 9/21/2001 | Depo: Olivier, Sophie 9/14/2005 EX 008: CONFIDENTIAL | | | |
| 04843 | OLIVS018-011208 | OLIVS018-011210 | | Depo: Olivier, Sophie 9/14/2005 EX 009 | | | |
| 04844 | OLIVS014-001405 | OLIVS014-001406 | 10/19/2001 | Depo: Olivier, Sophie 9/14/2005 EX 010: EMEA Core HRT SPC: Justification for HERS Wording for all Estrogen Formulations | | | |
| 04845 | OLIVS019-029893 | OLIVS019-029895 | | Depo: Olivier, Sophie 9/14/2005 EX 011: No Title | | | |
| 04846 | OLIVS019-024695 | OLIVS019-024696 | 1/22/2002 | Depo: Olivier, Sophie 9/14/2005 EX 012: Investigator initiated proposal of dr. Franke | | | |
| 04847 | BURKM029-015868 | BURKM029-015868 | 6/28/2002 | Depo: Olivier, Sophie 9/14/2005 EX 013: Premarin CDS | | | |
| 04848 | OLIVS012-001921 | OLIVS012-001922 | 2/25/2000 | Depo: Olivier, Sophie 9/14/2005 EX 014: Breast Cancer Issue | | | |
| 04849 | OLIVS019-005908 | OLIVS019-005909 | 9/7/2002 | Depo: Olivier, Sophie 9/14/2005 EX 015: Re: First stab at BC section | | | |
| 04850 | OLIVS014-002040 | OLIVS014-002041 | 10/11/2002 | Depo: Olivier, Sophie 9/14/2005 EX 016: 10/11/2002 Minutes | | | |
| 04851 | OLIVS018-003042 | OLIVS018-003056 | | Depo: Olivier, Sophie 9/14/2005 EX 017 | | | |
| 04852 | OLIVS021-014979 | OLIVS021-014979 | 10/24/2002 | Depo: Olivier, Sophie 9/14/2005 EX 018: HRT Meeting in Washington | | | |
| 04853 | BURKM029-011426 | BURKM029-011453 | 7/25/2002 | Depo: Olivier, Sophie 9/14/2005 EX 019: No Title | | | |
| 04854 | OLIVS014-001893 | OLIVS014-001902 | | Depo: Olivier, Sophie 9/14/2005 EX 020: Overall WHI design Review HRT trial | | | |
| 04855 | | | | Depo: Olivier, Sophie 9/14/2005 EX 021: Note -- Exibit 21 Not Marked | | | |
| 04856 | OLIVS018-003057 | OLIVS018-003058 | | Depo: Olivier, Sophie 9/14/2005 EX 022 | | | |
| 04857 | OLIVS018-003155 | OLIVS018-003159 | 00/000/2001 | Depo: Olivier, Sophie 9/14/2005 EX 023 | | | |
| 04858 | Various | Various | 2/17/1999 | Depo: Olivier, Sophie 9/14/2005 EX 024: Estrogen Replacement Therapy for the Treatment of Osteoporosis | | | |
| 04859 | OLIVS011-000835 | OLIVS011-000834 | 7/00/2001 | Depo: Olivier, Sophie 9/14/2005 EX 025 | | | |
| 04860 | OLIVS006-001269 | OLIVS006-001271 | 10/28/1999 | Depo: Olivier, Sophie 9/14/2005 EX 026: Data in Three New Studies Ephasize Importance of Primary Prevention of Cardiovascular Disease in Postmenopausal Women | | | |
| 04861 | OLIVS014-000983 | OLIVS014-000983 | 3/00/2000 | Depo: Olivier, Sophie 9/14/2005 EX 027: Consider the Benefits of ERT and HRT | | | |
| 04862 | | | 4/18/2006 | Depo: Page, David 4/29/2006 EX 001: Plaintiffs' Notice of Discovery Deposition of David Page, M.D. | | | |
| 04863 | | | 2/17/2006 | Depo: Page, David 4/29/2006 EX 002: Expert Report of David L. Page, MD | | | |
| 04864 | | | 4/20/2006 | Depo: Page, David 4/29/2006 EX 003: Report on Linda Reeves by David L. Page, MD | | | |
| 04865 | | | 4/20/2006 | Depo: Page, David 4/29/2006 EX 004: Report on Helene Rush by David L. Page, MD | | | |
| 04866 | | | 4/20/2006 | Depo: Page, David 4/29/2006 EX 005: Expert Report of David L. Page, MD | | | |
| 04867 | | | 3/23/2006 | Depo: Page, David 4/29/2006 EX 006: Pathology slides on Helene Rush | | | |
| 04868 | | | 3/30/2006 | Depo: Page, David 4/29/2006 EX 007: Jeanie B. Nelson Index of Records | | | |
| 04869 | | | 3/22/2006 | Depo: Page, David 4/29/2006 EX 008: Dr.Peterson Transcript.pdf | | | |
| 04870 | | | 12/21/2005 | Depo: Page, David 4/29/2006 EX 009: Vanderbuilt university medical center/ bill on 12/19/05 | | | |
| 04871 | | | 00/000/2001 | Depo: Page, David 4/29/2006 EX 010: Histological and biological evolution of human premalignant breast disease. Article | | | |
| 04872 | HRT MED LIT 0881001 | HRT MED LIT 0881007 | 8/16/1999 | Depo: Page, David 4/29/2006 EX 011 and Winneker, Rick 03/31/2009 EX 99: Hormone replacement therapy with estrogen or estrogen plus medroxyprogesterone acetate is associated with increased epithelial proliferation in the normal postmenopausal breast. | Hofseth, LJ, Raafat, AM, Osuch, JR, Pat | | |
| 04873 | | | 00/000/2000 | Depo: Page, David 4/29/2006 EX 012: Mammographic Density changes in perimenopausal and postmenopausal women: is effect of hormone replacement therapy predictable. Article | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|-------|----------|----------|---------|-------------|-------|--------|----------|
| 04874 | | | 3/22/2006 | Depo: Page, David 4/29/2006 EX 013: Remarkable change in age-specific breast cancer incidence in the Swiss canton of Geneva and its possible relation with the use of hormone replacement therapy. BIOMED Article | | | |
| 04875 | | | | Depo: Panagy, Andrew 3/30/2004 EX 001: Plaintiffs' Notice of Corporate Deposition of Defendant WYETH Pursuant to P.A.R.C.P. 4007.1(e) | | | |
| 04876 | | | | Depo: Panagy, Andrew 3/30/2004 EX 002: Plaintiffs' Notice of Corporate Deposition of Defendant WYETH Pursuant to P.A.R.C.P. 4007.1(e) | | | |
| 04877 | | | | Depo: Panagy, Andrew 3/30/2004 EX 003: Plaintiffs' Notice of Corporate Deposition of Defendant WYETH Pursuant to P.A.R.C.P. 4007.1(e) | | | |
| 04878 | | | 3/29/2004 | Depo: Panagy, Andrew 3/30/2004 EX 004: WYETH'S Cross Notice of Intention to Take Deposition of WYETH by Videotape | | | |
| 04879 | | | 3/29/2004 | Depo: Panagy, Andrew 3/30/2004 EX 005: WYETH'S Cross Notice of Intention to Take Deposition of WYETH by Videotape | | | |
| 04880 | | | 3/29/2004 | Depo: Panagy, Andrew 3/30/2004 EX 006: WYETH'S Cross Notice of Intention to Take Deposition of WYETH by Videotape | | | |
| 04881 | W-ORGCHA-000009 | W-ORGCHA-000009 | 11/8/2002 | Depo: Panagy, Andrew 3/30/2004 EX 007 | | | |
| 04882 | W-ORGCHA-000008 | W-ORGCHA-000008 | 11/8/2002 | Depo: Panagy, Andrew 3/30/2004 EX 008 | | | |
| 04883 | | | | Depo: Panagy, Andrew 3/30/2004 EX 009: Material Redacted | | | |
| 04884 | | | | Depo: Panagy, Andrew 3/30/2004 EX 010: Handwritten chart | | | |
| 04885 | W-ADSBRO-01735 | W-ADSBRO-01767 | | Depo: Panagy, Andrew 3/30/2004 EX 011 | | | |
| 04886 | W-ADSBRO-002291 | W-ADSBRO-002296 | 1/00/2004 | Depo: Panagy, Andrew 3/30/2004 EX 012 | | | |
| 04887 | W-ADSBRO-002241 | W-ADSBRO-002260 | 11/00/2003 | Depo: Panagy, Andrew 3/30/2004 EX 013 | | | |
| 04888 | PANAA001-001308 | PANAA001-001311 | 3/29/2001 | Depo: Panagy, Andrew 3/30/2004 EX 014: Issues Management Plan for HERS Clinical Fractures and Height Loss Study | | | |
| 04889 | PANAA011-000424 | PANAA011-000458 | | Depo: Panagy, Andrew 3/30/2004 EX 015: Draft Version (R1) for June 18th Presentation Pharmaceuticals Strategic Business Scenarios Growing Threat to our HRT Business | | | |
| 04890 | PANAA010-000917 | PANAA010-000919 | 7/00/2002 | Depo: Panagy, Andrew 3/30/2004 EX 016 | | | |
| 04891 | PANAA007-001216 | PANAA007-001217 | | Depo: Panagy, Andrew 3/30/2004 EX 017 | | | |
| 04892 | PANAA003-000655 | PANAA003-000656 | 7/22/2002 | Depo: Panagy, Andrew 3/30/2004 EX 018 | | | |
| 04893 | PANAA008-001219 | PANAA008-001220 | 00/00/2001 | Depo: Panagy, Andrew 3/30/2004 EX 019: Premarin Family Strategic Initiatives 2001 | | | |
| 04894 | PANAA008-001275 | PANAA008-001275 | 00/00/2001 | Depo: Panagy, Andrew 3/30/2004 EX 020: 2001 Premarin Brand Team (In-Line) Tactical Rollout | | | |
| 04895 | PANAA008-001459 | PANAA008-001461 | | Depo: Panagy, Andrew 3/30/2004 EX 021: Proposed First Quarter 2001 Premarin Public Relations Tactics | | | |
| 04896 | PANAA003-001001 | PANAA003-001012 | | Depo: Panagy, Andrew 3/30/2004 EX 022 | | | |
| 04897 | PANAA001-000270 | PANAA001-000270 | 5/10/2001 | Depo: Panagy, Andrew 3/30/2004 EX 023: Premarin Print Year 2001 | | | |
| 04898 | PANAA010-000005 | PANAA010-000005 | | Depo: Panagy, Andrew 3/30/2004 EX 024: LaBelle Live | | | |
| 04899 | PANAA010-000006 | PANAA010-000008 | | Depo: Panagy, Andrew  EX 024CNTD | | | |
| 04900 | PANAA010-000509 | PANAA010-000509 | 5/00/2001 | Depo: Panagy, Andrew 3/30/2004 EX 025: Hot Flash | | | |
| 04901 | PANAA010-000816 | PANAA003-000821 | | Depo: Panagy, Andrew 3/30/2004 EX 026 | | | |
| 04902 | PANAA010-000493 | PANAA010-000494 | 11/00/2001 | Depo: Panagy, Andrew 3/30/2004 EX 027: Premfact 1 Prempro (Conjugated Estrogens / Medroxyprogesterone Acetate Tablets) Reduces Osteoporosis-Related Hip and Wrist Fractures By Approximately 60%! | | | |
| 04903 | PANAA004-000514 | PANAA004-000516 | | Depo: Panagy, Andrew 3/30/2004 EX 028: Core Messages - Premarin Benefits Packages; Depo: Ryan, John 6/14/2005 EX 029; Depo: DelConte, Anthony 6/20/06 EX 025; DEPO:  Andrew Panagy 7/13/06 EX 012; Robert Essner 9/20/06 DEPO EX 056 | | | |
| 04930 | | | 4/13/2006 | Depo: Peck, Carl 5/12/2006 EX 001: Report of Carl C. Peck,MD. | | | |
| 04931 | | | 00/00/2006 | Depo: Peck, Carl 5/12/2006 EX 002: NDA Partners about us, Firm Profile | | | |
| 04932 | | | | Depo: Peck, Carl 5/12/2006 EX 003: Defence Produced Documents For Carl Peck Deposition | | | |
| 04933 | | | | Depo: Peck, Carl 5/12/2006 EX 004: Exibit Peck-4 is a CD | | | |
| 04934 | | | 3/00/2006 | Depo: Peck, Carl 5/12/2006 EX 005: GAO Highlights | | | |
| 04935 | | | 3/24/1993 | Depo: Peck, Carl 5/12/2006 EX 006: Editorials understanding consequences of concurrent therapies. Article | | | |
| 04936 | W-MDL303-00083689 | W-MDL303-00083805 | 2/16/1995 | Depo: Peck, Carl 5/12/2006 EX 007: Premarin/MPA Separate Tablets; Medical Officer's Review (NDA 20-303) | | | |
| 04940 | | | 6/22/2005 | Depo: Petkus, Doug 8/18/2005 EX 001: Plaintiffs' Amended Notice of Deposition of Doug Petkus | | | |
| 04941 | | | | Depo: Petkus, Doug 8/18/2005 EX 002: Petkus, Doug CV | | | |
| 04942 | PETKD001-000077 | PETKD001-000079 | 5/22/1996 | Depo: Petkus, Doug 8/18/2005 EX 003: Wyeth-Ayerst Funds $16 Million WHI Alzheimer's Disease Trial Studying Hormone Replacement Therapy | | | |
| 04943 | | | 11/18/2002 | Depo: Petkus, Doug 8/18/2005 EX 004: The menopausal marketplace: Why do we treat change of life as a medical disorder? The answer lies in the interplay of science and marketing. Article | | | |

EXHIBIT 4

Ed v. Wyeth et al.
Plaintiff's Trial Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 04944 | | | 00/00/2002 | Depo: Petkus, Doug 8/18/2005 EX 005: Research Funding, Conflicts of Interest, and the "Meta-methodology" of Public Relations. Article | | | |
| 04945 | | | 4/7/2000 | Depo: Petkus, Doug 8/18/2005 EX 006: Wyeth-Ayerst Laboratories:Womens Health Initiative Study to Continue. Article | | | |
| 04946 | PETKD002-000050 | PETKD002-000054 | | Depo: Petkus, Doug 8/18/2005 EX 007: Q&A on USC Breast Cancer Study Journal of the National Cancer Institute | | | |
| 04947 | PETKD003-001102 | PETKD003-001102 | 6/26/2002 | Depo: Petkus, Doug 8/18/2005 EX 008: Draft WHI Standby Statement as of June 26, 2002 | | | |
| 04948 | | | 7/13/2002 | Depo: Petkus, Doug 8/18/2005 EX 009: Estrogen study has some women uneasy. Article | | | |
| 04949 | | | 3/00/2003 | Depo: Petkus, Doug 8/18/2005 EX 010: In The Media: Reasearchers find HRT does not improve quality of life. Article | | | |
| 04950 | | | 11/15/2002 | Depo: Petkus, Doug 8/18/2005 EX 011: OB GYN News:National Institutes of Health hands over WHI data to WYETH.(Data on Combination Therapy).Article | | | |
| 04951 | PETKD003-001472 | PETKD003-001473 | 10/19/2002 | Depo: Petkus, Doug 8/18/2005 EX 012: WHI Investigators Concerns about the Way in which Data from the E+P Trial may be Used by Wyeth | | | |
| 04952 | | | 00/00/2005 | Depo: Petkus, Doug 8/18/2005 EX 013: Madison, N.J. based Wyeth resumes ads for controversial drugs. Article | | | |
| 04953 | DEVAN019-000770 | DEVAN019-000779 | 10/11/2002 | Depo: Petkus, Doug 8/18/2005 EX 014: Q&A | | | |
| 04954 | DEVAN011-000051 | DEVAN011-000051 | 7/23/2002 | Depo: Petkus, Doug 8/18/2005 EX 015: 9:30 Slides | | | |
| 04955 | PETKD003-000367 | PETKD003-000370 | 7/25/2002 | Depo: Petkus, Doug 8/18/2005 EX 016: Teleconference Call with Simon Bryceson on Media Management. | | | |
| 04956 | PETKD003-000293 | PETKD003-000294 | 7/11/2002 | Depo: Petkus, Doug 8/18/2005 EX 017: Media Overview | | | |
| 04957 | PETKD003-000564 | PETKD003-000565 | 6/00/2002 | Depo: Petkus, Doug 8/18/2005 EX 018: WHI HRT Update | | | |
| 04958 | PETKD003-001133 | PETKD003-001134 | 6/25/2002 | Depo: Petkus, Doug 8/18/2005 EX 019: Initial Recommendations for WHI | | | |
| 04959 | PETKD003-000390 | PETKD003-000390 | 7/9/2002 | Depo: Petkus, Doug 8/18/2005 EX 020: Society for Women's Health Research Statement on Recent Findings from the Women's Health Initiative | | | |
| 04960 | PETKD003-000830 | PETKD003-000836 | 1/8/2003 | Depo: Petkus, Doug 8/18/2005 EX 021: Hot Flash, Cold Cash how a Once-Respected Women's Group Went through the Change-With the Help of Drug Industry Money. | | | |
| 04961 | PETKD003-001389 | PETKD003-001389 | | Depo: Petkus, Doug 8/18/2005 EX 022: Key Messages | | | |
| 04962 | PETKD003-000371 | PETKD003-0000379 | 7/8/2002 | Depo: Petkus, Doug 8/18/2005 EX 023: Premarin Oral Family - Briefing Document | | | |
| 04963 | | | | Depo: Philander, Peter 3/22/2006 EX 001: Philander, Peter Work History | | | |
| 04964 | | | 11/18/1980 | Depo: Philander, Peter 3/22/2006 EX 002: Information on Provera | | | |
| 04965 | | | 7/27/1972 | Depo: Philander, Peter 3/22/2006 EX 003: Medroxyprogesterone Acetate  Drugs for human use; Drug efficacy Study Implementation. Article | | | |
| 04966 | | | | Depo: Philander, Peter 3/22/2006 EX 004: Info on Medroxyprogesterone Acetate Tablets | | | |
| 04967 | RM_AA 0156179 | RM_AA 0156187 | 11/9/1981 | Depo: Philander, Peter 3/22/2006 EX 005 | | | |
| 04968 | NDA-PRO 0070099 | NDA-PRO 0070099 | 9/4/1985 | Depo: Philander, Peter 3/22/2006 EX 006 | | | |
| 04969 | NDA-PRO 0000185 | NDA-PRO 0000185 | 9/26/1985 | Depo: Philander, Peter 3/22/2006 EX 007: Trip Report - 09/26/1985 FDA, Div of Drug Advertising | | | |
| 04970 | RM_AA 0156196 | RM_AA 0156197 | 9/27/1985 | Depo: Philander, Peter 3/22/2006 EX 008 | | | |
| 04971 | RM_NY_MOPS 0103384 | RM_NY_MOPS 0103390 | | Depo: Philander, Peter 3/22/2006 EX 009 | | | |
| 04972 | NDA-PRO 0020242 | NDA-PRO 0020242 | 4/28/1981 | Depo: Philander, Peter 3/22/2006 EX 010: Provera Tablets (Medroxyprogesterone Acetate Tablets, USP) | | | |
| 04973 | NDA-PRO 0020243 | NDA-PRO 0020259 | 4/28/1981 | Depo: Philander, Peter 3/22/2006 EX 011: New Drug Application (Drugs for Human Use) Provera Tablets (Medroxyprogesterone Acetate Tablets, USP) | | | |
| 04974 | NDA-PRO 0027869 | NDA-PRO 0027869 | | Depo: Philander, Peter 3/22/2006 EX 012: The other Half of Estrogen Replacement Therapy. Provera 10 mg Tablets (Medroxyprogesterone Acetate Tablets) | | | |
| 04975 | NDA-PRO 0000200 | NDA-PRO 0000200 | 9/20/1984 | Depo: Philander, Peter 3/22/2006 EX 013: Provera Tablets FDA Telecon | | | |
| 04976 | NDA-PRO 0017599 | NDA-PRO 0017599 | 1/5/1984 | Depo: Philander, Peter 3/22/2006 EX 014: None | | | |
| 04977 | | | 00/00/1984 | Depo: Philander, Peter 3/22/2006 EX 015: Product info on Provera | | | |
| 04978 | NDA-PRO 0027815 | NDA-PRO 0027815 | | Depo: Philander, Peter 3/22/2006 EX 016: The other Half of Estrogen Replacement Therapy. Provera 10 mg Tablets (Medroxyprogesterone Acetate Tablets) | | | |
| 04979 | NDA-PRO 0011994 | NDA-PRO 0011994 | 9/10/1985 | Depo: Philander, Peter 3/22/2006 EX 017: None | | | |
| 04980 | NDA-PRO 0007648 | NDA-PRO 0007649 | 1/15/1988 | Depo: Philander, Peter 3/22/2006 EX 018: NDA 11-839/S-048 | | | |
| 04981 | NDA-PRO 0011628 | NDA-PRO 0011629 | 7/8/1986 | Depo: Philander, Peter 3/22/2006 EX 019: NDA 11-839 Provera Tablets (Medroxyprogesterone Acetate Tablets, USP) | | | |
| 04982 | NDA-DE-0000363 | NDA-DE-0000364 | 4/4/1986 | Depo: Philander, Peter 3/22/2006 EX 020: NDA's 16-649 17-968 | | | |
| 04983 | NDA-PRO 0011608 | NDA-PRO 0011608 | 5/29/1987 | Depo: Philander, Peter 3/22/2006 EX 021: NDA 11-839/S-048 | | | |
| 04984 | NDA-PRO 0011591 | NDA-PRO 0011592 | 7/1/1987 | Depo: Philander, Peter 3/22/2006 EX 022: NDA 11-839 / S-048 Provera Tablets (Medroxyprogesterone Acetate Tablets, USP) | | | |
| 04985 | NDA-PRO 0002106 | NDA-PRO 0002106 | 10/25/1989 | Depo: Philander, Peter 3/22/2006 EX 023 | | | |
| 04986 | NDA-PRO 0002025 | NDA-PRO 0002025 | 10/30/1990 | Depo: Philander, Peter 3/22/2006 EX 024; Depo: Roehl 12/13/2005 EX 007, 11/06/90 Letter | | | |

**EXHIBIT 4**

Edl v. Wyeth et al.
Plaintiffs' Trial Exhibits

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 04987 | CHIRBY-D 0000931 | CHIRBY-D 0000933 | 11/8/1990 | Depo: Philander, Peter 3/22/2006 EX 025 (duplicate of EX 10187, 10253, 10483) | | | |
| 04988 | NDA-PRO 0002006 | NDA-PRO 0002006 | 11/9/1990 | Depo: Philander, Peter 3/22/2006 EX 026: None | | | |
| 04989 | NDA-PRO 0002030 | NDA-PRO 0002033 | 10/9/1990 | Depo: Philander, Peter 3/22/2006 EX 027: None | | | |
| 04990 | NDA-PRO 0002026 | NDA-PRO 0002029 | 10/16/1990 | Depo: Philander, Peter 3/22/2006 EX 028: None | | | |
| 04991 | NDA-PRO 0002021 | NDA-PRO 0002023 | 10/31/1990 | Depo: Philander, Peter 3/22/2006 EX 029: None | | | |
| 04992 | NDA-PRO 0002003 | NDA-PRO 0002005 | 11/13/1990 | Depo: Philander, Peter 3/22/2006 EX 030: None | | | |
| 04993 | NDA-PRO 0027456 | NDA-PRO 0027466 | | Depo: Philander, Peter 3/22/2006 EX 031: Issues in Menopausal Hormone Replacement Therapy | | | |
| 04994 | CHIRBY-D 0000935 | NDA-PRO 0027470 | 10/18/1990 | Depo: Philander, Peter 3/22/2006 EX 032 | | | |
| 04995 | | | 8/30/2005 | Depo: Pickar, James 9/20/2005 EX 001: Plaintiffs' Amended Notice of Deposition of James Pickar | | | |
| 04996 | | | | Depo: Pickar, James 9/20/2005 EX 002: James Pickar CV | | | |
| 04997 | PANAA028-000467 | PANAA028-000536 | 9/19/1995 | Depo: Pickar, James 9/20/2005 EX 018: In Vitro Activities of Defined Premarin Components and Analyses of Samples from Fractionation of Premarin and Preserved Condensed Urine Desiccated (PCUD) | | | |
| 04998 | PANAA034-001426 | PANAA034-001427 | 8/22/1990 | Depo: Pickar, James 9/20/2005 EX 019: Estrogen/Progestin Packaging | | | |
| 04999 | PICKJ025-000013 | PICKJ025-000014 | 4/5/1999 | Depo: Pickar, James 9/20/2005 EX 020: HERS Resources | | | |
| 05000 | PICKJ009-001654 | PICKJ009-001667 | | Depo: Pickar, James 9/20/2005 EX 023: P.M. Meeting | | | |
| 05001 | W-MDL303-00081415 | W-MDL303-00081423 | 9/1/1995 | Depo: Pickar, James 9/20/2005 EX 036: Request for meeting (NDA 20-303) | | | |
| 05002 | W-MDL303-00081682 | W-MDL303-00081687 | 8/27/1992 | Depo: Pickar, James 9/20/2005 EX 037: Cardiovascular Labeling (NDA 20-303) | | | |
| 05003 | W-MDL303-00081835 | W-MDL303-00081836 | 4/26/1992 | Depo: Pickar, James 9/20/2005 EX 039: Premarin/Cardiovascular Labeling (NDA 20-303) | | | |
| 05004 | W-MDL303-00083463 | W-MDL303-00083465 | 12/2/1994 | Depo: Pickar, James 9/20/2005 EX 041: Telephone Contact; FDA Request for Clinical Data Analysis (NDA 20-303) | | | |
| 05005 | W-MDL303-00083691 | W-MDL303-00083804 | 12/30/1994 | Depo: Pickar, James 9/20/2005 EX 043 | | | |
| 05006 | W-MDL303-00083808 | W-MDL303-00083823 | 2/13/1995 | Depo: Pickar, James 9/20/2005 EX 044: Prempro/Premphase Labeling Meeting (NDA 20-303) | | | |
| 05007 | PICKJ004-000163 | PICKJ004-000163 | | Depo: Pickar, James 9/20/2005 EX 046: "The Lowest of Progestin Required for Endometrial Protection should be Prescribed." | | | |
| 05008 | PICKJ004-000668 | PICKJ004-000711 | 5/19/1992 | Depo: Pickar, James 9/20/2005 EX 047 | | | |
| 05009 | PICKJ007-000036 | PICKJ007-000039 | 2/22/2000 | Depo: Pickar, James 9/20/2005 EX 054 | | | |
| 05010 | PICKJ007-000159 | PICKJ007-000161 | 4/25/1996 | Depo: Pickar, James 9/20/2005 EX 058 and Buchalter, Jeff 05/29/2008 EX 26; ASGO Meeting - Strategic Recommendations | | | |
| 05011 | PICKJ007-000182 | PICKJ007-000184 | 9/25/1997 | Depo: Pickar, James 9/20/2005 EX 059: Phase IV Commitment | | | |
| 05012 | PICKJ007-000280 | PICKJ007-000281 | 1/24/1995 | Depo: Pickar, James 9/20/2005 EX 062: Premarin/MPA Breast Cancer Phase IV Commitment | | | |
| 05013 | PICKJ007-000568 | PICKJ007-000568 | 10/1/1991 | Depo: Pickar, James 9/20/2005 EX 063: Epidemiologic Breast Cancer Study of Dr Ronald Ross | | | |
| 05014 | | | 5/3/2004 | Depo: Pickar, James 5/26/2004 EX 067: Plaintiffs' First Amended Notice of 30(b)(6) Deposition of WYETH by Video-tape | | | |
| 05015 | W-30(b)(6)-09-03582 | W-30(b)(6)-09-03655 | 3/12/2004 | Depo: Pickar, James 5/26/2004 EX 068 | | | |
| 05016 | W-30(b)(6)-09-03656 | W-30(b)(6)-09-03738 | 3/18/2004 | Depo: Pickar, James 5/26/2004 EX 069 | | | |
| 05017 | W-30(b)(6)-09-03739 | W-30(b)(6)-09-03812 | 12/30/1994 | Depo: Pickar, James 5/27/2004 EX 070 | | | |
| 05018 | | | 5/3/2004 | Depo: Pickar, James 5/27/2004 EX 071: Plaintiffs' First Amended Notice of 30(b)(6) Deposition of WYETH by Video-tape and Subpoena Duces Tecum Requesting Production of Documents | | | |
| 05019 | | | | Depo: Pickar, James 5/27/2004 EX 072: Planned Studies | | | |
| 05020 | PICKJ007-001349 | PICKJ007-001349 | 1/31/1996 | Depo: Pickar, James 9/20/2005 EX 073: Breast Cancer Task Force Meeting 1/31/96 | | | |
| 05021 | PICKJ017-000082 | PICKJ017-000096 | 12/10/1998 | Depo: Pickar, James 9/20/2005 EX 080: Premarin and Premarin/MPA in Alzheimer's Disease Task Force Recommendation | | | |
| 05022 | PICKJ019-000045 | PICKJ019-000045 | 1/12/1999 | Depo: Pickar, James 9/20/2005 EX 082: Funding Discussion | | | |
| 05023 | PICKJ020-003693 | PICKJ020-003693 | 4/13/1999 | Depo: Pickar, James 9/20/2005 EX 087: HERS Analysis Task Force Minutes | | | |
| 05024 | PICKJ023-002677 | PICKJ023-002680 | 5/7/1999 | Depo: Pickar, James 9/20/2005 EX 099: Post-HERS Publication Strategy | | | |
| 05025 | | | 7/15/2005 | Depo: Pickar, James 9/20/2005 EX 177: Prempro, Premphase Pharma Description | | | |
| 05026 | | | 6/22/2005 | Depo: Pinizzotto, Marie 8/23/2005 EX 001: Plaintiffs' Notice of Deposition of Marie Pinizzotto | | | |
| 05027 | | | | Depo: Pinizzotto, Marie 8/23/2005 EX 002: Maria Pinizzotto CV | | | |
| 05028 | | | 00/00/1996 | Depo: Pinizzotto, Marie 8/23/2005 EX 003: PDR | | | |
| 05029 | | | 00/00/1997 | Depo: Pinizzotto, Marie 8/23/2005 EX 004: PDR | | | |
| 05030 | | | 00/00/1998 | Depo: Pinizzotto, Marie 8/23/2005 EX 005: PDR | | | |
| 05031 | | | 00/00/1999 | Depo: Pinizzotto, Marie 8/23/2005 EX 006: PDR | | | |
| 05032 | | | 00/00/2000 | Depo: Pinizzotto, Marie 8/23/2005 EX 007: PDR | | | |
| 05033 | | | 00/00/2001 | Depo: Pinizzotto, Marie 8/23/2005 EX 008: PDR | | | |
| 05034 | | | 8/23/2005 | Depo: Pinizzotto, Marie 8/23/2005 EX 009: Exibit 9 unmarked | | | |
| 05035 | | | 00/00/2002 | Depo: Pinizzotto, Marie 8/23/2005 EX 010: PDR | | | |
| 05036 | | | 8/23/2005 | Depo: Pinizzotto, Marie 8/23/2005 EX 011: Exibit 11 unmarked | | | |
| 05037 | PINIM001-000576 Thru 000588 | PINIM004-000001 Thru 000002 | 8/22/2002 | Depo: Pinizzotto, Marie 8/23/2005 EX 012 | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 61 of 222   PageID 8215

Ed v. Wyeth et al.
Plaintiffs exhibit list

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 05038 | PINIM020-000522 | PINIM020-000538 | 8/2/2002 | Depo: Pinizzotto, Marie 8/23/2005 EX 013: Adverse Event Count for Conjugated Estrogens/Medroxyprogesterone Acetate | | | |
| 05039 | PINIM020-000539 | PINIM020-000558 | 8/14/2002 | Depo: Pinizzotto, Marie 8/23/2005 EX 013A: Adverse Event Count for Conjugated Estrogens | | | |
| 05040 | PINIM017-000457 | PINIM017-000457 | 00/00/1984 | Depo: Pinizzotto, Marie 8/23/2005 EX 014 | | | |
| 05041 | PINIM003-000001 | PINIM003-000069 | | Depo: Pinizzotto, Marie 8/23/2005 EX 015: The Boorum & Pease Quality Guarantee | | | |
| 05042 | HENRL001-002162 | HENRL001-002191 | 4/00/2000 | Depo: Pinizzotto, Marie 8/23/2005 EX 016: CME Activity Guiding your Patients through the Transitional Years, Menopause, and beyond | | | |
| 05043 | PETKD001-000069 | PETKD001-000070 | 6/19/1997 | Depo: Pinizzotto, Marie 8/23/2005 EX 017: Wyeth-Ayerst Statement on NEJM Article | | | |
| 05044 | PETKD002-000055 | PETKD002-000058 | 2/22/2000 | Depo: Pinizzotto, Marie 8/23/2005 EX 018: Journal of the American Medical Association (JAMA) and Journal of the National Cancer Institute (J Natl Cancer Inst); Depo: Robert Essner 6/29/06 EX 052:  Dear Doctor Letter; DEPO:  Andrew Panagy 7/13/06 EX 021:  Dear Doctor Letter | | | |
| 05045 | | | 1/23/2003 | Depo: Pinizzotto, Marie 8/23/2005 EX 019: Prempro, Premphase Pharma Description | | | |
| 05065 | | | 4/13/2006 | Depo: Ratain, Mark 4/21/2006 EX 001: Plaintiffs' Notice of Discovery Deposition of Mark J. Ratain, M.D. | | | |
| 05066 | | | 2/17/2006 | Depo: Ratain, Mark 4/21/2006 EX 002: Report of Mark J. Ratain, M.D. | | | |
| 05067 | | | 2/7/2006 | Depo: Ratain, Mark 4/21/2006 EX 003: Rough Draft of Report | | | |
| 05068 | | | 2/12/2006 | Depo: Ratain, Mark 4/21/2006 EX 004: Another Rough Draft of Report | | | |
| 05069 | | | 2/16/2006 | Depo: Ratain, Mark 4/21/2006 EX 005: Final Pre-Draft copy of Report | | | |
| 05070 | | | 11/30/2005 | Depo: Ratain, Mark 4/21/2006 EX 006: Payment from KAYE SCHOLER LLP | | | |
| 05071 | | | 1/25/2006 | Depo: Ratain, Mark 4/21/2006 EX 007: Invoices from Mark Ratain | | | |
| 05072 | | | 12/6/2005 | Depo: Ratain, Mark 4/21/2006 EX 008: Notes on Plaintiffs Expert Report | | | |
| 05073 | | | 2/14/2006 | Depo: Ratain, Mark 4/21/2006 EX 009: Letter from INDEX Challenges Research Department | | | |
| 05074 | HRT MED LIT 0454001 | HRT MED LIT 0454004 | 12/12/2002 | Depo: Ratain, Mark 4/21/2006 EX 010: Important increase of invasive lobular breast cancer incidence in Geneva, Switzerland. | Verkooijen, HM, Fioretta, G, Fioretta, G, Vlastos, G, Morabia, A, Schubert, H, Sappino, AP, Pelte, MF, Schafer, P, Kurtz, J, Bouchardy, C | Int J Cancer 2003;104:778-81 | | | |
| 05075 | HRT MED LIT 0881001 | HRT MED LIT 0881007 | 8/16/1999 | Depo: Ratain, Mark 4/21/2006 EX 011: Hormone replacement therapy with estrogen or estrogen plus medroxyprogesterone acetate is associated with increased epithelial proliferation in the normal postmenopausal breast. | Hofseth, LJ, Raafat, AM, Osuch, JR, Pathak, DR, Slomski, CA, Haslam, SZ | J Clin Endocrinol Metab. 1999 Dec;84(12):4559-65 | | | |
| 05076 | | | 4/21/2005 | Depo: Ratain, Mark 4/21/2006 EX 012: Proliferation of Endothelial and Tumor Epithelial Cells by Progestin-Induced VEGF from Human Breast Cancer Cells: Paracrine and Autocrine Effects. | Liang Y, Hyder SM. | Endocrinology. 2005 Apr 21; [Epub ahead of print] | | | |
| 05077 | | | 3/22/2006 | Depo: Ratain, Mark 4/21/2006 EX 013: Remarkable change in age-specific breast cancer incidence in the Swiss of Geneva and its possible relation with the use of hormone replacement therapy. Article | | | |
| 05078 | | | 4/5/2006 | Depo: Ratain, Mark 4/21/2006 EX 014: Mark J. Ratain CV | | | |
| 05079 | | | 4/25/2006 | Depo: Riggs, B. Lawrence 5/4/2006 EX 001: Plaintiffs' Notice of Discovery Deposition of           B. Lawrence Riggs,MD | | | |
| 05080 | | | | Depo: Riggs, B. Lawrence 5/4/2006 EX 002: Riggs, B. Lawrence CV | | | |
| 05081 | | | | Depo: Riggs, B. Lawrence 5/4/2006 EX 003: Time spent on WYETH | | | |
| 05082 | | | | Depo: Riggs, B. Lawrence 5/4/2006 EX 004: Expert Report of Dr. John Gueriguian | | | |
| 05083 | | | 4/4/2006 | Depo: Riggs, B. Lawrence 5/4/2006 EX 005: Comments and Listing of Publications Relevant to Expert Report of Dr. Stuart Weinerman Regarding Estrogen Administration | | | |
| 05084 | | | | Depo: Riggs, B. Lawrence 5/4/2006 EX 006: Expert Report of B. Lawrence Riggs, M.D.,M.S. | | | |
| 05085 | | | 9/00/2001 | Depo: Riggs, B. Lawrence 5/4/2006 EX 007: Hormone Replacement Therapy and Breast Cancer: A Qualitative Review. Article | | | |
| 05086 | | | 4/00/1994 | Depo: Riggs, B. Lawrence 5/4/2006 EX 008: Guidelines for Preclinical and Clinical Evaluation of Agents used in the Prevention or Treatment of Postmenopausal Osteoporosis | | | |
| 05087 | | | | Depo: Roehl 12/13/2005 EX 001: Sharon Roehl CV | | | |
| 05088 | NDA-PRO 0027456 | NDA-PRO 0027470 | 7/00/1990 | Depo: Roehl 12/13/2005 EX 002: Issues in Menopausal Hormone Replacement Therapy | | | |
| 05089 | Breed-K-0007226 | Breed-K-0007235 | | Depo: Roehl 12/13/2005 EX 003: Provera Generic Strategy June 1993 | | | |
| 05090 | CHIRBY-D 0001033 | CHIRBY-D 0001034 | 9/10/1994 | Depo: Roehl 12/13/2005 EX 004: Interoffice Memo | | | |
| 05091 | NDA-PRO 0002030 | NDA-PRO 0002033 | 10/9/1990 | Depo: Roehl 12/13/2005 EX 005, 10/09/90 letter | | | |
| 05092 | NDA-PRO 0002026 | NDA-PRO 0002029 | 10/16/1990 | Depo: Roehl 12/13/2005 EX 006, 10/16/90 Letter | | | |

EXHIBIT 4

Ed v. Wyeth et al.
Plaintiff's Ex List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 05093 | NDA-PRO 0002025 | NDA-PRO 0002025 | 10/30/1990 | Depo: Roehl 12/13/2005 EX 007, 11/06/90 Letter | | | |
| 05094 | CHIRBY-D 0001019 | CHIRBY-D 0001021 | 10/31/1990 | Depo: Roehl 12/13/2005 EX 008, 10/31/90 Letter | | | |
| 05095 | NDA-PRO 0002010 | NDA-PRO 0002011 | 11/9/1990 | Depo: Roehl 12/13/2005 EX 009: NDA 11-839/S-055 Provera Tablets (Medroxyprogesterone Acetate) | | | |
| 05096 | NDA-PRO 0002003 | NDA-PRO 0002005 | 11/13/1990 | Depo: Roehl 12/13/2005 EX 010, 11/13/90 Letter | | | |
| 05097 | NDA-PRO 0027233 | NDA-PRO 0027233 | 12/9/1991 | Depo: Roehl 12/13/2005 EX 011: 12/09/91 Letter | | | |
| 05098 | NDA-PRO 0027444 | NDA-PRO 0027444 | 9/00/1990 | Depo: Roehl 12/13/2005 EX 012: Use these Little Holes to Fill in Hormone Replacement Therapy (HRT) | | | |
| 05099 | Breed-K-0007327 | Breed-K-0007330 | 2/13/1991 | Depo: Roehl 12/13/2005 EX 013, 02/13/91 Interoffice Memo | | | |
| 05100 | CHIRBY-D 0000992 | CHIRBY-D 0000992 | 3/00/1991 | Depo: Roehl 12/13/2005 EX 014, 03/91 Upjohn Dear Doctor Letter | | | |
| 05101 | CHIRBY-D 0000929 | CHIRBY-D 0000929 | 11/9/1990 | Depo: Roehl 12/13/2005 EX 015, 11/09/90 Letter | | | |
| 05102 | | | 2/00/1991 | Depo: Roehl 12/13/2005 EX 016: The Provera Press Newsletter 02/91 | | | |
| 05103 | | | | Depo: Roehl 12/13/2005 EX 017: Hormone Repacement Therapy Newsletter | | | |
| 05140 | ROSSC041-000027 | ROSSC041-000027 | | Depo: Rosser, Christine 9/2/2004 EX 107 | | | |
| 05141 | ROSSC041-000115 | ROSSC041-000115 | | Depo: Rosser, Christine 9/2/2004 EX 108 | | | |
| 05142 | ROSSC041-000118 | ROSSC041-000118 | | Depo: Rosser, Christine 9/2/2004 EX 109 | | | |
| 05143 | ROSSC041-000091 | ROSSC041-000091 | | Depo: Rosser, Christine 9/2/2004 EX 110 | | | |
| 05144 | ROSSC041-000001 | ROSSC041-000001 | | Depo: Rosser, Christine 9/2/2004 EX 111 | | | |
| 05145 | ROSSC041-000006 | ROSSC041-000006 | | Depo: Rosser, Christine 9/2/2004 EX 112 | | | |
| 05146 | ROSSC012-001496 | ROSSC012-001496 | | Depo: Rosser, Christine 9/2/2004 EX 113: NDA 20-303 Conjugated Estrogens Tablets and Medroxyprogesterone Acetate Tablets | | | |
| 05147 | ROSSC012-001739 | ROSSC012-001739 | 12/20/1996 | Depo: Rosser, Christine 9/2/2004 EX 114 | | | |
| 05148 | DUROJ003-001573 | DUROJ003-001573 | | Depo: Rosser, Christine 9/2/2004 EX 115: Nurses Study (Post-Survey) Final Report | | | |
| 05149 | | | 00/00/1996 | Depo: Rosser, Christine 9/2/2004 EX 116: PDR | | | |
| 05150 | | | 00/00/1997 | Depo: Rosser, Christine 9/2/2004 EX 117: PDR | | | |
| 05151 | | | | Depo: Ruffolo 11/14/2005 EX 001: Robert Ruffolo CV | | | |
| 05152 | RUFFR003-001849 | RUFFR003-001849 | 9/10/2002 | Depo: Ruffolo 11/14/2005 EX 002 | | | |
| 05153 | CONSG010-001341 | CONSG010-001342 | 9/13/2002 | Depo: Ruffolo 11/14/2005 EX 003: Formal Request for Representatives from Wyeth Pharmaceuticals to be Included as Speakers at the Specific Workshop on Menopausal Hormone Therapy | | | |
| 05154 | CONSG010-001343 | CONSG010-001343 | 9/16/2002 | Depo: Ruffolo 11/14/2005 EX 004: Interpretation by the Group of Manufacturers which Produce Various Estrogen and Progesterone Products | | | |
| 05155 | MAHAJ008-000249 | MAHAJ008-000542 | 10/15/2001 | Depo: Ruffolo 11/14/2005 EX 005: 2002 Budget Presentation Collegeville October 15, 2001 | | | |
| 05156 | RUFFR001-000819 | RUFFR001-000821 | 7/13/2002 | Depo: Ruffolo 11/14/2005 EX 006: WHI | | | |
| 05157 | RUFFR003-002220 | RUFFR003-002221 | 9/27/2002 | Depo: Ruffolo 11/14/2005 EX 007: Bob Essner; Depo: Ruffolo 11/14/2005 EX 014: Bob Essner | | | |
| 05158 | RUFFR003-002083 | RUFFR003-002086 | 9/16/2002 | Depo: Ruffolo 11/14/2005 EX 008: Conclusion | | | |
| 05159 | RUFFR003-001745 | RUFFR003-001745 | 8/8/2002 | Depo: Ruffolo 11/14/2005 EX 009: No Title | | | |
| 05160 | RUFFR003-001826 | RUFFR003-001827 | 9/4/2002 | Depo: Ruffolo 11/14/2005 EX 010: Business Unit Name | | | |
| 05161 | RUFFR003-001688 | RUFFR003-001688 | 8/5/2002 | Depo: Ruffolo 11/14/2005 EX 011: No Title | | | |
| 05162 | RUFFR002-007023 | RUFFR002-007142 | 4/00/2001 | Depo: Ruffolo 11/14/2005 EX 012 | | | |
| 05163 | MAHAJ006-000171 | MAHAJ006-000180 | | Depo: Ruffolo 11/14/2005 EX 013: Wyeth | | | |
| 05164 | RUFFR003-002220 | RUFFR003-002221 | 9/27/2002 | Depo: Ruffolo 11/14/2005 EX 014: Bob Essner | | | |
| 05165 | RUFFR003-002458 | RUFFR003-002459 | 10/21/2002 | Depo: Ruffolo 11/14/2005 EX 015: Re: Phone calls with Drs. Alving and Anderson | | | |
| 05166 | RUFFR003-000093 | RUFFR003-000093 | 11/8/2002 | Depo: Ruffolo 11/14/2005 EX 016: Re: My Continuing Skepticism; DEPO:  Robert Ruffolo 7/27/06 EX 006: Email | | | |
| 05167 | | | 4/18/2005 | Depo: Ryan, John 6/14/2005 EX 001: Plaintiffs' Notice of Deposition of John Ryan | | | |
| 05168 | | | 1/00/2001 | Depo: Ryan, John 6/14/2005 EX 002: Letter from President of WYETH | | | |
| 05169 | | | | Depo: Ryan, John 6/14/2005 EX 003: Wyeth Ayerst Overall Compensation and Benefits Program | | | |
| 05170 | | | 2/27/2000 | Depo: Ryan, John 6/14/2005 EX 004: E-mails from Mike Ceppi | | | |
| 05171 | RYANJ004-000013 | RYANJ004-000014 | 3/20/2003 | Depo: Ryan, John 6/14/2005 EX 005: Prempro Call Simulation; Robert Essner 9/20/06 DEPO EX 057: Prempro Call Simulations | | | |
| 05172 | | | | Depo: Ryan, John 6/14/2005 EX 006: Handwritten Notes | | | |
| 05173 | | | | Depo: Ryan, John 6/14/2005 EX 007: Premarin Product Information | | | |
| 05174 | | | 2/18/1994 | Depo: Ryan, John 6/14/2005 EX 008: Seasons Circulation Bounds Past Popular Consumer Mags. Article | | | |
| 05175 | | | 8/27/1992 | Depo: Ryan, John 6/14/2005 EX 009: Seasons | | | |
| 05176 | PANAA036-002450 | PANAA036-002471 | 00/00/1991 | Depo: Ryan, John 6/14/2005 EX 010: For the Best Times of a Woman's Life. Seasons | | | |
| 05177 | PANAA036-001536 | PANAA036-001559 | 5/14/1992 | Depo: Ryan, John 6/14/2005 EX 011: Seasons Subscribers Tracking; Fred Hassan 12/16/06 DEPO EX 013 | | | |
| 05178 | RYANJ002-000495 | RYANJ002-000524 | 00/00/1990 | Depo: Ryan, John 6/14/2005 EX 012 | | | |
| 05179 | RYANJ003-000464 | RYANJ003-000513 | | Depo: Ryan, John 6/14/2005 EX 013 | | | |
| 05180 | RYANJ003-000183 | RYANJ003-000216 | | Depo: Ryan, John 6/14/2005 EX 014 | | | |
| 05181 | | | 5/00/2000 | Depo: Ryan, John 6/14/2005 EX 015: Response to Objections About MPA | | | |
| 05182 | RYANJ003-001152 | RYANJ003-001259 | 00/00/2001 | Depo: Ryan, John 6/14/2005 EX 016 | | | |
| 05183 | RYANJ004-000105 | RYANJ004-000105 | 3/20/2003 | Depo: Ryan, John 6/14/2005 EX 017: Prempro Information | | | |
| 05184 | RYANJ004-000106 | RYANJ004-000107 | | Depo: Ryan, John 6/14/2005 EX 018: Prempro Information | | | |
| 05185 | | | 2/00/1993 | Depo: Ryan, John 6/14/2005 EX 019: American Druggist Magazine | | | |

**EXHIBIT 4**

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 63 of 222   PageID 8217

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 05186 | | | 8/26/1994 | Depo: Ryan, John 6/14/2005 EX 020: Premarin: Powerhouse of the 90's. Article | | | |
| 05187 | RYANJ001-000001 thru 000062 | RYANJ001-000069 thru 000151 | | Depo: Ryan, John 6/14/2005 EX 021 | | | |
| 05188 | | | 00/00/1992 | Depo: Ryan, John 6/14/2005 EX 022: PDR | | | |
| 05189 | | | 00/00/1994 | Depo: Ryan, John 6/14/2005 EX 023: PDR | | | |
| 05190 | RYANJ003-001580 | RYANJ003-001814 | | Depo: Ryan, John 6/14/2005 EX 024 | | | |
| 05191 | RYANJ001-000152 | RYANJ001-000152 | | Depo: Ryan, John 6/14/2005 EX 025: Premarin Family (Conjugated Estrogens Tablets, USP) Training Program Book 2 | | | |
| 05192 | RYANJ001-000154 | RYANJ001-000206 | 3/00/1998 | Depo: Ryan, John 6/14/2005 EX 026: Hormone Replacement Therapy (HRT) | | | |
| 05193 | PANAA002-000247 | PANAA002-000271 | 9/4/2002 | Depo: Ryan, John 6/14/2005 EX 027: ERT/HRT Update | | | |
| 05194 | YAVUE007-000244 | YAVUE007-000486 | | Depo: Ryan, John 6/14/2005 EX 028: Premarin: Sales Issues & Competitive Information | | | |
| 05195 | PANAA004-000514 | PANAA004-000516 | | Depo: Ryan, John 6/14/2005 EX 029: Core Messages - Premarin Benefits Packages | | | |
| 05196 | | | | Depo: Ryan, John 6/14/2005 EX 030: Cycrin Training Program | | | |
| 05197 | RYANJ003-000360 | RYANJ003-000374 | | Depo: Ryan, John 6/14/2005 EX 031 | | | |
| 05198 | HENRL001-001235 | HENRL001-001236 | 10/00/1997 | Depo: Ryan, John 6/14/2005 EX 032: Answers to some of your Questions about Estrogen; Depo: Stephenson, Wendy 3/10/2005 EX 016: Answers to some of your Questions about Estrogen | | | |
| 05199 | YAVUE001-001604 | YAVUE001-001637 | 00/00/1990 | Depo: Ryan, John 6/14/2005 EX 033: Osteoporosis the only Cure is Prevention; Depo: Yavuz, Ed 1/14/2005 EX 003: Osteoporosis the only Cure is Prevention | | | |
| 05200 | RYANJ001-000001 | RYANJ001-000035 | 00/00/1992 | Depo: Ryan, John 6/14/2005 EX 034: Premarin Family (Conjugated Estrogens Tablets, USP) Training Program Book 1 | | | |
| 05201 | YAVUE001-001216 | YAVUE001-001267 | 00/00/1995 | Depo: Ryan, John 6/14/2005 EX 035: Hormone Replacement Therapy (HRT) | | | |
| 05202 | YAVUE005-000188 | YAVUE005-000215 | 00/00/1996 | Depo: Ryan, John 6/14/2005 EX 036 | | | |
| 05203 | RYANJ003-000001 | RYANJ003-000039 | | Depo: Ryan, John 6/14/2005 EX 037 | | | |
| 05204 | YAVUE005-000170 | YAVUE005-000187 | | Depo: Ryan, John 6/14/2005 EX 038 | | | |
| 05205 | RYAN002-000473 | RYAN002-000473 | | Depo: Ryan, John 6/14/2005 EX 039 | | | |
| 05206 | RYANJ002-000329 | RYANJ002-000364 | | Depo: Ryan, John 6/14/2005 EX 040 | | | |
| 05207 | RYANJ203-000037 | RYANJ203-000075 | | Depo: Ryan, John 6/14/2005 EX 041: Progestins and Hormone Replacement Therapy (HRT): Issues and Implications | | | |
| 05208 | RYANJ002-000502 | RYANJ002-000531 | | Depo: Ryan, John 6/14/2005 EX 042: Premarin (Conjugated Estrgoens, U.S.P.) ...Still Ahead of its Time. | | | |
| 05209 | | | 10/23/2000 | Depo: Ryan, John 6/14/2005 EX 043: Marketing and Promotion of Pharmaceuticals | | | |
| 05210 | | | 6/10/2005 | Depo: Ryan, John 6/14/2005 EX 044: Patricia Beeman-FWD: RE:Deposition of John Ryan | | | |
| 05211 | PANAA019-000589 | CHOOM011-001232 | 8/26/1994 | Depo: Ryan, John 6/14/2005 EX 045: Premarin - Powerhouse of the '90s! | | | |
| 05262 | | | | Depo: Sinapi 8/29/2005 EX 001: BIO For Michael Sinapi | | | |
| 05263 | CONKJ011-000499 | CONKJ011-000504 | 8/16/2002 | Depo: Sinapi 8/29/2005 EX 002: Summary Statistics Report | | | |
| 05264 | SINAM013-000602 | SINAM013-000612 | | Depo: Sinapi 8/29/2005 EX 003 | | | |
| 05265 | SINAM203-000020 | SINAM203-000020 | | Depo: Sinapi 8/29/2005 EX 004: No Title | | | |
| 05266 | SINAM013-002532 | SINAM013-002572 | 7/31/2002 | Depo: Sinapi 8/29/2005 EX 005 | | | |
| 05267 | SINAM005-000286 | SINAM005-000294 | 1/17/2000 | Depo: Sinapi 8/29/2005 EX 006: Finance Committee Authorization 2000 Awards and Grants | | | |
| 05268 | SINAM001-000012 | SINAM001-000051 | 8/12/2002 | Depo: Sinapi 8/29/2005 EX 007: Prempro (Conjugated Estrogens / Medroxyprogesterone Acetate Tablets) Premphase (Conjugated Estrogens / Medroxyprogesterone Acetate Tablets) | | | |
| 05269 | SINAM004-000494 | SINAM004-000494 | 1/7/2002 | Depo: Sinapi 8/29/2005 EX 008: Finance Committee Authorization 2002 Awards and Grants | | | |
| 05270 | SINAM007-000288 | SINAM007-000300 | | Depo: Sinapi 8/29/2005 EX 009: VSB Honoraria Negotiation | | | |
| 05271 | SINAM013-002087 | SINAM013-002087 | | Depo: Sinapi 8/29/2005 EX 010 | | | |
| 05272 | SINAM004-000464 | SINAM004-000466 | 2/11/2002 | Depo: Sinapi 8/29/2005 EX 011: Finance Committee Authorization Visiting Speakers Bureau - Performance Effectiveness Tracking & Return on Investment (ROI) Analysis | | | |
| 05273 | HOLSN013-000354 | HOLSN013-000386 | | Depo: Sinapi 8/29/2005 EX 012: Your Body Gave You The Estrogen You Needed For 40 Years What About The Next 40? Living With Estrogen Loss | | | |
| 05274 | W-ADSBRO-00981 | W-ADSBRO-00988 | 1/00/2000 | Depo: Sinapi 8/29/2005 EX 013 | | | |
| 05275 | SOLOJ027-050742 | SOLOJ027-050742 | 11/1/2002 | Depo: Sinapi 8/29/2005 EX 014: Re: CONFIDENTIAL - 30 WEST | | | |
| 05276 | SINAM002-000839 | SINAM002-000840 | 11/29/1993 | Depo: Sinapi 8/29/2005 EX 015: Sales Presentation - Premarin versus Estrace | | | |
| 05277 | SINAM002-000873 | SINAM002-000876 | | Depo: Sinapi 8/29/2005 EX 016: Limited Use: Vasomotor Symptoms/Short Term; Depo: Sinapi 8/29/2005 EX 017: Limited Use: Vasomotor Symptoms/Short Term | | | |
| 05278 | SINAM002-000768 | SINAM002-000774 | | Depo: Sinapi 8/29/2005 EX 017: Limited Use: Vasomotor Symptoms/Short Term | | | |
| 05279 | LUDMG002-001710 | LUDMG002-001710 | 10/20/1997 | Depo: Sinapi 8/29/2005 EX 018: Summary Report on Hormone Replacement Therapy, Market Measures; Depo: Jeanne Durocher 6/30/06 EX052: Memo from Alfonsi | | | |
| 05280 | SINAM002-000762 | SINAM002-000765 | 4/00/1994 | Depo: Sinapi 8/29/2005 EX 019: Estrogen Replacement Therapy in Women with Previously Treated Breast Cancer | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 64 of 222   PageID 8218
Ed v. Wyeth et al.
Plaintiffs Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 05281 | SINAM014-000186 | SINAM014-000186 | 1/23/2002 | Depo: Sinapi 8/29/2005 EX 020: Re: FYI on WHC Prempro Enhancement Proposal | | | |
| 05282 | PANAA019-000537 | PANAA019-000554 | 4/22/1993 | Depo: Sinapi 8/29/2005 EX 021: Extending Compliance Increases Sales | | | |
| 05283 | HENRL008-000280 | HENRL008-000299 | | Depo: Sinapi 8/29/2005 EX 022: Seasons | | | |
| 05284 | | | 12/30/2005 | Depo: Solomon, Jeffrey 1/26/2006 EX 001: Plaintiffs' Second Amended Notice of Deposition of Jeff Solomon | | | |
| 05285 | | | 1/12/2006 | Depo: Solomon, Jeffrey 1/26/2006 EX 002: WYETH'S Cross Notice of Plaintiffs' Second Amended Notice of Deposition of Jeff Solomon | | | |
| 05286 | | | 12/30/2005 | Depo: Solomon, Jeffrey 1/26/2006 EX 003A: Plaintiffs' Request for Admissions to Defendant Wyeth, Inc. | | | |
| 05287 | | | | Depo: Solomon, Jeffrey 1/26/2006 EX 004: Jeff Solomon's Background Info | | | |
| 05288 | | | 00/00/1996 | Depo: Solomon, Jeffrey 1/26/2006 EX 005A: Handwritten Notes | | | |
| 05289 | | | 00/00/1998 | Depo: Solomon, Jeffrey 1/26/2006 EX 005B: Handwritten Notes | | | |
| 05290 | SOLOJ022-003052 | SOLOJ022-003096 | | Depo: Solomon, Jeffrey 1/26/2006 EX 006: ERT/HRT Franchise Three Year Strategic Plan 1996 - 1998 | | | |
| 05291 | SOLOJ025-000286 | SOLOJ025-000355 | 3/10/1998 | Depo: Solomon, Jeffrey 1/26/2006 EX 007: The US Market: A Case Study in the Success of Changing the HRT Paradigm | | | |
| 05292 | SOLOJ028-002307 | SOLOJ028-002413 | | Depo: Solomon, Jeffrey 1/26/2006 EX 008 | | | |
| 05293 | SOLOJ027-027445 | SOLOJ027-027543 | 5/14/2002 | Depo: Solomon, Jeffrey 1/26/2006 EX 009: Contraceptive Team | | | |
| 05294 | SOLOJ022-000967 | SOLOJ022-000983 | 1/24/1997 | Depo: Solomon, Jeffrey 1/26/2006 EX 010: Working Toward a Partnership | | | |
| 05295 | SOLOJ012-001377 | SOLOJ012-001403 | 3/20/2002 | Depo: Solomon, Jeffrey 1/26/2006 EX 011: 2002 Public Relations. Flexible Strategies for a Changed World. Ketchum Wyeth Strategic Planning Meeting March 20, 2002 | | | |
| 05296 | SOLOJ021-000019 | SOLOJ021-000021 | | Depo: Solomon, Jeffrey 1/26/2006 EX 012: Core Messages - Premarin Benefits Packages Draft | | | |
| 05297 | SOLOJ028-006270 | SOLOJ028-006271 | | Depo: Solomon, Jeffrey 1/26/2006 EX 013 | | | |
| 05298 | SOLOJ027-027331 | SOLOJ027-027337 | 5/2/2002 | Depo: Solomon, Jeffrey 1/26/2006 EX 014: No Slide Title | | | |
| 05299 | SOLOJ022-000272 | SOLOJ022-000406 | 5/11/1998 | Depo: Solomon, Jeffrey 1/26/2006 EX 015: Therapeutic Options for Menopausal Health | | | |
| 05300 | SOLOJ002-000001 | SOLOJ002-000112 | 12/12/2001 | Depo: Solomon, Jeffrey 1/26/2006 EX 016: Premarin Advocate Directory, Investigator List | | | |
| 05301 | SOLOJ011-000129 | SOLOJ011-000129 | 9/14/2001 | Depo: Solomon, Jeffrey 1/26/2006 EX 017: Top Paid VSB Speakers | | | |
| 05302 | SOLOJ020-000420 | SOLOJ020-000424 | 12/7/1999 | Depo: Solomon, Jeffrey 1/26/2006 EX 018: Premarin Family of Products Medical Communication Plan | | | |
| 05303 | SOLOJ013-000059 | SOLOJ013-000060 | 6/6/2001 | Depo: Solomon, Jeffrey 1/26/2006 EX 031: Strategic Publications Development Meeting June 6, 2001 Meeting Recap | | | |
| 05304 | SOLOJ027-046945 | SOLOJ027-046958 | 9/26/2001 | Depo: Solomon, Jeffrey 1/26/2006 EX 033: PUBLICATION PLAN TRACKING REPORT | | | |
| 05305 | SOLOJ027-050513 | SOLOJ027-050513 | 8/14/2001 | Depo: Solomon, Jeffrey 1/26/2006 EX 034: Strategic Publications Development Meeting | | | |
| 05306 | SOLOJ028-000847 | SOLOJ028-000853 | 4/22/2004 | Depo: Solomon, Jeffrey 1/26/2006 EX 085 | | | |
| 05307 | SOLOJ010-001982 | SOLOJ010-001987 | 11/25/2002 | Depo: Solomon, Jeffrey 1/26/2006 EX 086: Premarin Family Tactics 2003 A&P Budget as of 11/25/02 | | | |
| 05308 | SOLOJ010-001959 | SOLOJ010-001959 | | Depo: Solomon, Jeffrey 1/26/2006 EX 087: Continuing Medical Education Grid 2002 & 2003 | | | |
| 05309 | SOLOJ022-001302 | SOLOJ022-001323 | 00/00/1996 | Depo: Solomon, Jeffrey 1/26/2006 EX 088: Guide to Understanding Studies on ERT/HRT and Breast Cancer Risk | | | |
| 05310 | | | | Depo: Solomon, Jeffrey 1/26/2006 EX 089: Article: Get the Facts on… Cardiovascular Disease and Women | | | |
| 05311 | | | | Depo: Solomon, Jeffrey 1/26/2006 EX 090: Article: Get the Facts on…Osteoporosis and Women | | | |
| 05312 | Various | Various | 12/13/1999 | Depo: Solomon, Jeffrey 1/26/2006 EX 091 | | | |
| 05313 | SOLOJ022-001929 | SOLOJ022-001929 | | Depo: Solomon, Jeffrey 1/26/2006 EX 092: regarding Premarin… | | | |
| 05314 | SOLOJ003-000183 | SOLOJ003-000191 | | Depo: Solomon, Jeffrey 1/26/2006 EX 093A: Premarin Family Label Changes | | | |
| 05315 | SOLOJ003-000197 | SOLOJ003-000198 | | Depo: Solomon, Jeffrey 1/26/2006 EX 093B: Key Guidelines for Discussing Revised Labeling with Doctors | | | |
| 05316 | SONKJ013-000389 | SONKJ013-000408 | 12/00/1996 | Depo: Sonk 1/24/2006 EX 001: The Effects of Hormone Replacement Therapy on the Cardiovascular System | | | |
| 05317 | SONKJ016-000425 | SONKJ016-000426 | 9/28/1998 | Depo: Sonk 1/24/2006 EX 002: Premarin Family Tacticals Presentation | | | |
| 05318 | SONKJ028-000239 | SONKJ028-000246 | 10/5/1993 | Depo: Sonk 1/24/2006 EX 003: Memorandum of Meeting Premarin /MPA Refusal to File NDA No. 20-303 | | | |
| 05319 | SONKJ020-000776 | SONKJ020-000779 | | Depo: Sonk 1/24/2006 EX 006: Fosamax Concomitant Use with Conjugated Estrogens (Progestine) in the Treatment of Osteoporosis | | | |
| 05320 | SONKJ019-000164 | SONKJ019-000165 | 3/17/2000 | Depo: Sonk 1/24/2006 EX 007: Fosamax Concomitant Use with Conjugated Estrogens | | | |
| 05321 | SONKJ027-001217 | SONKJ027-001223 | 1/2/1997 | Depo: Sonk 1/24/2006 EX 009: Medguide Action Plan HRT Reference | | | |
| 05322 | MDL527-0039695 | MDL527-00039698 | 11/19/1998 | Depo: Sonk 1/24/2006 EX 010 | | | |
| 05323 | SONKJ016-000029 | SONKJ016-000031 | 2/12/1999 | Depo: Sonk 1/24/2006 EX 014: Comments on "Labeling Guidance for Non-Contraceptive Estrogen Drug Products - Physician and Patient Labeling" Docket No. 98D-0834 | | | |
| 05324 | | | | Depo: Sonk 1/24/2006 EX 016: Joseph S. Sonk CV | | | |
| 05325 | | | | Depo: Sonk 1/24/2006 EX 017: Joseph S. Sonk Resume | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 65 of 222   PageID 8219
Ed v. Wyeth et al.
Plaintiffs' Exhibit

| EX_NO | BEGDATES | ENDDATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 05326 | SONKJ030-000641 | SONKJ030-000642 | 5/19/1998 | Depo: Sonk 1/24/2006 EX 018 | | | |
| 05327 | SONKJ016-000466 | SONKJ016-000468 | 5/20/1998 | Depo: Sonk 1/24/2006 EX 020: NDA 4-782 Premarin (Conjugated Estrogens) Tablets MACMIS 6663 | | | |
| 05328 | W-MDL527-00044579 | W-MDL527-00044580 | 7/10/2002 | Depo: Sonk 1/24/2006 EX 020A: FDA Telephone Contact Report (NDA 20-527) | | | |
| 05329 | SONKJ028-000459 | SONKJ028-000463 | | Depo: Sonk 1/24/2006 EX 021: 12/5 Team | | | |
| 05330 | SONKJ030-001466 | SONKJ030-001466 | 5/5/1997 | Depo: Sonk 1/24/2006 EX 022 | | | |
| 05331 | SONKJ030-002872 | SONKJ030-002872 | | Depo: Sonk 1/24/2006 EX 023 | | | |
| 05332 | | | 4/18/2006 | Depo: Sorrentino, Matthew 5/3/2006 EX 001: Plaintiffs' Notice of Discovery Deposition of Matthew Sorrentino, M.D. | | | |
| 05333 | | | 1/00/2003 | Depo: Sorrentino, Matthew 5/3/2006 EX 002: Matthew Sorrentino, M.D., F.A.C.C Curriculum Vitae | | | |
| 05334 | | | 4/18/2006 | Depo: Sorrentino, Matthew 5/3/2006 EX 003: Report of Matthew Sorrentino, M.D. | | | |
| 05335 | | | | Depo: Sorrentino, Matthew 5/3/2006 EX 004: Bill From Matthew Sorrentino | | | |
| 05336 | | | 8/23/2004 | Depo: Sorrentino, Matthew 5/3/2006 EX 005: Verified Statement of Matthew Sorrentino, M.D. | | | |
| 05337 | STRIS001-000034 | STRIS001-000045 | 7/00/1997 | Depo: Sorrentino, Matthew 5/3/2006 EX 006: For Four Decades, Her Body Supplied All the Estrogen She Needed. | | | |
| 05338 | W-ADSBRO-00185 | W-ADSBRO-00185 | | Depo: Sorrentino, Matthew 5/3/2006 EX 007: When Considering Menopause and the Consequences of its Associated Estrogen loss, Consider the Entire Body of Evidence. Article | | | |
| 05339 | W-ADSBRO-01410 | W-ADSBRO-01411 | 6/10/1998 | Depo: Sorrentino, Matthew 5/3/2006 EX 008 | | | |
| 05340 | W-ADSBRO-00006 | W-ADSBRO-00007 | 1/00/1999 | Depo: Sorrentino, Matthew 5/3/2006 EX 009 | | | |
| 05341 | W-ADSBRO-00068 | W-ADSBRO-00070 | 1/00/1999 | Depo: Sorrentino, Matthew 5/3/2006 EX 010 | | | |
| 05342 | | | 5/00/2000 | Depo: Sorrentino, Matthew 5/3/2006 EX 011 | | | |
| 05343 | W-ADSBRO-01244 | W-ADSBRO-01255 | 3/00/2001 | Depo: Sorrentino, Matthew 5/3/2006 EX 012 | | | |
| 05344 | W-ADSBRO-00981 | W-ADSBRO-00988 | 1/00/2000 | Depo: Sorrentino, Matthew 5/3/2006 EX 013 | | | |
| 05345 | | | | Depo: Sorrentino, Matthew 5/3/2006 EX 014: Observational Studies of CVD Risk and Hormone Therapy | | | |
| 05346 | | | 2/25/2004 | Depo: Sorrentino, Matthew 5/3/2006 EX 015: The Womens Health Initiative Could Not Have Detected Cardioprotective Effects of Starting Hormone Therapy During the Menopausal Transition. Article | | | |
| 05347 | | | 2/17/1999 | Depo: Sorrentino, Matthew 5/3/2006 EX 016: Postmenopausal Hormone Therapy and risk of Cardiovascular Disease and Hip Fracture in a Cohort of Swedish Women. Article | | | |
| 05348 | | | 12/19/2000 | Depo: Sorrentino, Matthew 5/3/2006 EX 017: A Prospective Study of Postmenopausal Hormone Therapy and Primary Prevention of Cardiovascular Disease. Article | | | |
| 05349 | | | 00/00/2006 | Depo: Sorrentino, Matthew 5/3/2006 EX 018: Hormone Therapy and Coronary Heart Disease:The role of time Since Menopause and Age at Hormone Initiation. Article | | | |
| 05350 | | | 9/16/2004 | Depo: Sorrentino, Matthew 5/3/2006 EX 019: AJE Article: Combined Postmenopausal Hormone Therapy and Cardivascular Disease..... | | | |
| 05351 | | | 12/16/1999 | Depo: Sorrentino, Matthew 5/3/2006 EX 020: Hormone Replacement Therapy and Incidence of Acute Myocardial Infraction. Article | | | |
| 05352 | | | 2/14/2006 | Depo: Sorrentino, Matthew 5/3/2006 EX 021: Conjugated Equine Estrogens and Coronary Heart Disease. Article | | | |
| 05353 | HRT MED LIT 0440001 | HRT MED LIT 0440004 | 9/13/1993 | Depo: Sorrentino, Matthew 5/3/2006 EX 022: Coronary heart disease and estrogen replacement therapy can compliance bias explain the results of observational studies? | Petitti, DB | Ann Epidemiol 1994;4:115-8 | | | |
| 05354 | | | 10/30/1980 | Depo: Sorrentino, Matthew 5/3/2006 EX 023: NEJM Article:Influence of Adherence to Treatment and Response of Cholesterol on Mortality in the Coronary Drug Project | | | |
| 05355 | | | 11/9/2004 | Depo: Sorrentino, Matthew 5/3/2006 EX 024: Postmenopausal Hormone Therapy: Critical Reappraisal and a Unified Hypothesis. Article | | | |
| 05356 | | | 9/13/1997 | Depo: Sorrentino, Matthew 5/3/2006 EX 025: BMJ Article: Impact of Postmenopausal Hormone Therapy on Cardiovascular Events and Cancer | | | |
| 05357 | | | 1/31/2005 | Depo: Speroff, Leon 6/30/2005 EX 003: OHSU School of Medicine letter to Jeff Gibson | | | |
| 05358 | BARBM022-006614 | BARBM022-006634 | | Depo: Speroff, Leon 6/30/2005 EX 004 | | | |
| 05359 | BRADK006-001383 | BRADK006-001383 | 7/22/1999 | Depo: Speroff, Leon 6/30/2005 EX 005: HERS Meeting | | | |
| 05360 | BURRG005-000690 | BURRG005-000733 | | Depo: Speroff, Leon 6/30/2005 EX 006 | | | |
| 05361 | CHOOM001-002318 | CHOOM001-002323 | 10/26/2000 | Depo: Speroff, Leon 6/30/2005 EX 007 | | | |
| 05362 | CHOOM001-002325 | CHOOM001-002326 | 10/5/2000 | Depo: Speroff, Leon 6/30/2005 EX 008 | | | |
| 05363 | COBBP006-001648 | COBBP006-001659- | | Depo: Speroff, Leon 6/30/2005 EX 010: Postmenopausal Estrogen-Progestin Therapy and Breast Cancer a Clinical Response to Epidemiological Reports | | | |
| 05364 | COBBP006-001680 | COBBP006-001691 | 2/9/2000 | Depo: Speroff, Leon 6/30/2005 EX 011: Postmenopausal Estrogen-Progestin Therapy and Breast Cancer a Clinical Response to Epidemiological Reports | | | |
| 05365 | COBBP006-001692 | COBBP006-001704 | | Depo: Speroff, Leon 6/30/2005 EX 012: Postmenopausal Estrogen-Progestin Therapy and Breast Cancer a Clinical Response to an Epidemiological Report | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 66 of 222   PageID 8220
Ed v. Wyeth et al.
Plaintiff's Exhibit

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 05366 | COBBP026-000121 | COBBP026-000121 | 1/9/2001 | Depo: Speroff, Leon 6/30/2005 EX 013: Hi Jamie | | | |
| 05367 | COBBP026-000813 | COBBP026-000819 | 2/14/2002 | Depo: Speroff, Leon 6/30/2005 EX 014: Fwd: Re: JAMA Breast Cancer Article | | | |
| 05368 | CONKJ019-016267 | CONKJ019-016270 | 10/3/2001 | Depo: Speroff, Leon 6/30/2005 EX 015: Fwd: Notes from talk by Leon Speroff M.D. | | | |
| 05369 | CONSG018-015904 | CONSG018-015910 | 6/14/2001 | Depo: Speroff, Leon 6/30/2005 EX 016: Fwd: Comment from Speroff re: USA Today | | | |
| 05370 | CONTA004-002205 | CONTA004-002205 | 2/7/2002 | Depo: Speroff, Leon 6/30/2005 EX 018 | | | |
| 05371 | CONTA016-000455 | CONTA016-000470-- | 7/2/2002 | Depo: Speroff, Leon 6/30/2005 EX 019 | | | |
| 05372 | CONTA019-000734 | CONTA019-000734 | 8/22/2000 | Depo: Speroff, Leon 6/30/2005 EX 020: August 24 NEJM: HRT and CVD | | | |
| 05373 | CONTA023-008846 | CONTA023-008847--- | 5/25/2000 | Depo: Speroff, Leon 6/30/2005 EX 022 | | | |
| 05374 | CONTA023-014454 | CONTA023-014460 | 2/23/2000 | Depo: Speroff, Leon 6/30/2005 EX 023 | | | |
| 05375 | CONTA025-015780 | CONTA025-015795- | 12/12/2002 | Depo: Speroff, Leon 6/30/2005 EX 024: PUBLICATION PLAN TRACKING REPORT | | | |
| 05376 | CONTA025-019407 | CONTA025-019407 | 7/2/2002 | Depo: Speroff, Leon 6/30/2005 EX 025: Important Evaluation | | | |
| 05377 | CONTA025-020240 | CONTA025-020240 | 6/21/2002 | Depo: Speroff, Leon 6/30/2005 EX 026: HERS II | | | |
| 05378 | CONTA025-026089 | CONTA025-026092 | 6/29/2001 | Depo: Speroff, Leon 6/30/2005 EX 027: WHI Issues Management Plan | | | |
| 05379 | CONTA025-030907 | CONTA025-030912 | 6/10/2000 | Depo: Speroff, Leon 6/30/2005 EX 028: Perspectives in ERT/HRT | | | |
| 05380 | CONTA025-030913 | CONTA025-030914 | 6/9/2000 | Depo: Speroff, Leon  EX 029: Advisory Bd. Friday June 9, 2000 | | | |
| 05381 | CONTA025-032042 | CONTA025-032042 | 3/19/2001 | Depo: Speroff, Leon 6/30/2005 EX 030: No Title | | | |
| 05382 | CONTA026-001101 | CONTA026-001103- | 7/7/2003 | Depo: Speroff, Leon 6/30/2005 EX 033: Requesting to Closely Review the Terms and Conditions of Agreement | | | |
| 05383 | DELCA011-000001 | DELCA011-000001 | 3/13/2000 | Depo: Speroff, Leon 6/30/2005 EX 034 | | | |
| 05384 | DEYMI021-000197 | DEYMI021-000198-------- | 8/21/2001 | Depo: Speroff, Leon 6/30/2005 EX 035 | | | |
| 05385 | DUROJ006-000470 | DUROJ006-000471 | | Depo: Speroff, Leon 6/30/2005 EX 036 | | | |
| 05386 | DUROJ017-000813 | DUROJ017-000819 | 6/29/2001 | Depo: Speroff, Leon 6/30/2005 EX 038: Interview with Leon Speroff, M.D. | | | |
| 05387 | DUROJ019-000753 | DUROJ019-000754 | 7/20/2001 | Depo: Speroff, Leon 6/30/2005 EX 039 | | | |
| 05388 | DUROJ021-002084 | DUROJ021-002090 | 10/12/1998 | Depo: Speroff, Leon 6/30/2005 EX 040: Abstract | | | |
| 05389 | DUROJ024-001426 | DUROJ024-001426 | 6/22/2001 | Depo: Speroff, Leon 6/30/2005 EX 043: Points for Dr. Speroff | | | |
| 05390 | DUROJ024-001499 | DUROJ024-001819 | 7/2/2001 | Depo: Speroff, Leon 6/30/2005 EX 044: Responses to the USA Today Article | | | |
| 05391 | DUROJ027-000181 | DUROJ027-000190 | 6/13/2001 | Depo: Speroff, Leon 6/30/2005 EX 045 | | | |
| 05392 | DUROJ027-000311 | DUROJ027-000313 | 3/20/2001 | Depo: Speroff, Leon 6/30/2005 EX 046: JAMA Article | | | |
| 05393 | DUROJ027-000314 | DUROJ027-000320----- | 3/19/2001 | Depo: Speroff, Leon 6/30/2005 EX 047: JAMA Article on ERT | | | |
| 05394 | DUROJ027-000733 | DUROJ027-000736- | 1/8/2001 | Depo: Speroff, Leon 6/30/2005 EX 048: JAMA Article | | | |
| 05395 | DUROJ027-000969 | DUROJ027-000980 | 9/26/2000 | Depo: Speroff, Leon 6/30/2005 EX 049 | | | |
| 05396 | DUROJ032-000210 | DUROJ032-000218 | 1/7/1994 | Depo: Speroff, Leon 6/30/2005 EX 050: Premarin | | | |
| 05397 | DUROJ036-002615 | DUROJ036-002622 | 6/2/1995 | Depo: Speroff, Leon 6/30/2005 EX 051: Draft for Client Review | | | |
| 05398 | DUROJ034-000396 | DUROJ034-000397- | 8/26/2002 | Depo: Speroff, Leon 6/30/2005 EX 052 | | | |
| 05399 | DUROJ046-005405 | DUROJ046-005417-- | 11/15/2002 | Depo: Speroff, Leon 6/30/2005 EX 056: Fwd: Response from Leon | | | |
| 05400 | DUROJ046-007197 | DUROJ046-007197 | 9/16/2002 | Depo: Speroff, Leon 6/30/2005 EX 057: Leon | | | |
| 05401 | DUROJ046-007641 | DUROJ046-007641 | 9/2/2002 | Depo: Speroff, Leon 6/30/2005 EX 058: Hi Jamie | | | |
| 05402 | DUROJ046-010678- | DUROJ046-010678- | 7/18/2002 | Depo: Speroff, Leon 6/30/2005 EX 059: Hi Jamie | | | |
| 05403 | DUROJ046-013137 | DUROJ046-013140- | 6/27/2002 | Depo: Speroff, Leon 6/30/2005 EX 060: HERS II | | | |
| 05404 | DUROJ046-013581 | DUROJ046-013586 | 6/24/2002 | Depo: Speroff, Leon 6/30/2005 EX 061: Hi Jamie | | | |
| 05405 | DUROJ046-015650 | DUROJ046-015654 | 5/25/2002 | Depo: Speroff, Leon 6/30/2005 EX 062: Hi Jamie | | | |
| 05406 | DUROJ046-015872 | DUROJ046-015873-- | 5/28/2002 | Depo: Speroff, Leon 6/30/2005 EX 063: Re: Fwd: HERS II | | | |
| 05407 | DUROJ046-015932 | DUROJ046-015932 | 5/24/2002 | Depo: Speroff, Leon 6/30/2005 EX 064: Re: A Bad Sequel to a 1998 Feature | | | |
| 05408 | DUROJ046-018080 | DUROJ046-018086- | 5/1/2002 | Depo: Speroff, Leon 6/30/2005 EX 065: A Response to the Critics | | | |
| 05409 | DUROJ046-019009 | DUROJ046-019013 | 4/13/2002 | Depo: Speroff, Leon 6/30/2005 EX 066: Hi Jamie | | | |
| 05410 | DUROJ046-020819 | DUROJ046-020820 | 3/13/2002 | Depo: Speroff, Leon 6/30/2005 EX 067: Re: Thank You | | | |
| 05411 | DUROJ046-022734 | DUROJ046-022738 | 2/1/2002 | Depo: Speroff, Leon 6/30/2005 EX 069: Hi Jamie | | | |
| 05412 | DUROJ046-024620 | DUROJ046-024624 | 10/22/2002 | Depo: Speroff, Leon 6/30/2005 EX 071: HiJamie | | | |
| 05413 | DUROJ046-025099 | DUROJ046-025105 | 10/29/2002 | Depo: Speroff, Leon 6/30/2005 EX 072: Re: Fwd: Fw: question on WHI results | | | |
| 05414 | DUROJ046-025859 | DUROJ046-025874- | 10/4/2002 | Depo: Speroff, Leon 6/30/2005 EX 073: Fwd: NAMS Report on Hormone Therapy | | | |
| 05415 | DUROJ046-026505 | DUROJ046-026505 | 9/16/2002 | Depo: Speroff, Leon 6/30/2005 EX 074: Leon | | | |
| 05416 | DUROJ046-027492 | DUROJ046-027492 | 7/12/2002 | Depo: Speroff, Leon 6/30/2005 EX 075: Half Moon Bay | | | |
| 05417 | DUROJ046-029484 | DUROJ046-029489-- | 5/30/2002 | Depo: Speroff, Leon 6/30/2005 EX 076: Fwd | | | |
| 05418 | DUROJ046-029961 | DUROJ046-029966 | | Depo: Speroff, Leon 6/30/2005 EX 077 | | | |
| 05419 | DUROJ046-032647 | DUROJ046-032647 | 11/19/2001 | Depo: Speroff, Leon 6/30/2005 EX 078: Re | | | |
| 05420 | GASTM0009-000654 | GASTM0009-000660 | 9/8/1998 | Depo: Speroff, Leon 6/30/2005 EX 079 | | | |
| 05421 | GASTM011-022806 | GASTM011-022810 | 12/20/2000 | Depo: Speroff, Leon 6/30/2005 EX 080: Hi Jamie | | | |
| 05422 | PANAA023-001092 | PANAA023-001094 | 1/13/1994 | Depo: Speroff, Leon 6/30/2005 EX 083: News Release - Estrogen Therapy & Cardiovascular Disease | | | |
| 05423 | PANAA026-001324 | PANAA026-001325- | 12/22/1992 | Depo: Speroff, Leon 6/30/2005 EX 084 | | | |
| 05424 | PANAA037-001010 | PANAA037-001184 | 1/19/1995 | Depo: Speroff, Leon 6/30/2005 EX 085 | | | |
| 05425 | PANAA040-029642 | PANAA040-029644 | 4/29/2002 | Depo: Speroff, Leon 6/30/2005 EX 086: Fwd: Re | | | |
| 05426 | PICKJ035-001075 | PICKJ035-001078 | 9/5/1997 | Depo: Speroff, Leon 6/30/2005 EX 087: Fwd: Re | | | |
| 05427 | SOLOJ022-001066 | SOLOJ022-001107 | | Depo: Speroff, Leon 6/30/2005 EX 088: Call Leon | | | |
| 05428 | WEBEM015-006528 | WEBEM015-006528 | 6/30/2000 | Depo: Speroff, Leon 6/30/2005 EX 089: PUBLICATION PLAN TRACKING REPORT | | | |
| 05429 | | | 00/00/1985 | Depo: Speroff, Leon 8/16/2005 EX 093: Estrogen Replacement Therapy: Current Thinking and Practice. Article | | | |

EXHIBIT 4

Case 3:10-cv-02474-B Document 120-4 Filed 03/09/12 Page 67 of 222 PageID 8221

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 05430 | | | 7/22/1993 | Depo: Speroff, Leon 6/30/2005 EX 095: Cardiovascular Health and Disease in Women. Article | | | |
| 05431 | | | 00/00/1999 | Depo: Speroff, Leon 6/30/2005 EX 107: Women's Healthcare in the 21st Century. Article | | | |
| 05432 | | | 00/00/2000 | Depo: Speroff, Leon 6/30/2005 EX 110: It's Time to Stop Using the Word "Replacement". Article | | | |
| 05433 | | | 10/00/2003 | Depo: Speroff, Leon 6/30/2005 EX 124: HT: A Clinician Demurs. Article | | | |
| 05434 | | | 6/21/2005 | Depo: Speroff, Leon 6/30/2005 EX 135: Leon Speroff's CV | | | |
| 05435 | | | 12/00/1986 | Depo: Speroff, Leon 6/30/2005 EX 141: OB/GYN Clinical Alert/ Comments Made by Dr.Speroff | | | |
| 05436 | | | 6/00/2000 | Depo: Speroff, Leon 6/30/2005 EX 142: The Promise of HRT. Article | | | |
| 05437 | | | 4/00/2000 | Depo: Speroff, Leon 6/30/2005 EX 143: Guiding Your Patients Through the Transitional Years, Menopause, and Beyond. Article | | | |
| 05438 | | | 00/00/2003 | Depo: Speroff, Leon 6/30/2005 EX 144: Menopausal Medicine Newsletter | | | |
| 05439 | | | 00/00/1997 | Depo: Speroff, Leon 6/30/2005 EX 145: Menopausal Medicine Newsletter | | | |
| 05440 | | | 7/00/2001 | Depo: Speroff, Leon 6/30/2005 EX 146: The Impact of Low-Dose HRT. Article | | | |
| 05441 | | | 10/00/2001 | Depo: Speroff, Leon 6/30/2005 EX 147: HRT: Putting the Latest Data into Practice. Article | | | |
| 05442 | | | 00/00/2005 | Depo: Speroff, Leon 6/30/2005 EX 149: NAMS: When Choosing the Right Hormone Therapy for Her GO LOW. Article | | | |
| 05443 | | | 6/00/2002 | Depo: Speroff, Leon 6/30/2005 EX 150: Preventing CV In Women: A Work in Progress | | | |
| 05444 | | | 9/00/2000 | Depo: Speroff, Leon 6/30/2005 EX 151: Transdermal HRT: The Female Perspective. Article | | | |
| 05445 | | | 12/00/2001 | Depo: Speroff, Leon 6/30/2005 EX 152: The Human Genome Project and Postmenopausal Hormone Replacement. Article | | | |
| 05446 | | | 5/18/1988 | Depo: Speroff, Leon 6/30/2005 EX 158: Letter to Ms. Kathleen Welsh From Leon Speroff | | | |
| 05447 | | | 5/00/1988 | Depo: Speroff, Leon 6/30/2005 EX 160: 1970's Research info | | | |
| 05448 | | | 2/18/1988 | Depo: Speroff, Leon 6/30/2005 EX 164: Letter to Ms. Diane Harri From Leon Speroff | | | |
| 05449 | | | 2/5/1988 | Depo: Speroff, Leon 6/30/2005 EX 165: Letter to Sanford B. Gaffin From Leon Speroff | | | |
| 05450 | | | 2/17/1998 | Depo: Speroff, Leon 6/30/2005 EX 174: Letter to Pat Iverson From Leon Speroff | | | |
| 05451 | | | 11/5/1991 | Depo: Speroff, Leon 6/30/2005 EX 178: Letter to Mark Deitch From Leon Speroff | | | |
| 05452 | | | 12/24/1991 | Depo: Speroff, Leon 6/30/2005 EX 179: Letter to Marc W. Deitch, M.D. From Leon Speroff | | | |
| 05453 | | | 12/14/1992 | Depo: Speroff, Leon 6/30/2005 EX 180: Letter to David A. Colasante,M.D. From Leon Speroff | | | |
| 05454 | | | 8/4/1993 | Depo: Speroff, Leon 6/30/2005 EX 181: Letter to Mark Deitch From Leon Speroff | | | |
| 05455 | | | 4/8/1993 | Depo: Speroff, Leon 6/30/2005 EX 182: Letter to Justin M. McCarthy From Leon Speroff | | | |
| 05456 | | | 11/8/1993 | Depo: Speroff, Leon 6/30/2005 EX 183: Letter to James H. Pickar, M.D. From Leon Speroff | | | |
| 05457 | | | 5/19/1994 | Depo: Speroff, Leon 6/30/2005 EX 184: Letter to Justin M. McCarthy From Leon Speroff | | | |
| 05458 | | | 8/25/1994 | Depo: Speroff, Leon 6/30/2005 EX 185: Letter to James H. Pickar, M.D. From Leon Speroff | | | |
| 05459 | | | 3/11/1996 | Depo: Speroff, Leon 6/30/2005 EX 186: Letter to James H. Pickar, M.D. From Leon Speroff | | | |
| 05460 | | | 2/25/1997 | Depo: Speroff, Leon 6/30/2005 EX 187: Letter to Jeff Buchalter From Leon Speroff | | | |
| 05461 | | | 7/29/1997 | Depo: Speroff, Leon 6/30/2005 EX 188: Letter to David R. Downey From Leon Speroff | | | |
| 05462 | | | 10/2/1997 | Depo: Speroff, Leon 6/30/2005 EX 189: Letter to Donna S. Duvall, R.N.,M.N. From Leon Speroff | | | |
| 05463 | | | 9/4/2001 | Depo: Speroff, Leon 6/30/2005 EX 190: Letter to James H. Pickar, M.D. From Leon Speroff | | | |
| 05464 | | | 5/17/2001 | Depo: Speroff, Leon 6/30/2005 EX 191: Letter to James H. Pickar, M.D. From Leon Speroff | | | |
| 05465 | | | 5/23/2002 | Depo: Speroff, Leon 6/30/2005 EX 192: Letter to James H. Pickar, M.D. From Leon Speroff | | | |
| 05466 | | | 10/19/1991 | Depo: Speroff, Leon 6/30/2005 EX 193: Parke-Davis Endocrine Advisory Panel Meeting-    October 19, 1991 | | | |
| 05467 | | | 5/1/1991 | Depo: Speroff, Leon 6/30/2005 EX 194: Parke-Davis Endocrine Advisory Panel Meeting-    March 21, 1991 | | | |
| 05468 | | | 10/13/1990 | Depo: Speroff, Leon 6/30/2005 EX 195: Parke-Davis Endocrine Advisory Panel Meeting-    October 13, 1990 | | | |
| 05469 | | | 5/5/1990 | Depo: Speroff, Leon 6/30/2005 EX 196: Parke-Davis Endocrine Advisory Panel Meeting-    May 5, 1990 | | | |
| 05470 | VARIOUS | VARIOUS | 4/19/2005 | Depo: Speroff, Leon 8/16/2005 EX 202 | | | |
| 05471 | | | | Depo: Speroff, Leon 8/16/2005 EX 205: Clinical Gynecologic Endocrinology and Infertility- Seventh Edition | | | |
| 05472 | | | | Depo: Speroff, Leon 8/16/2005 EX 206: Menopause and the Perimenopausal Transition. Article | | | |

EXHIBIT 4

Edt v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|-------|----------|----------|---------|-------------|-------|--------|----------|
| 05473 | HRT MED LIT 0048001 | HRT MED LIT 0048009 | 1/31/2000 | Depo: Speroff, Leon 8/16/2005 EX 209: Changing incidence rate of invasive lobular breast carcinoma among older women. | Li, CI, Anderson, BO, Porter, PL, Holt, SK, Daling, JR, Moe, RE | Cancer. 2000 Oct 15 | | | |
| 05474 | HRT MED LIT 0192001 | HRT MED LIT 0192004 | 4/18/1990 | Depo: Speroff, Leon 8/16/2005 EX 216: Rising incidence of breast cancer: relationship to stage and receptor status. | Glass, A, Hoover, R | J Nat Cancer Inst 1990; 82 | | | |
| 05475 | | | 00/00/2005 | Depo: Speroff, Leon 8/16/2005 EX 219: Effect of Reproductive Factors and Postmenopausal Hormone Use on the Risk of Parkinson Disease. Article | | | |
| 05476 | HRT MED LIT 1357001 | HRT MED LIT 1357006 | 11/00/2002 | Depo: Speroff, Leon 8/16/2005 EX: 220: Hormone replacement therapy and risk of non-hodgkin lymphoma and chronic lymphocytic leukemia. | Cerhan, JR, Vachon, CM, Habermann, TM, Ansell, SM, Witzig, TE, Kurtin, PJ, Janney, CA, Zheng, W, Potter, JD, Sellers, T | | | |
| 05477 | | | 3/00/2000 | Depo: Speroff, Leon 8/16/2005 EX 225: Postmenopausal Estrogen-Progestin Therapy and Breast Cancer: A Clinical Response to an epidemiologic Report | | | |
| 05478 | | | 8/1/2003 | Depo: Speroff, Leon 8/16/2005 EX 226: Is Tibolone a Viable Alternative to HT? | | | |
| 05479 | | | 00/00/1992 | Depo: Speroff, Leon 8/16/2005 EX 227: The Risk of Breast Cancer Associated with Oral Contraception and Hormone Replacement Therapy. Article | | | |
| 05480 | HENRL001-002162 | HENRL001-002191 | 00/00/2000 | Depo: Speroff, Leon 8/16/2005 EX 228: CME Activity Guiding your Patients through the Transitional Years, Menopause, and beyond | | | |
| 05481 | | | 6/1/2004 | Depo: Speroff, Leon 8/16/2005 EX 229: What I`ve Learned From the Emotional and Political Response to WHI. Article | | | |
| 05482 | | | 7/27/2004 | Depo: Speroff, Leon 8/16/2005 EX 230: Postmenopausal Hormone Therapy A Clinician's Response to the WHI - By Leon Speroff | | | |
| 05483 | | | 6/20/2005 | Depo: Speroff, Leon 8/16/2005 EX 231: HRT and Female Health: From Randomized Clinical Trials to Clinical Practice | | | |
| 05484 | | | 3/00/2004 | Depo: Stephenson, Wendy 3/10/2005 EX 001: Wendy P. Stephenson CV | | | |
| 05485 | | | 00/00/1996 | Depo: Stephenson, Wendy 3/10/2005 EX 002: PDR | | | |
| 05486 | | | 00/00/1997 | Depo: Stephenson, Wendy 3/10/2005 EX 003: PDR | | | |
| 05487 | | | 00/00/1998 | Depo: Stephenson, Wendy 3/10/2005 EX 004: PDR | | | |
| 05488 | | | 00/00/1999 | Depo: Stephenson, Wendy 3/10/2005 EX 005: PDR | | | |
| 05489 | | | 00/00/2000 | Depo: Stephenson, Wendy 3/10/2005 EX 006: PDR | | | |
| 05490 | | | 00/00/2001 | Depo: Stephenson, Wendy 3/10/2005 EX 007: PDR | | | |
| 05491 | | | 00/00/2004 | Depo: Stephenson, Wendy 3/10/2005 EX 008: PDR | | | |
| 05492 | STEPW008-00093 | STEPW008-00095 | 7/15/1997 | Depo: Stephenson, Wendy 3/10/2005 EX 009 | | | |
| 05493 | STEPW008-00092 | STEPW008-00092 | 8/22/1997 | Depo: Stephenson, Wendy 3/10/2005 EX 010 | | | |
| 05494 | PICKJ043-005192 | PICKJ043-005192 | 10/16/2002 | Depo: Stephenson, Wendy 3/10/2005 EX 011: Presentation and Meeting with Garnet Anderson | | | |
| 05495 | STEPW014-010872 | STEPW014-010872 | 10/18/2002 | Depo: Stephenson, Wendy 3/10/2005 EX 012: Re: Revised: October 17th HRT Core Team Agenda- 555 LL-A | | | |
| 05496 | STEPW014-01697 | STEPW014-01697 | 7/8/2002 | Depo: Stephenson, Wendy 3/10/2005 EX 013 | | | |
| 05497 | DEVAN001-000306 | DEVAN001-000308 | | Depo: Stephenson, Wendy 3/10/2005 EX 014: WHI Announcement - Medium-Term Outreach Plan, Draft | | | |
| 05498 | STEPW014-01040 | STEPW014-01041 | 10/11/2002 | Depo: Stephenson, Wendy 3/10/2005 EX 015 | | | |
| 05499 | HENRL001-001235 | HENRL001-001236 | 10/00/1997 | Depo: Stephenson, Wendy 3/10/2005 EX 016: Answers to some of your Questions about Estrogen | | | |
| 05500 | STEPW013-000441 | STEPW013-000445 | 2/22/2000 | Depo: Stephenson, Wendy 3/10/2005 EX 017: ERT HRT and the Risk of Breast Cancer | | | |
| 05501 | | | 7/17/2002 | Depo: Stephenson, Wendy 3/10/2005 EX 018: Risks and Benefits of Estrogen Plus Progestin In Healthy Postmeopausal Women.Article | | | |
| 05502 | | | | Depo: Stephenson, Wendy 3/11/2005 EX 019: Handwritten Notes | | | |
| 05503 | STEPW014-008624 | STEPW014-008627 | 9/23/2002 | Depo: Stephenson, Wendy 3/11/2005 EX 020: September 21. 2002 | | | |
| 05504 | | | | Depo: Strickland 9/8/2005 EX 001: Steven R. Strickland CV | | | |
| 05505 | STRIS018-003045 | STRIS018-003045 | | Depo: Strickland 9/8/2005 EX 002 | | | |
| 05506 | SOLOJ025-000286 | SOLOJ025-000355 | 3/10/1998 | Depo: Strickland 9/8/2005 EX 003: The US Market: A Case Study in the Success of Changing the HRT Paradigm | | | |
| 05507 | STRIS001-000034 | STRIS001-000045 | 7/00/1997 | Depo: Strickland 9/8/2005 EX 004: For Four Decades, Her Body Supplied All the Estrogen She Needed. | | | |
| 05508 | STRIS004-000183 | STRIS004-000184 | 12/20/1996 | Depo: Strickland 9/8/2005 EX 005: Business Brief - December | | | |
| 05509 | STRIS004-000185 | STRIS004-000186 | 9/16/1996 | Depo: Strickland 9/8/2005 EX 006: Business Brief - September | | | |
| 05510 | STRIS002-000398 | STRIS002-000402 | 1/2/1998 | Depo: Strickland 9/8/2005 EX 007: Premarin Role Play Physician Needing Assurance | | | |
| 05511 | STRIS002-000403 | STRIS002-000408 | 1/2/1998 | Depo: Strickland 9/8/2005 EX 008: Premarin Role Play Approved Early Adopter | | | |
| 05512 | STRIS016-068583 | STRIS016-068632 | | Depo: Strickland 9/8/2005 EX 009 | | | |
| 05513 | PANAA040-027590 | PANAA040-027670 | 6/2/2000 | Depo: Strickland 9/8/2005 EX 010: Example slides for segmentation analysis | | | |
| 05514 | STRIS003-000708 | STRIS003-000727 | 11/13/2001 | Depo: Strickland 9/8/2005 EX 011: Final Report of Findings: Consumer Evaluation of HRT Benefit Messages | | | |
| 05515 | | | | Depo: Strickland 9/8/2005 EX 012: Risk VS Reality/ Handwritten Notes | | | |

**EXHIBIT 4**

Case 3:10-cv-02474-B Document 120-4 Filed 03/09/12 Page 69 of 222 PageID 8223
Edl v. Wyeth et al.
Plaintiffs Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 05516 | STRIS016-009280 | STRIS016-009328 | | Depo: Strickland 9/8/2005 EX 013 | | | |
| 05517 | | | | Depo: Victoria, Justin 6/4/2004 EX 073: Blank Page | | | |
| 05518 | | | 11/10/1994 | Depo: Victoria, Justin 6/4/2004 EX 074: Citizen Petition | | | |
| 05519 | | | 5/5/1997 | Depo: Victoria, Justin 6/4/2004 EX 075: Approvability of a synthetic Generic Version of Premarin | | | |
| 05520 | | | 2/23/1990 | Depo: Victoria, Justin 6/4/2004 EX 076: Citizen Petition | | | |
| 05521 | | | 12/15/1994 | Depo: Victoria, Justin 6/4/2004 EX 077: Petition for Stay 94P-0430 | | | |
| 05522 | | | 9/9/2002 | Depo: Victoria, Justin 6/4/2004 EX 078: Letter to Dockets Management Branch From Donald O.Beers | | | |
| 05523 | | | 6/25/1996 | Depo: Victoria, Justin 6/4/2004 EX 079: Citizen Petition | | | |
| 05524 | | | 3/17/2006 | Depo: Warren, Michelle 3/24/2006 EX 001: Plaintiffs' Notice of Discovery Deposition of Michelle Warren, M.D. | | | |
| 05525 | | | 2/17/2006 | Depo: Warren, Michelle 3/24/2006 EX 002: Report of Michelle P. Warren, M.D. | | | |
| 05526 | | | 8/1/2005 | Depo: Warren, Michelle 3/24/2006 EX 003: Michelle P. Warren, M.D. Curriculum Vitae | | | |
| 05527 | | | | Depo: Warren, Michelle 3/24/2006 EX 004: Attachment B-References | | | |
| 05528 | | | 3/21/2006 | Depo: Warren, Michelle 3/24/2006 EX 005: E-mail from Gita F. Rothschild to Tobias Milrood    March 21, 2006 | | | |
| 05529 | | | | Depo: Warren, Michelle 3/24/2006 EX 006: Handwritten Notes | | | |
| 05530 | | | 2/24/2006 | Depo: Warren, Michelle 3/24/2006 EX 007: Invoice to Kay Scholer,LLP Feb/24/2006 | | | |
| 05531 | | | | Depo: Warren, Michelle 3/24/2006 EX 008: Department of Obstetrics and Gynecology | | | |
| 05532 | | | 1/00/1999 | Depo: Warren, Michelle 3/24/2006 EX 009: Benefits and Drawbacks of Hormone Replacement Therapy. Article | | | |
| 05533 | | | 8/26/2003 | Depo: Warren, Michelle 3/24/2006 EX 010: A Comparative Review Of the Risks and Benefits of Hormone Replacement therapy Regimens. Article | | | |
| 05534 | | | 00/00/2004 | Depo: Warren, Michelle 3/24/2006 EX 011: Hormone Replacement Therapy: Controversies, Pros and Cons. Article | | | |
| 05535 | | | 3/3/2006 | Depo: Warren, Michelle 3/24/2006 EX 012: A Readers Guide to Menopause | | | |
| 05536 | | | | Depo: Weber, Margaret 6/21/2005 EX 001: Margaret E. Weber CV | | | |
| 05537 | | | 00/00/2005 | Depo: Weber, Margaret 6/21/2005 EX 002: Handwritten Notes | | | |
| 05538 | | | 00/00/2002 | Depo: Weber, Margaret 6/21/2005 EX 003: Handwritten Notes | | | |
| 05539 | WEBEM015-013556 | WEBEM015-013557 | 5/00/2001 | Depo: Weber, Margaret 6/21/2005 EX 004: WYETH-AYERST | | | |
| 05540 | WEBEM015-014047 | WEBEM015-014048 | 9/00/2001 | Depo: Weber, Margaret 6/21/2005 EX 005: WYETH-AYERST | | | |
| 05541 | WEBEM015-031026 | WEBEM015-031026 | 7/00/2002 | Depo: Weber, Margaret 6/21/2005 EX 006: WYETH-AYERST | | | |
| 05542 | WEBEM015-023255 | WEBEM015-023256 | 8/00/2002 | Depo: Weber, Margaret 6/21/2005 EX 007: WYETH-AYERST | | | |
| 05543 | WEBEM015-012948 | WEBEM015-012948 | 5/18/2001 | Depo: Weber, Margaret 6/21/2005 EX 008: cardiovascular info; Depo: Cobb, Pamela 6/23/06 EX 002: Email | | | |
| 05544 | WEBEM014-003252 | WEBEM014-003273 | | Depo: Weber, Margaret 6/21/2005 EX 010 | | | |
| 05545 | WEBEM015-020791 | WEBEM015-020792 | 7/31/2002 | Depo: Weber, Margaret 6/21/2005 EX 011: HRT Advisory Committee Meeting | | | |
| 05546 | WEBEM015-006093 | WEBEM015-006113 | | Depo: Weber, Margaret 6/21/2005 EX 012: Perspectives in ERT/HRT | | | |
| 05547 | | | 00/00/2000 | Depo: Weber, Margaret 6/21/2005 EX 013: PDR | | | |
| 05548 | WEBEM014-003242 | WEBEM014-003246 | 7/19/2000 | Depo: Weber, Margaret 6/21/2005 EX 014 | | | |
| 05549 | WEBEM015-029876 | WEBEM015-029877 | 10/17/2002 | Depo: Weber, Margaret 6/21/2005 EX 015: Fwd: Presentation and Meeting with Garnet Anderson | | | |
| 05550 | WEBEM015-028512 | WEBEM015-028512 | 10/7/2002 | Depo: Weber, Margaret 6/21/2005 EX 016: Re: Resources on women's health | | | |
| 05551 | WEBEM015-027388 | WEBEM015-027431 | | Depo: Weber, Margaret 6/21/2005 EX 017: Postmenopausal Hormone Therapy: A Review of Recent Data and Clinical Recommendations | | | |
| 05552 | BURRG002-000096 | BURRG002-000140 | 10/11/2002 | Depo: Weber, Margaret 6/21/2005 EX 018: Postmenopausal Hormone Therapy: Scientific Review and Position | | | |
| 05553 | WEBEM015-022502 | WEBEM015-022502 | 9/6/2002 | Depo: Weber, Margaret 6/21/2005 EX 019: First stab at BC section | | | |
| 05554 | WEBEM015-021517 | WEBEM015-021525 | 8/22/2002 | Depo: Weber, Margaret 6/21/2005 EX 020: Vedani Nicola - biscotica | | | |
| 05555 | WEBEM015-026702 | WEBEM015-026756 | | Depo: Weber, Margaret 6/21/2005 EX 021: Postmenopausal Hormone Therapy: A Review of Recent Data and Clinical Recommendations | | | |
| 05556 | WEBEM015-028761 | WEBEM015-028761 | 10/9/2002 | Depo: Weber, Margaret 6/21/2005 EX 022: Postmenopausal Hormone Therapy: A Review of Recent Data and Clinical Recommendations | | | |
| 05557 | WEBEM015-014397 | WEBEM015-014399 | 1/12/2002 | Depo: Weber, Margaret 6/21/2005 EX 023: FW: Agenda for Jan 18th meeting - Council on Hormone Education | | | |
| 05558 | WEBEM015-008331, 008334 | WEBEM015-008341 | 12/4/2000 | Depo: Weber, Margaret 6/21/2005 EX 024 | | | |
| 05559 | WEBEM015-022493 | WEBEM015-022501 | 11/30/2001 | Depo: Weber, Margaret 6/21/2005 EX 025: Estrogen and the Skin | | | |
| 05560 | SENDM009-000225 | SENDM009-000235 | 9/3/2002 | Depo: Weber, Margaret 6/21/2005 EX 026: Preclinical and Clinical Experience with Trimegestone a Novel New Progestin | | | |
| 05561 | STRIS011-000118 | STRIS011-000142 | | Depo: Weber, Margaret 6/21/2005 EX 027: TSE424 Pre-Launch Template | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 70 of 222   PageID 8224
Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 05562 | WEBEM015-013083 | WEBEM015-013086 | 5/24/2001 | Depo: Weber, Margaret 6/21/2005 EX 029: Ethan Frome | | | |
| 05563 | WEBEM015-007988 | WEBEM015-007988 | 11/7/2000 | Depo: Weber, Margaret 6/21/2005 EX 030: Re: Labeling for Concomitant use with Statins | | | |
| 05564 | WEBEM015-016154 | WEBEM015-016158 | | Depo: Weber, Margaret 6/21/2005 EX 031: No Title | | | |
| 05565 | WEBEM015-013782 | WEBEM015-013786 | 10/2/2001 | Depo: Weber, Margaret 6/21/2005 EX 032: Ethan Frome | | | |
| 05566 | WEBEM015-022423 | WEBEM015-022423 | 9/6/2002 | Depo: Weber, Margaret 6/21/2005 EX 033: Review papers | | | |
| 05567 | WEBEM015-016410 | WEBEM015-016417 | 4/23/2002 | Depo: Weber, Margaret 6/21/2005 EX 034: Women s Healthcare Initiative | | | |
| 05568 | SENDM009-000252 | SENDM009-000258 | 5/21/2002 | Depo: Weber, Margaret 6/21/2005 EX 035: Communication Messages: Premarin / Trimegestone Combination | | | |
| 05569 | | | 6/00/2004 | Depo: Weber, Margaret 6/21/2005 EX 036: Principles on Conduct of Clinical Trials and Communication of Clinical Trial Results | | | |
| 05570 | | | 5/23/2005 | Depo: Weber, Margaret 6/21/2005 EX 037: WAME News letter | | | |
| 05571 | PANAA009-000178 | PANAA009-000554 | 6/9/2000 | Depo: Weber, Margaret 6/21/2005 EX 038: Perspective in ERT/HRT: Advisory Board Meeting | | | |
| 05572 | YAVUE002-000906 | YAVUE002-000906 | 5/3/1996 | Depo: Yavuz, Ed 1/14/2005 EX 002: Estrogen Replacement Therapy Issues | | | |
| 05573 | YAVUE001-001604 | YAVUE006-001637 | 00/00/1990 | Depo: Yavuz, Ed 1/14/2005 EX 003: Osteoporosis the only Cure is Prevention | | | |
| 05574 | YAVUE001-001622 | YAVUE006-001650 | 00/00/1994 | Depo: Yavuz, Ed 1/14/2005 EX 004 | | | |
| 05575 | YAVUE006-001546 | YAVUE006-001637 | | Depo: Yavuz, Ed 1/14/2005 EX 005: Premarin Family (Conjugated Estrogens Tablets, USP) Training Program | | | |
| 05576 | W-ADSBRO-00717 | W-ADSBRO-00717 | | Depo: Yavuz, Ed 1/14/2005 EX 006 | | | |
| 05577 | COBBP016-001240 | COBBP016-001275 | 9/00/1998 | Depo: Yavuz, Ed 1/14/2005 EX 007: Cardiovascular Disease/Lipids Backgrounder | | | |
| 05578 | ROSSC006-001359 | ROSSC006-001360 | 6/30/1995 | Depo: Yavuz, Ed 1/14/2005 EX 008: NDA 20-303 Prempro / Premphase (Conjugated Estrogens / Medroxyprogesterone) MACMIS ID 2820 | | | |
| 05579 | COBBP002-000510 | COBBP002-000515 | | Depo: Yavuz, Ed 1/14/2005 EX 009: HERS Backgrounder | | | |
| 05580 | YAVUE006-001697 | YAVUE006-001750 | 3/00/1998 | Depo: Yavuz, Ed 1/14/2005 EX 013: Premarin Family (Conjugated Estrogens Tablets, USP) Training Program | | | |
| 05581 | YAVUE009-002064 | YAVUE009-002064 | 00/00/2002 | Depo: Yavuz, Ed 1/14/2005 EX 014 | | | |
| 05582 | W-ADSBRO-00718 | W-ADSBRO-00718 | 8/00/1998 | Depo: Yavuz, Ed 1/14/2005 EX 015 | | | |
| 05583 | | | 1/12/2005 | Depo: Yavuz, Ed 1/14/2005 EX A: Plaintiffs' Notice of Deposition of Wendy Stephenson, Plaintiffs' Notice of Deposition Ed Yavuz | | | |
| 05588 | | | | Depo: Zucal, Vincent 7/28/2005 EX 001: Vincent P. Zucal CV | | | |
| 05589 | | | 6/14/1976 | Depo: Zucal, Vincent 7/28/2005 EX 002: Estrogens and Breast Cancer. Article | | | |
| 05590 | SOLOJ022-001373 | SOLOJ022-001374 | 4/23/1996 | Depo: Zucal, Vincent 7/28/2005 EX 003 and Buchalter, Jeff 05/29/2008 EX 28: Bone Mineral Density Predicts the Risk of Breast Cancer in Older Women. The Study of Osteoporotic Fractures. | | | |
| 05591 | ZUCAV001-000069 | ZUCAV001-000077 | 11/25/1992 | Depo: Zucal, Vincent 7/28/2005 EX 004: Wyeth-Ayerst Premarin Tablets Conjugated Estrogens International Corporate Direction Circular | | | |
| 05592 | ZUCAV002-001078 | ZUCAV002-001099 | 9/27/1999 | Depo: Zucal, Vincent 7/28/2005 EX 005: Guidance for Industry Labeling Guidance for Noncontraceptive Estrogen Drug Products Prescribing Information for Healthcare Providers and Patient Labeling | | | |
| 05593 | ZUCAV005-000823 | ZUCAV005-000826 | 6/5/2001 | Depo: Zucal, Vincent 7/28/2005 EX 006: Protocol Number 07132D2-309US CSF-41303 Synopsis | | | |
| 05594 | ZUCAV006-000684 | ZUCAV006-000698 | 7/31/2001 | Depo: Zucal, Vincent 7/28/2005 EX 007: Conjugated Estrogens-Cardioprotection | | | |
| 05595 | ZUCAV007-012845 | ZUCAV007-012863 | 4/4/2003 | Depo: Zucal, Vincent 7/28/2005 EX 010 | | | |
| 05596 | ZUCAV007-012864 | ZUCAV007-012881 | 4/4/2003 | Depo: Zucal, Vincent 7/28/2005 EX 011 | | | |
| 05597 | ZUCAV007-012900 | ZUCAV007-012917 | 10/21/2002 | Depo: Zucal, Vincent 7/28/2005 EX 012 | | | |
| 05598 | ZUCAV008-005222 | ZUCAV008-005234 | 3/20/2003 | Depo: Zucal, Vincent 7/28/2005 EX 013: Core SPC HRT | | | |
| 05599 | ZUCAV008-005665 | ZUCAV008-005666 | 7/3/2001 | Depo: Zucal, Vincent 7/28/2005 EX 014: Unknown | | | |
| 05600 | ZUCAV008-007243 | ZUCAV008-007243 | 10/24/2002 | Depo: Zucal, Vincent 7/28/2005 EX 015: EU Core | | | |
| 05601 | ZUCAV008-008682 | ZUCAV008-008682 | 12/13/2002 | Depo: Zucal, Vincent 7/28/2005 EX 016: Re: New Federal "Report on Carcinogens" Lists Estrogen Therapy | | | |
| 05602 | ZUCAV008-011874 | ZUCAV008-011878 | | Depo: Zucal, Vincent 7/28/2005 EX 017: No Title | | | |
| 05603 | ZUCAV008-014210 | ZUCAV008-014213 | 10/27/1999 | Depo: Zucal, Vincent 7/28/2005 EX 018: No Title | | | |
| 05604 | ZUCAV008-016647 | ZUCAV008-016648 | 10/26/2000 | Depo: Zucal, Vincent 7/28/2005 EX 019: No Title | | | |
| 05605 | ZUCAV008-029295 | ZUCAV008-029295 | 6/9/2003 | Depo: Zucal, Vincent 7/28/2005 EX 020: Re: Fwd: Progestin only non-contraceptive | | | |
| 05606 | ZUCAV008-042690 | ZUCAV008-042691 | 7/3/2001 | Depo: Zucal, Vincent 7/28/2005 EX 021: No Title | | | |
| 05607 | ZUCAV008-066544 | ZUCAV008-066546 | 7/00/2002 | Depo: Zucal, Vincent 7/28/2005 EX 022: Dear Doctor | | | |
| 05608 | CHOOM002-002197 | CHOOM002-002483 | 12/00/1997 | When Considering Menopause and its Associated Estrogen Loss. Consider the Entire Body of Evidence | | | |
| 05609 | CHOOM011-001222 | CHOOM011-001222 | 1/6/1995 | New Premarin DTC Advertising Campaign | | | |
| 05610 | CHOOM011-001233 | CHOOM011-001233 | 8/26/1994 | Premarin - Powerhouse of the '90s! | | | |
| 05611 | CHOOM011-001257 | CHOOM011-001259 | 6/17/1994 | "S.T.O.P." Gets Things Started! New Campaign Targets Substitution of Premarin | | | |
| 05612 | CHOOM022-000928 | CHOOM022-001114 | 2/00/1997 | For Four Decades, your Body Supplied All the Estrogen you Needed. | | | |
| 05613 | CHOOM022-001673 | CHOOM022-001776 | 8/00/1996 | PDA II 1996 Discussion Guide | | | |
| 05614 | CONKJ017-008141 | CONKJ017-008171 | 8/23/2002 | Effexor ViPP | | | |
| 05615 | CONNS001-000654 | CONNS001-000656 | 3/18/1993 | Draft of Dear Doctor Letter | | | |
| 05616 | | | 10/00/1993 | Diana Blanton memo to sales force re: Seasons Magazine | | | |
| 05617 | | | 12/13/1989 | Premarin Success Stories | | | |

**EXHIBIT 4**

Edi v. Wyeth et al.
Plaintiff Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|-------|----------|----------|---------|-------------|-------|--------|----------|
| 05618 | | | 12/18/1990 | Memo from Dave Swingle to sales force announcing new promotional program | | | |
| 05619 | | | 12/2/1988 | Wyeth memo re: newly organized sales team | | | |
| 05620 | | | 12/00/1987 | Premarin POA 1 | | | |
| 05621 | | | | 1991 Premarin Label | | | |
| 05622 | | | 2/8/1990 | Memo from Ernst Zobel outlining key action areas | | | |
| 05623 | | | 3/20/1989 | Sales Force memo giving review of Dr. Robert G. Wells article, Six Advantages of Estrogen Replacement Therapy | | | |
| 05624 | | | 4/00/1987 | Premarin: A Long-Term Treatment Strategy | | | |
| 05625 | | | 5/6/1994 | Memo from Mike Sinapi re: Wyeth's participation in American College of Obstetricians and Gynecologists Annual Clinical Meeting | | | |
| 05626 | | | 7/2/1993 | Memo from Barbara Vallotton re: Seasons Magazine | | | |
| 05627 | | | 12/13/1989 | Wyeth memo: "we are not selling Season's Magazines, but long-term Premarin therapy" | | | |
| 05628 | | | 9/24/1993 | Memo to sales staff on OBG Management Article -- "2 Benefits vs A Risk of Estrogen Replacement Therapy" | | | |
| 05629 | | | 9/00/1993 | Memo from Dave Swingle to sales force re: New Premarin direct to consumer advertising | | | |
| 05630 | BARBM001-000065 | BARBM001-000066 | | Zone Vice President Voice Mail on WHI | | | |
| 05631 | BARBM001-000069 | BARBM001-000070 | 3/24/2000 | WHI HRT Update What you Should Know About Hormones and Cardiovascular Health | | | |
| 05632 | | | | BUCHALTER PREMPRO SPEECH | | | |
| 05633 | BURKM001-000273 | BURKM001-000276 | | NDA 20-527/S-017 | | | |
| 05634 | BURKM005-000711 | BURKM005-000712 | 8/23/2002 | NDA 04-782 Premarin (Conjugated Estrogens Tablets, USP) Special Supplement - Changes being Effected Effective Immediately | | | |
| 05635 | BURKM006-001090 | BURKM006-001093 | | Totelle 1mg Continuous Combined Labelling Proposed HERS/WHI Modification for Labelling Executive Committee Consideration | | | |
| 05636 | BURKM007-000200 | BURKM007-000328 | 9/7/2001 | Prempro Premphase (Conjugated Estrogens Medroxyprogesterone Acetate Tablets) NDA 20-527. Special Supplement - Changes Being Effected September 7, 2001 Volume 1 of 1 | | | |
| 05637 | BURKM010-000723 | BURKM010-000764 | 5/5/1997 | Approvability of a Synthetic Generic Version of Premarin | | | |
| 05638 | BURKM020-000997 | BURKM020-000997 | 6/10/1999 | SPC Wording for Estrogen Containing Medicinal Products Used for Hormone Replacement Therapy with Regard to Increased Risk of Breast Cancer as Agreed by the PhVWP in April 1999 | | | |
| 05639 | BURKM029-024261 | BURKM029-024262 | 7/3/2001 | Unknown | | | |
| 05640 | BURKM029-024941 | BURKM029-024944 | 6/29/2001 | TO: | | | |
| 05641 | BURKM029-026891 | BURKM029-026891 | 3/16/2001 | Labeling Executive Committee Meeting | | | |
| 05642 | | | | Carrie Cox-Smith Speech -- "Women's Health Care #1 area for Wyeth Ayerst and for American Home Products" | | | |
| 05643 | CONNS005-000193 | CONNS005-000196 | 11/29/1989 | 1990 Premarin Public Relations Media Program | | | |
| 05644 | CONNS008-000731 | CONNS008-000734 | 7/00/1997 | Guidance for Industry Consumer-Directed Broadcast Advertisements | | | |
| 05645 | CONNS017-000113 | CONNS017-000116 | 2/15/1990 | Fertility and Maternal Health Advisory Committee Meeting February 1, 1990 | | | |
| 05646 | CONSG005-000016 | CONSG005-000044 | | The New Science of Premarin | | | |
| 05647 | CONSG005-000388 | CONSG005-000401 | 8/9/2002 | HRT "Where do we Go from here" an Educational Initiative of the Endocrine Society | | | |
| 05648 | CONSG010-000366 | CONSG010-000369 | 7/25/2002 | NDA 21-396 | | | |
| 05649 | CONSG017-000723 | CONSG017-000783 | 00/00/2001 | The Women's HOPE Study Health Osteoporosis Progestin Estrogen Premarin (Conjugated Estrogens) & Medroxyprogesterone Acetate (MPA) Hormone Replacement Therapy (HRT) Investigators' Slide Kit | | | |
| 05650 | CONTA020-000012 | CONTA020-000012 | 11/1/2001 | Letter from William Andrews to Carolyn Schatz | | | |
| 05651 | CONTA023-005597 | CONTA023-005703 | 10/15/2002 | Global Publication Plan 2002 Bazedoxifene; Alice Perrone 8/31/06 dEPO EX 024: publication plan | | | |
| 05652 | CONTA023-006750 | CONTA023-006762 | | Powerpoint re: Publication Planning and Management | | | |
| 05653 | CONTA023-022826 | CONTA023-022827 | | 2001 Grants from Premarin Budget | | | |
| 05654 | CONTA023-027511 | CONTA023-027588 | | Depo: Jana, Bernadette 1/3/2008 EX 31; DesignWrite Wyeth-Ayerst National Hormone Council | | | |
| 05655 | CONTA025-026308 | CONTA025-026309 | 5/3/2002 | FW: The Empire Strikes back | | | |
| 05656 | CORRA001-000163 | CORRA001-000167 | 4/21/2001 | Release and Settlement Agreement | | | |
| 05657 | | | 11/00/1993 | Clinician's Guide for Women at Menopause | | | |
| 05658 | | | 5/3/1989 | Internal correspondence from Rich Etter to District W-4500 re: District Sales & Training Conference Re-Cap | | | |
| 05659 | | | 8/8/1989 | Letter from Ernst Zobel to Wyeth Sales Representatives " Our POA 3 Sales Conference is over..." | | | |
| 05660 | | | 2/8/1990 | Letter from Ernst Zobel to All members of the Wyeth Sales Group "My video message to you at the recent POA District Sales Conference contained five key actions areas..." | | | |
| 05661 | | | 9/13/2001 | Draft Skin Messages for Skin Platform; Depo: DelConte, Anthony 6/20/06 EX 022: Memo to Solomon from Roark | | | |
| 05662 | DELCA014-000218 | DELCA014-000220 | | Leon Speroff Comments on White Paper | | | |
| 05663 | DELCA028-000493 | DELCA028-000494 | 9/21/1999 | Premarin Renaissance II Meeting | | | |
| 05664 | DELCA031-000482 | DELCA031-000484 | | 2002 Womens' Health Care Budget | | | |
| 05665 | DELCA032-001648 | DELCA032-001660 | | Incidence and Persistency Study | | | |
| 05666 | DELCA033-030442 | DELCA033-030445 | | Objective / Strategy | | | |
| 05667 | DEVAN001-000129 | DEVAN001-000133 | | Report on Wyeth's respond to the release of the WHI study | | | |
| 05668 | DEVAN001-000457 | DEVAN001-000461 | | Q&A on USC Breast Cancer Study | | | |
| 05669 | DEVAN011-000778 | DEVAN011-000780 | 8/8/2002 | Bruce Burlington Interview with the Washington Post Talking Points | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 05670 | DEYMI018-000244 | DEYMI018-000259 | 9/29/1976 | Department of Health Education and Welfare. Food and Drug Administration (21 CFR Part 310) (Doc 76N-0384). Estrogens for General Use. Requirement for Labeling Directed to the Patient | | | |
| 05671 | DEYMI202-000082 | DEYMI202-000084 | | Handwritten note on Robert Becker stationery | | | |
| 05672 | DUROJ017-000990 | DUROJ017-000990 | | New Survey Findings Highlight Spokane-Area Women's Greatest Fears about Aging | | | |
| 05673 | DUROJ019-000642 | DUROJ019-000680 | 9/00/2001 | AHA Issue Tracking Key Findings: Physicians & Consumers | | | |
| 05674 | DUROJ030-001792 | DUROJ030-001794 | 2/22/1993 | Ogen Osteoporosis | | | |
| 05675 | DUROJ034-002367 | DUROJ034-002370 | 1/31/1997 | DTC Ad Evaluation - Final Report | | | |
| 05676 | DUROJ037-001704 | DUROJ037-001713 | 8/00/1992 | DTC Marketing of Premarin: 1993-1995 a White Paper | | | |
| 05677 | DUROJ040-000093 | DUROJ040-000098 | 12/22/1997 | Repositioning the Breast Cancer Issue | | | |
| 05678 | DUROJ042-000027 | DUROJ042-000064 | 4/3/1996 | Consumer Magazines Seminar and Overview of DTC Competitive Advertising Spending | | | |
| 05679 | DUROJ042-000974 | DUROJ042-000975 | 9/2/1997 | Finance Committee Authorization Unrestricted Educational Grants; Finance Committee Authorization Unrestricted Educational Grants | | | |
| 05680 | DUROJ044-002415 | DUROJ044-002422 | | Premarin HCP 1999 Budget; Jeannemarie Durocher 8/2/06 DEPO EX 065: Premarin HCP 1999 Budget | | | |
| 05681 | DUROJ046-006364 | DUROJ046-006365 | | FDA Approval Letter for Prempro .45/1.5mg | | | |
| 05682 | DUROJ046-007650 | DUROJ046-007653 | 9/13/2002 | Wyeth Ayerst Grants and Awards 2003 | | | |
| 05683 | DUROJ046-024072 | DUROJ046-024086 | | Premarin Family Rx Trends 1942-1999 | | | |
| 05684 | DWRITE026890 | DWRITE26909 | 1/26/2005 | New Business Presentation 1: DEPO; Janas, Bernadette 1/03/2008 EX 30 | | | |
| 05685 | DWRITE026967 | DWRITE26976 | 10/22/2001 | CME Poster Receptions | | | |
| 05686 | DWRITE027055 | DWRITE27055 | 12/13/2001 | Letter from Rosie Lynch to Gail Goldsmith | | | |
| 05687 | DWRITE027125 | DWRITE27126 | 10/23/2001 | National Hormone Council Estimated Budget | | | |
| 05688 | DWRITE027138 | DWRITE27139 | | Timeline for initial meeting of leadership board on NHCE: DEPO; Janas, Bernadette 1/03/2008 EX 33 | | | |
| 05689 | DWRITE03394 | DWRITE03396 | 8/4/1997 | Memo from K Mittleman @ Design Write to J Solomon @ Wyeth re: Premarin Publication Plan | | | |
| 05690 | DWRITE03397 | DWRITE03397 | 1/11/2006 | Memo from K Mittleman @ Design Write to J Solomon @ Wyeth re: Premarin Publication Plan | | | |
| 05691 | DWRITE046248 | DWRITE46250 | 12/14/1999 | Minutes of WHC Publication / Presentation Planning Meeting | | | |
| 05692 | DWRITE065864 | DWRITE65864 | 6/20/1997 | Document from A Infranco to K Mittleman re: Premarin Campaign | | | |
| 05693 | DWRITE065942 | DWRITE065942 | 1/4/1999 | Letter from Donnica Moore, MD President Sapphire Women's Health Group to Editorial Desk of Consumer Reports Magazine | | | |
| 05694 | DWRITE065943 | DWRITE65949 | | Agreement between Wyeth-Ayerst Laboratories and DesignWrite, Inc. | | | |
| 05695 | DWRITE066110 | DWRITE66112 | 11/7/2002 | Women's HealthCare Stategic Publication Development Proposal 2003 for Alice Conti submitted by DesignWrite, Inc. | | | |
| 05696 | DWRITE066229 | DWRITE66232 | | 2005 Strategic Publication Development Brainstorm Session | | | |
| 05697 | DWRITE066315 | DWRITE66318 | | Stretegic Publications Development (objectives and core message) | | | |
| 05698 | DWRITE068301 | DWRITE68304 | 1/11/2005 | Publication Plan Trackig Report | | | |
| 05699 | DWRITE020773 | DWRITE20775 | 1/3/2003 | Proposal from Thomson / Medical Economics to Wyeth re: Continuaing Medical Education | | | |
| 05700 | DWRITE022902 | DWRITE22905 | 11/14/2003 | Proposal of CME activities for 2004 from Council on Hormone Education to Wyeth | | | |
| 05701 | DWRITE022916 | DWRITE22917 | | Council on Hormone Education paperwork summary | | | |
| 05702 | DWRITE022918 | DWRITE22919 | 1/6/2004 | Letter from Wyeth to University of Wisconsin Medical School | | | |
| 05703 | DWRITE027012 | DWRITE27022 | 1/26/2005 | National Hormone Council proposed steering committee: DEPO; Janas, Bernadette 1/03/2008 EX 38 | | | |
| 05704 | DWRITE027077 | DWRITE27087 | 12/5/2001 | draft of procedures for Council on Hormone Education activities | | | |
| 05705 | DWRITE065764 | DWRITE65812 | 8/12/1996 | DesignWrite proposal - Medical Education and Communications Plan for Premarin Product Line | | | |
| 05706 | DWRITE065814 | DWRITE65820 | 8/6/1996 | DesignWrite proposal for Speaker's Bureau Meeting | | | |
| 05707 | DWRITE065821 | DWRITE65831 | 8/6/1996 | DesignWrite proposal for National Consensus Meeting | | | |
| 05708 | DWRITE065923 | DWRITE65941 | 5/15/1997 | DesignWrite Publication Plan Proposal | | | |
| 05709 | DWRITE065950 | DWRITE65951 | 1/12/2005 | DesignWrite letter to Jeff Soloman confirming Premarin publication plan | | | |
| 05710 | DWRITE065952 | DWRITE65968 | 11/20/1998 | DesignWrite Premarin Family of Products Study Management Plan (proposal) | | | |
| 05711 | DWRITE066004 | DWRITE66008 | 9/20/1999 | DesignWrite Publication Plan proposal to increase awareness of benefits | | | |
| 05712 | DWRITE066032 | DWRITE66033 | 00/00/2000 | DesignWrite typical work flow plan for developing a manuscript | | | |
| 05713 | DWRITE066034 | DWRITE66066 | 9/00/1999 | DesignWrite proposal to Wyeth re Medical and Scientific Communications Plan for 2000 | | | |
| 05714 | DWRITE066091 | DWRITE66093 | 1/10/2001 | DesignWrite Strategic Publication Plan | | | |
| 05715 | DWRITE066095 | DWRITE66097 | 5/16/2001 | DesignWrite Low-Dose Hormone Replacement Therapy 2001 Publication Plan Proposal | | | |
| 05716 | DWRITE066107 | DWRITE66109 | 11/7/2002 | DesignWrite proposal for Publication Management 2003 | | | |
| 05717 | DWRITE066150 | DWRITE66153 | | DesignWrite proposal - Publication Plan 2003 | | | |
| 05718 | DWRITE066168 | DWRITE66199 | | DesignWrite - Council on Hormone Education tactics | | | |
| 05719 | DWRITE066214 | DWRITE66216 | 10/13/2003 | DesignWrite proposal - Publication Management and Strategic Publication Planning 2004: DEPO; Janas, Bernadette 1/03/2008 EX 20 | | | |
| 05720 | DWRITE068298 | DWRITE68298 | 8/27/1997 | Memo recapping publication plan meeting | | | |
| 05721 | DWRITE068884 | DWRITE68885 | 1/12/2005 | Letters from DesignWrite to Dr. Lila Nachtigall | | | |
| 05722 | | | | Robert Essner launch speech for Prempro | | | |
| 05723 | FARAN024-083474 | FARAN024-083487 | 9/00/1999 | Body of Evidence DTC AD Evaluation - A Qualitative Report - Prepared for Wyeth Ayerst by Zimerman Associates | | | EXHIBIT 4 |

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 05724 | FARAN024-083456 | FARAN024-083473 | 12/00/1999 | New Premarin direct to consumer advertising | | | |
| 05725 | | | 11/00/1976 | Article "Informing Patients About Estrogen" in Food and Drug Administration Consumer | | | |
| 05726 | | | 11/1977 | Update in Food and Drug Administration Consumer regarding Estrogen, Progestin labeling | | | |
| 05727 | | | 00/00/1966 | Femine Forever Book by Robert Wilson | | | |
| 05728 | GASTM008-000249 | GASTM008-000293 | 8/25/1995 | Comprehensive Estrogen Replenishment Therapy: The Uniqueness of Premarin | | | |
| 05729 | GPIL005-001774 | GPIL005-001777 | 3/15/1990 | Estrogen-Progestogen Replacement and Cancer Risk; Estrogen-Progestogen Replacement and Cancer Risk | | | |
| 05730 | GPIL008-002293 | GPIL008-002295 | 9/20/1985 | General Discussion - Ogen Advertising Follow-Up Notice of Violation NOV Letter 8/28/85 | | | |
| 05731 | GPIL044-002229 | GPIL044-002230 | 10/4/1990 | Premarin (Conjugated Estrogens, USP) NDA 4-782/S-084 | | | |
| 05732 | HENRL001-000145 | HENRL001-000154 | 11/17/1997 | Finance Committee Authorization 1998 Awards & Grants | | | |
| 05733 | HENRL001-000293 | HENRL001-000301 | 3/4/1999 | 1999 Awards & Grants | | | |
| 05734 | HENRL001-000501 | HENRL001-000516 | 1/17/2000 | 2000 Awards and Grants | | | |
| 05735 | HENRL001-000583 | HENRL001-000586 | 6/28/2000 | Premarin Family Strategic Options Executive Summary June 28, 2000 | | | |
| 05736 | HENRL001-000620 | HENRL001-000620 | | PBM Targeted DTC | | | |
| 05737 | HENRL003-001543 | HENRL003-001543 | 1/11/1999 | NDA 4-782 Premarin (Conjugated Estrogens Tablets, USP) MACMIS 7000 | | | |
| 05738 | HENRL005-000103 | HENRL005-000104 | | Lesa Henry handwritten notes discussing direct to consumer advertising | | | |
| 05739 | HENRL005-000441 | HENRL005-000444 | 4/2/1998 | Lesa Henry handwritten notes | | | |
| 05740 | HENRL008-000001 | HENRL008-000142 | 7/13/1999 | Wyeth-Ayerst Marketing Seminar: Optimizing Direct-to-Consumer Marketing | | | |
| 05741 | HENRL011-000470 | HENRL011-000491 | 6/00/2000 | Consequences of Menopause | | | |
| 05742 | HENRL018-000887 | HENRL018-000889 | 12/2/1999 | Natural Alternatives Approach Plan 2000 | | | |
| 05743 | HENRL025-000094 | HENRL025-000148 | | Mission Vision Values - Premarin Family | | | |
| 05744 | HENRL025-000427 | HENRL025-000428 | | Maximizing the Current Growth Opportunities for the Premarin Franchise | | | |
| 05745 | HENRL025-000795 | HENRL025-000797 | 7/9/1998 | Memo from Lesa Henry to Joseph Mahady | | | |
| 05746 | HENRL025-001146 | HENRL025-001150 | 6/16/1999 | Wyeth internal memo describing DTC advertising | | | |
| 05747 | HENRL025-001657 | HENRL025-001689 | | Womens' Health Care DTC Experience and Perspective | | | |
| 05748 | HOLSN003-001161 | HOLSN003-001406 | 1/19/2001 | Premarin (Conjugated Estrogen, USP) for Injection NDA 10-402/S-035 Special Supplement - Changes Being Effected Volume 1 of 1 | | | |
| 05749 | HOLSN003-001636 | HOLSN003-001661 | 11/24/1999 | Wyeth Ayerst Comments to 1999 Draft Guidance Entitled Labeling Guidance for Noncontraceptive Estrogen Drug Products Prescribing Information for Healthcare Providers and Patient Labeling | | | |
| 05750 | HOLSN004-000256 | HOLSN004-000256 | 10/1/1999 | Special Regulatory Update "Labeling Guidance for Noncontraceptive Estrogen Drug Products-Prescribing Information for Healthcare Providers and Patient Labeling" | | | |
| 05751 | HOLSN004-000258 | HOLSN004-000279 | 9/00/1999 | Guidance for Industry Labeling Guidance for Noncontraceptive Estrogen Drug Products -Prescribing Information for Healthcare Providers and Patient Labeling | | | |
| 05752 | HOLSN004-000716 | HOLSN004-000838 | | Table of Updates Volume 1 | | | |
| 05753 | HOLSN004-001113 | HOLSN004-001115 | 9/8/1998 | Food and Drug Administration approves Supplemental New Drug Application S93 | | | |
| 05754 | HOLSN005-000721 | HOLSN005-000731 | | Fertility and maternal Health Drugs Advisory Committee Open Session | | | |
| 05755 | HOLSN005-000972 | HOLSN005-000972 | 1/26/1984 | NDA 4-782/S-049 | | | |
| 05756 | HOLSN013-000388 | HOLSN013-000394 | | IS THE FEAR OF BREAST CANCER STOPPING YOUR PATIENTS FROM ENJOYING THE BENEFITS OF HRT? | | | |
| 05757 | HOLSN015-000988 | HOLSN015-000989 | 6/19/2000 | PRIOR APPROVAL SUPPLEMENT | | | |
| 05758 | HOLSN016-002290 | HOLSN016-002291 | | Aetna Formulary Utilization | | | |
| 05759 | HOLSN016-002298 | HOLSN016-002298 | 4/4/2002 | PROMOTION REQUEST / ASSIGNMENT / PURCHASE ORDER. PURCHASE ORDER NUMBER AGY - 83735. PREMPRO | | | |
| 05762 | | | 8/27/2002 | Food and Drug Administration withdraws 1999 draft labeling guidance | | | |
| 05763 | KUSIV006-001088 | KUSIV006-001091 | 9/23/2002 | Letter | | | |
| 05764 | KUSIV009-002573 | KUSIV009-002576 | 7/00/2002 | Dear Doctor: | | | |
| 05765 | KUSIV009-002751 | KUSIV009-002753 | 7/00/2002 | Dear Doctor: | | | |
| 05766 | LAWT021-009874 | LAWT021-009918 | 11/8/2001 | Affiliate Brand Plan | | | |
| 05767 | LEVIG002-005733 | LEVIG002-005735 | | FDA Approval Letter for Prempro .3/1.5mg | | | |
| 05768 | LEVIG002-006089 | LEVIG002-006090 | | FDA Approval Letter for Prempro .45mg | | | |
| 05769 | LEVIG002-009465 | LEVIG002-009525 | 10/18/2002 | Presentation Name | | | |
| 05770 | LUDMG001-000845 | LUDMG001-000852 | 11/12/1998 | Physician HRT Awareness and Use - Final Report | | | |
| 05771 | LUDMG002-001710 | LUDMG002-001710 | 10/20/1997 | Summary Report on Hormone Replacement Therapy, Market Measures | | | |
| 05772 | LUDMG008-000182 | LUDMG008-000184 | 4/27/1998 | Premarin Fastape; Depo: Jeanne Durocher 6/30/06 EX045:Memo from Breckenridge | | | |
| 05773 | LUDMG008-000612 | LUDMG008-000619 | 5/6/1999 | January 1999 ERT/HRT Consumer A&U Study - Final Report | | | |
| 05774 | LYTTR016-001222 | LYTTR016-001223 | 2/25/2000 | Breast Cancer Issue | | | |
| 05775 | LYTTR016-001224 | LYTTR016-001228 | 2/22/2000 | Document | | | |
| 05776 | LYTTR016-013347 | LYTTR016-013378 | | Types of Collaborations | | | |
| 05778 | MAHAJ007-000510 | MAHAJ007-000578 | 5/7/1997 | Premarin Tablets Analysis: Gross Sales Gross Units Gross ASP January 1989 - December 1996 | | | |
| 05779 | MAHAJ017-003270 | MAHAJ017-003272 | | EMBARGOED FOR RELEASE | | | |
| 05780 | MARTN008-001743 | MARTN008-001808 | 1/00/2000 | Premarin: the new science | | | |
| 05781 | MITRD007-000527 | MITRD007-000527 | 1/6/2003 | FDA Approves Prescribing Information for Postmenopausal Hormone Therapies | | | |
| 05782 | NDA-PRO 0000186 | NDA-PRO 0000187 | 9/26/1985 | Handwritten Notes | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 74 of 222   PageID 8228

Ed v. Wyeth et al.
Plaintiff's Exhibit

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 05783 | NDA-PRO 0000929 | NDA-PRO 0000930 | | New Provera Effective in 95% of Amenorrhea | | | |
| 05784 | NDA-PRO 0001168 | NDA-PRO 0001169 | 10/22/1980 | Oral Estrogen Market Profile | | | |
| 05785 | NDA-PRO 0001475 | NDA-PRO 0001475 | 11/19/1970 | Dear Doctor Letter from Upjohn | | | |
| 05786 | NDA-PRO 0001545 | NDA-PRO 0001546 | 8/4/1998 | NDA 11-839/S-068 | | | |
| 05787 | NDA-PRO 0002167 | NDA-PRO 0002167 | 7/31/1997 | NDA 11-839, Provera Tablets | | | |
| 05788 | NDA-PRO 0007371 | NDA-PRO 0007371 | 8/11/1989 | NDA 11-839 / S-044 / S-045 | | | |
| 05789 | | | 6/00/2005 | National Institutes of Health Publication "Facts About Menopausal Hormone Therapy" | | | |
| 05790 | NORMJ003-000842 | NORMJ003-000843 | 10/30/1992 | ANDA 81-239 (2.5 mg) 81-240 (5 mg) | | | |
| 05791 | OLIVS018-004785 | OLIVS018-004787 | | Report in USA Today by Leon Speroff | | | |
| 05792 | OLIVS018-033070 | OLIVS018-033087 | | Womens' Health Care Strategic Planning Presentation | | | |
| 05793 | PANAA001-000010 | PANAA001-000013 | 11/8/2001 | Finance Committee Authorization Low-Dose Domestic Introductory Pricing and Contracting Strategy | | | |
| 05794 | PANAA001-000750 | PANAA001-000750 | 10/19/2001 | Question on 2002 Budget COGs | | | |
| 05795 | PANAA001-001255 | PANAA001-001256 | | Draft Tactical Outline for WHI; Depo: Andrew Panagy 3/31/04 EX 037: Draft Tactical Outline for WHI | | | |
| 05796 | VICTJ005-001768 | VICTJ005-001768 | 4/14/1986 | Letter from Food and Drug Administration to Ayerst re: New Drug Application 4-782 | | | |
| 05797 | W_ANNREP01-001 | W_ANNREP01-074 | | Wyeth Annual Report 2001 | | | |
| 05798 | W_ANNREP94-001 | W_ANNREP94-067 | | American Home Products Annual Report 1994 | | | |
| 05799 | W-MDL303-0083037 | W_MDL303-0083097 | 8/18/1994 | Food and Drug Administration issues Estrogen Drug Products Labeling Guideline | | | |
| 05800 | W-30(b)(6)-12-00124 | W-30(b)(6)-12-00154 | | All about Health, Osteoporosis, Progestin, Estrogen Study | | | |
| 05801 | W-30(b)(6)-06-00123 | W-30(b)(6)-06-00157 | 10/7/2003 | Food and Drug Administration Endocrine and Metabolic Drugs Advisory Committee: Wyeth | | | |
| 05802 | W-ADSBRO-000006 | W-ADSBRO-000007 | 1/00/1999 | Body of Evidence Brochure | | | |
| 05803 | W-ADSBRO-000302 | W-ADSBRO-000303 | 5/00/1998 | Body of Evidence poster | | | |
| 05804 | W-ADSBRO-000485 | W-ADSBRO-000500 | 7/23/2001 | Seasons Magazine and Direct to Consumer Advertising | | | |
| 05805 | W-ADSBRO-001369 | W-ADSBRO-001369 | 1/00/1998 | Body of Evidence tear sheet | | | |
| 05806 | W-ANDA-00000252 | W-ANDA-00000297 | 4/23/1998 | Apr 23 1998 NDA - 81 - 239 | | | |
| 05807 | W-DDL-00000001 | W-DDL-00000012 | 2/22/2000 | Dear Doctor Letter | | | |
| 05808 | PANAA003-000810 | PANAA003-000824 | 8/19/2002 | Premarin Family Area Management Meeting | | | |
| 05809 | PANAA003-000991 | PANAA003-001021 | 4/00/2000 | Guiding your Patients Through the Transitional Years, Menopause, and Beyond | | | |
| 05810 | PANAA004-000607 | PANAA004-000609 | 8/30/2002 | Prempro 2.5mg Physician Journal Ad Testing Findings - August 27 & 28, 2001 | | | |
| 05811 | PANAA010-000005 | PANAA010-000008 | 3/2002 | LaBelle Live | | | |
| 05812 | PANAA010-000493 | PANAA010-000494 | 00/00/2001 | Premfact 1 Prempro (Conjugated Estrogens / Medroxyprogesterone Acetate Tablets) Reduces Osteoporosis-Related Hip and Wrist Fractures By Approximately 60%! | | | |
| 05813 | PANAA010-000509 | PANAA010-000532 | 5/00/2001 | Hot Flash: | | | |
| 05814 | PANAA010-000717 | PANAA010-000722 | | I. Understanding the Need; Depo: Andrew Panagy 3/31/04 EX 029: Message Statements | | | |
| 05815 | PANAA011-000820 | PANAA011-000822 | 7/5/2001 | Summary Recommendations; Depo: Andrew Panagy 3/31/04 EX 035 | | | |
| 05816 | PANAA013-000044 | PANAA013-000061 | | Wyeth Women's Health Care Draft; Depo: Andrew Panagy 3/31/04 EX 038: Wyeth WHC | | | |
| 05817 | PANAA013-000614 | PANAA013-000619 | | Wyeth Opinion Leader and Advocacy Relations (OLAR); Depo: Andrew Panagy 3/31/04 EX 034: Wyeth OLAR | | | |
| 05818 | PANAA013-000744 | PANAA013-000745 | 7/24/2002 | Pattonium Inc. f/s/o Patti Labelle - W - Bates Advertising As Agent for Wyeth-Ayerst | | | |
| 05819 | PANAA014-000014 | PANAA014-000014 | 3/24/1994 | Pharmaceutical Products Division Forecast Net Sales Analysis | | | |
| 05820 | PANAA019-000583 | PANAA019-000583 | 2/18/1994 | Seasons Circulation Bounds Past Popular Consumer Mags | | | |
| 05821 | PANAA024-001244 | PANAA024-001246 | 6/28/1991 | CRTL Radiodensitometry of the Hand for Evaluation of Osteoporosis Risk | | | |
| 05822 | PANAA024-001249 | PANAA024-001250 | 10/22/1990 | Clinical Radiology Testing Laboratory | | | |
| 05823 | PANAA027-000657 | PANAA027-000657 | 1/19/1995 | Correspondence from Max Borten, M.D., J.D. to Muury Greene | | | |
| 05824 | PANAA027-000658 | PANAA027-000660 | | Protocol Medicolegal Implications of the Failure to Prophilactically Prescribe Hormone Replacement Therapy in the Postmenopausal Patient. | | | |
| 05825 | PANAA027-000925 | PANAA027-000925 | 1/19/1995 | Correspondence from Max Borten, M.D., J.D. to Muury Greene | | | |
| 05826 | PANAA030-001465 | PANAA030-001490 | 9/12/1990 | The GTFH Proposal for Premarin Brand Loyalty | | | |
| 05827 | PANAA031-000770 | PANAA031-000774 | | Third Annual Meeting | | | |
| 05828 | PANAA033-002676 | PANAA033-002707 | 5/11/1990 | Osteoporosis Strategic Plan | | | |
| 05829 | PANAA034-001272 | PANAA034-001273 | 1/2/1992 | Premarin Labeling Estrogen/Progestogen Use | | | |
| 05830 | PANAA036-001536 | PANAA036-001536 | 5/14/1992 | Seasons Subscribers Tracking | | | |
| 05831 | PANAA036-002499 | PANAA036-002500 | 2/14/1992 | Premarin Women's Health Program Monthly Reports | | | |
| 05832 | PANAA038-000160 | PANAA038-000160 | | To the National Women's Political Caucus | | | |
| 05833 | PARKA007-001080 | PARKA007-001082 | 12/20/2002 | NDA 20-527 Prempro/Premphase (Conjugated Estrogens/Medroxyprogesterone Acetate Tablets) Prior Approval Supplement | | | |
| 05834 | PESKM003-000428 | PESKM003-000430 | | Address patient questions about ERT and Breast Cancer | | | |
| 05835 | PESKM003-000441 | PESKM003-000452 | 1/00/1999 | Prempro (Conjugated Estrogens/Medroxyprogesterone Acetate Tablets) 0.625 mg / 5 mg | | | |
| 05836 | PICKJ011-003007 | PICKJ011-003008 | 1/22/1988 | Letter from Penny Budoff, MD @ Women's Medical Center to James Pickar, MD | | | |
| 05837 | PINIM023-044633 | PINIM023-044634 | 4/1/2002 | Email from Marie Pinizzotto to Ian Ballard | | | |
| 05838 | | | 4/29/1991 | Pink Sheet regarding Food and Drug Administration's Fertility and Maternal Health Advisory Committee meeting in June 1991 | | | |
| 05839 | | | | Administration and Dosage | | | |
| 05840 | | | | Premarin 1957 | | | |

**EXHIBIT 4**

Edt v. Wyeth et al.
Plaintiffs Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|-------|----------|----------|---------|-------------|-------|--------|----------|
| 05841 | RHUDM007-000033 | RHUDM007-000059 | 11/30/1994 | Citizen Petition to Establish the Proper Composition of Conjugated Estrogens and Conjugated Estrogens Tablets | | | |
| 05842 | RIGGB007-002005 | RIGGB007-002007 | 4/24/1992 | Memorandum of Meeting | | | |
| 05843 | RIGGB007-002008 | RIGGB007-002010 | 6/23/1992 | Premarin / MPA FDA Meeting Results of Clinical Study Osteoporosis Indication Proposed Cardiovascular Clinical Study Proposed Labeling with Study Status of Labeling Supplement | | | |
| 05844 | ROSSC002-000117 | ROSSC002-000124 | 1/00/1979 | Breast Cancer Risk Factors Among Screening Program Participants | | | |
| 05845 | ROSSC002-000128 | ROSSC002-000135 | 11/00/1978 | Illegible of Exogenous Female Hormones in Altering the Risk of Benign and Malignant Neoplasms in Humans | | | |
| 05846 | ROSSC002-000198 | ROSSC002-000203 | 8/19/1976 | Menopausal Estrogens and Breast Cancer | | | |
| 05847 | ROSSC005-000011 | ROSSC005-000013 | 8/4/1994 | NDA 04-782 Premarin MACMIS 2195 | | | |
| 05848 | ROSSC005-001018 | ROSSC005-001078 | 5/00/2002 | Welcome POA 2 2002 Say Yes to the Science and Women of Premarin | | | |
| 05849 | ROSSC005-001079 | ROSSC005-001119 | 5/00/2002 | Premarin Family POA Leader's Guide - POA 2 | | | |
| 05850 | ROSSC007-000188 | ROSSC007-000189 | 8/13/2001 | Medwatch 8-93234-004R | | | |
| 05851 | ROSSC012-001044 | ROSSC012-001044 | 7/31/1997 | NDA 20-527/S-004 | | | |
| 05852 | ROSSC012-001743 | ROSSC012-001745 | 11/17/1995 | NDA 20-527 | | | |
| 05853 | ROSSC012-002074 | ROSSC012-002075 | 11/10/1995 | NDA 20-527 CE / MPA Combination Tablets Phase IV Biopharm Commitment | | | |
| 05854 | ROSSC012-002095 | ROSSC012-002097 | 11/18/1994 | Conjugated Estrogens and Medroxyprogesterone Acetate Combination Tablets NDA No. 20-527 | | | |
| 05855 | ROSSC015-000948 | ROSSC015-000950 | 12/30/1993 | Conjugated Estrogens and Medroxyprogesterone Acetate NDA No. 20-303 | | | |
| 05856 | ROSSC017-001471 | ROSSC017-001492 | 9/8/1998 | Guidance for Industry Labeling Guidance for Non-Contraceptive Estrogen Drug Products - Physician and Patient Labeling | | | |
| 05857 | ROSSC018-000631 | ROSSC018-000632 | 1/9/1998 | NDA 20-527/S-006 | | | |
| 05858 | ROSSC021-001995 | ROSSC021-002001 | 2/00/1972 | Suggested Labeling Guidelines for Estrogens | | | |
| 05859 | ROSSC022-000001 | ROSSC022-000002 | 2/15/1994 | Wyeth submits Supplemental New Drug Application S93 | | | |
| 05860 | ROSSC022-000012 | ROSSC022-000021 | 2/22/1995 | Letter from Food and Drug Administration to Wyeth re: New Drug Application 4-782/S-093 | | | |
| 05861 | ROSSC026-000606 | ROSSC026-000609 | 7/18/1995 | IND No. 21,696 Serial No. 122 | | | |
| 05862 | ROSSC026-000624 | ROSSC026-000627 | 9/24/2001 | N021396 Prempro (Conjugated Estrogens/Medroxyprogesterone Acetate Tablets) Premphase (Conjugated Estrogens/Medroxyprogesterone Acetate Tablets) | | | |
| 05863 | ROSSC034-000798 | ROSSC034-000802 | 1/11/1999 | NDA 4-782 Premarin (Conjugated Estrogens Tablets, USP) MACMIS 7000 | | | |
| 05864 | ROSSC036-002251 | ROSSC036-002252 | | NDA 04-782/S-129 Supplemental New Drug Application Submitted under Section 505(b) of the Federal Food, Drug, and Cosmetic Act for the Premarin (Conjugated Estrogens Tablets USP) | | | |
| 05865 | SALESTR003-000330 | SALESTR003-000533 | | Premarin Ralley 2000 -- Topics and Agenda (Power Point presentation) | | | |
| 05866 | SINAM002-000726 | SINAM002-000754 | 9/4/1996 | Guide to Understanding Studies on ERT/HRT and Breast Cancer Risk | | | |
| 05867 | SINAM002-000755 | SINAM002-000760 | | Breast Cancer-Physician | | | |
| 05868 | SINAM002-000840 | SINAM002-000840 | | Selling Presentation: Premarin vs Estrace | | | |
| 05869 | SOLOJ002-000312 | SOLOJ002-000345 | | Low Dose Premarin/MPA US Commercial Launch Plan | | | |
| 05870 | SOLOJ002-000352 | SOLOJ002-000355 | 7/24/2000 | Launch of Lower Dose ERT/HT Public Relations Plan | | | |
| 05871 | SOLOJ005-000359 | SOLOJ005-001097 | 00/00/2002 | Scientific Update on Hormones and Postmenopausal Health. 2002 Edition | | | |
| 05872 | SOLOJ005-001243 | SOLOJ005-001376 | 00/00/2002 | Scientific Update on Hormones and Postmenopausal Health | | | |
| 05873 | SOLOJ007-000053 | SOLOJ007-000064 | 7/11/2001 | Premarin Studies Summary. Additional Estrogen Benefits | | | |
| 05874 | SOLOJ007-000096 | SOLOJ007-00097 | | Publications and Presentations Summary | | | |
| 05875 | SOLOJ008-000417 | SOLOJ008-000417 | 11/13/2002 | Correspondence from Synavant to Jeff Soloman at Wyeth | | | |
| 05876 | SOLOJ010-001157 | SOLOJ010-001157 | 8/21/2001 | Women's Health Premarin Family Actual Results - Year to Date July 31, 2001 | | | |
| 05877 | SOLOJ010-001226 | SOLOJ010-001228 | | Income Statement Total Premarin Family Actual Results - Year to Date 12/31/01 | | | |
| 05878 | SOLOJ010-001229 | SOLOJ010-001230 | 3/29/2002 | Women's Health-US Total Premarin Actual Results - Year to Date 2/28/02 | | | |
| 05879 | SOLOJ010-001250 | SOLOJ010-001282 | | ERT/HRT Team Strategic Options 2002-2004 | | | |
| 05880 | SOLOJ010-001383 | SOLOJ010-001400 | | Major US Pharmaceuticals. The Lehman Brothers Soap Box: The Future of HRT a Survey of 102 Physicians | | | |
| 05881 | SOLOJ010-001821 | SOLOJ010-001827 | 8/26/2002 | Wyeth Ayerst 2003 Awards and Grants AHT - Confidential | | | |
| 05882 | SOLOJ012-000339 | SOLOJ012-000344 | 6/21/2002 | Prempro Premphase NDA 20-527 FDA Approvable Letter Dated June 7, 2002 | | | |
| 05883 | SOLOJ012-001132 | SOLOJ012-001145 | 00/00/2001 | Patient Enrollment Package. Patient Adherence/Education & Disease Management Program | | | |
| 05884 | SOLOJ020-000598 | SOLOJ020-000600 | 3/16/1994 | Finance Committee Authorization the North American Menopause Society Fellowship | | | |
| 05885 | SOLOJ020-000666 | SOLOJ020-000766 | 5/14/2002 | Roller Coaster of Menopausal Counseling HRG Strategic Planning | | | |
| 05886 | SOLOJ022-001040 | SOLOJ022-001042 | 3/27/1996 | Cummings Study: Revised Strategic Recommendations | | | |
| 05887 | SOLOJ026-000521 | SOLOJ026-000556 | | Premarin Family. Lederle Sales Force Maximizing It's Potential | | | |
| 05888 | SOLOJ027-046439 | SOLOJ027-046442 | | The National Hormone Council; DEPO: Janas, Bernadette 1/03/2008 EX 37 | | | |
| 05889 | SONKJ007-000001 | SONKJ007-000003 | 12/9/2002 | NDA 04-782/S-128 | | | |
| 05890 | SONKJ007-000004 | SONKJ007-000032 | 12/9/2002 | NDA 20-527/S-029 | | | |
| 05891 | SONKJ012-000861 | SONKJ012-000862 | 5/3/1942 | NDA 4782 | | | |

EXHIBIT 4

Ed v. Wyeth et al.
Plaintiff's Exhibit

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 05892 | SONKJ012-001276 | SONKJ012-001280 | 10/27/1997 | Premarin; / Prempro / Premphase FDA Meeting - 10/20/97; Minutes | | | |
| 05893 | SONKJ016-000489 | SONKJ016-000491 | 5/20/1998 | NDA 4-782 Premarin (Conjugated Estrogens) Tablets MACMIS 6663 | | | |
| 05894 | SONKJ023-001742 | SONKJ023-001747 | 12/22/1992 | Conjugated Estrogens and Medroxyprogesterone Acetate NDA No. 20-303 | | | |
| 05896 | STEPW014-007867 | STEPW014-007869 | 9/3/2002 | Correspondence from FDA to Jennifer Norman | | | |
| 05897 | STEPW014-008128 | STEPW014-008128 | 9/15/2002 | Re: (no subject) | | | |
| 05898 | STEPW014-008654 | STEPW014-008654 | 9/25/2002 | Dr Gentile and WHI | | | |
| 05899 | STEPW014-009108 | STEPW014-009109 | 9/27/2002 | Bob Essner | | | |
| 05900 | STEPW014-009141 | STEPW014-009141 | 9/27/2002 | Fwd: MedWatch - new safety info on Prempro/Premphase and Premarin | | | |
| 05901 | STRIS003-000711 | STRIS003-000713 | | Core Messages - Premarin Benefits Packages | | | |
| 05902 | STRIS003-001526 | STRIS003-001554 | 00/00/1996 | Guide to Understanding Studies on ERT/HRT and Breast Cancer Risk | | | |
| 05903 | STRIS003-001594 | STRIS003-001594 | 2/3/2000 | Feedback Teleconference Thursday February 3, 2000 JAMA Article Ayerst Lederle & Wyeth Field Trainers | | | |
| 05904 | STRIS004-000203 | STRIS004-000203 | 8/9/1995 | Williams and Wilkins | | | |
| 05905 | STRIS004-000214 | STRIS004-000214 | 5/8/1995 | Prempro | | | |
| 05906 | STRIS004-000221 | STRIS004-000226 | 7/1/1999 | Marketing Plan for the Transitional Patient | | | |
| 05907 | STRIS004-000228 | STRIS004-000243 | 6/00/1986 | Promoting Premarin: Tactical Reps | | | |
| 05908 | STRIS012-000097 | STRIS012-000100 | 12/17/2001 | NDA No. 21-417 Premarin (Conjugated Estrogens Tablets, USP) | | | |
| 05909 | STRIS013-000185 | STRIS013-000186 | | Premarin and Indemnification | | | |
| 05910 | STRIS013-000187 | STRIS013-000188 | | Prempro or Premphase and Indemnification | | | |
| 05911 | STRIS013-000250 | STRIS013-000251 | 7/1/2002 | Early Stopping of WHI Trial of Estrogen Plus Progestin | | | |
| 05912 | STRIS013-000297 | STRIS013-000300 | | Handwritten charts | | | |
| 05913 | STRIS013-000311 | STRIS013-000311 | 7/9/2002 | Member Alert: NIH Halts WHI Study on Estrogen and Progestin | | | |
| 05914 | STRIS013-000318 | STRIS013-000326 | 7/8/2002 | Premarin Oral Family - Briefing Document | | | |
| 05915 | STRIS014-000146 | STRIS014-000152 | | Prempro Q1 and Q2 2002 Incentive Enhancement | | | |
| 05916 | STRIS014-000580 | STRIS014-000581 | | Body Copy for Prempro .45/1.5 AD | | | |
| 05917 | STRIS016-004644 | STRIS016-004645 | 12/1/2000 | Pre launch Direct Mail Concepts | | | |
| 05918 | STRIS016-018740 | STRIS016-018741 | | Premarin Finance Proposed Marketing Budget 1999 | | | |
| 05919 | STRIS016-019072 | STRIS016-019073 | | Premarin Franchise = Budget Reduction Implication | | | |
| 05920 | STRIS016-068583 | STRIS002-068632 | | Promoting Intervention | | | |
| 05921 | W-MDL04782-00097066 | W-MDL04782-00097094 | 4/9/1997 | Submission of Data | | | |
| 05922 | W-MDL04782-00100468 | W-MDL04782-00100470 | 10/27/1997 | Submission of Requested Materials | | | |
| 05923 | W-MDL04782-00119713 | W-MDL04782-00119724 | | Ross Paper | | | |
| 05924 | W-MDL04782-00127749 | W-MDL04782099127756 | 3/24/1999 | Submission of Meeting Minutes | | | |
| 05925 | W-MDL04782-00140916 | W-MDL04782-00140917 | 6/28/1994 | Labeling Guidance | | | |
| 05926 | W-MDL04782-00141573 | W-MDL04782-00141576 | 4/14/1992 | Proposed DTC Advertisement | | | |
| 05927 | W-MDL303-00079350 | W-MDL303-00079357 | 2/19/1993 | Notice of insufficient filing (NDA 20-303) | | | |
| 05928 | W-MDL303-00081182 | W-MDL303-00081186 | 3/7/1995 | List of teleconference participants (NDA 20-303) | | | |
| 05929 | W-MDL303-00081734 | W-MDL303-00081738 | 8/7/1992 | FDA meeting minutes (NDA 20-303) | | | |
| 05930 | W-MDL303-00081887 | W-MDL303-00081906 | 7/13/1990 | Estrogen Drug Products Labeling Guidance - Premarin Labeling Revision (NDA 20-303) | | | |
| 05931 | STRIS019-004234 | STRIS019-004320 | 10/11/2002 | PowerPoint Presentation | | | |
| 05932 | VICTJ001-000008 | VICTJ001-000010 | 8/10/1992 | Premarin (Conjugated Estrogens,USP) Tablets NDA 4-782 | | | |
| 05933 | VICTJ005-001521 | VICTJ005-001522 | 8/19/1991 | Ron Ross Breast Cancer data | | | |
| 05934 | W-DDL-00000035 | W-DDL-00000042 | 3/17/2000 | Dear Doctor Letter regarding label change | | | |
| 05935 | W-DDL-00000102 | W-DDL-00000112 | 8/28/2002 | Dear Doctor Letter re: Prempro/Premphase labeling change | | | |
| 05936 | WEBEM014-003238 | WEBEM014-003241 | | HRT Summit: Strategic Implications - Medical / Marketing Sub-team Objective and Strategies | | | |
| 05937 | WEBEM015-016138 | WEBEM015-016138 | | Email from Joe to Bob | | | |
| 05938 | WEBEM015-018824 | WEBEM015-018827 | | Questions and Answers (as of Tuesday 1:30) | | | |
| 05939 | W-IND-01000003 | W-IND-01000179 | 2/14/1978 | IND 14, 189 | | | |
| 05940 | W-IND-02000180 | W-IND-02000246 | 3/18/1986 | IND 13, 146 | | | |
| 05941 | W-MCL001-01869 | W-MCL001-01916 | | Alzheimer's Disease Research: Possible Causes. Potential Treatment | | | |
| 05942 | W-MCL004-01720 | W-MCL004-01723 | 3/17/1992 | February 14 Fertility and Maternal Health Drugs Advisory Committee Meeting | | | |
| 05943 | W-MCL011-01011 | W-MCL011-01014 | 12/4/1975 | Increased Risk of Endometrial Carcinoma among Users of Conjugated Estrogens | | | |
| 05944 | W-MCL011-01022 | W-MCL011-01025 | 12/4/1975 | Association of Exogenous Estrogen and Endometrial Carcinoma | | | |
| 05945 | W-MCL017-00292 | W-MCL017-00295 | 2/00/1990 | Mammographic Changes Associated with Postmenopausal Hormone Replacement Therapy: A Longitudinal Study | | | |
| 05946 | W-MCL017-00322 | W-MCL017-00324 | 1/00/1990 | Hormonal Replacement Therapy: Mammographic Manifestations | | | |
| 05947 | W-MDL04782-00000028 | W-MDL04782-00000029 | 1/2/1990 | FDA Approval of Premarin Tablet Labeling | | | |
| 05948 | W-MDL04782-00000201 | W-MDL04782-00000202 | 11/27/1989 | Premarin Cardioprotection Claim | | | |
| 05949 | W-MDL04782-00000281 | W-MDL04782-00000285 | | Now. Help women grow old gracefully | | | |
| 05950 | W-MDL04782-00000296 | W-MDL04782-00000298 | 10/26/1989 | Premarin Cardioprotection Claim | | | |
| 05951 | W-MDL04782-00001550 | W-MDL04782-00001552 | 5/22/1990 | SPECIAL REGULATORY UPDATE. Prescription Estrogen Drug Products: Patient Package Insert Requirement. Final Rule | | | |
| 05952 | W-MDL04782-00009642 | W-MDL04782-00009644 | 7/15/1986 | Premarin FDA Meeting | | | |
| 05953 | W-MDL04782-00009642 | W-MDL04782-00009644 | 7/15/1986 | Premarin Food and Drug Administration Meeting | | | |
| 05954 | W-MDL04782-00013800 | W-MDL04782-00013803 | 00/00/1987 | ESTROGEN DEFICIENCY: SHORT-TERM SYMPTOMS, LONG-TERM CONSEQUENCES. PREMARIN (conjugated estrogens tablets) | | | |
| 05955 | W-MDL04782-00014926 | W-MDL04782-00014928 | 3/20/1942 | Ayerst letter to Carson Frailey of the American Drug Manufacturers Association | | | |
| 05956 | W-MDL04782-00014934 | W-MDL04782-00014934 | 2/20/1942 | Document listing procedure steps from The Amer Company | | | |
| 05957 | W-MDL04782-00014959 | W-MDL04782-00014960 | 4/27/1942 | Pending NDA 4782 Premarin Tablets | | | |
| 05958 | W-MDL04782-00014962 | W-MDL04782-00014964 | 5/8/1942 | Letter to Ayerst from the Food and Drug Administration | | | EXHIBIT 4 |

Case 3:10-cv-02474-B Document 120-4 Filed 03/09/12 Page 77 of 222 PageID 8231

Edi v. Wyeth et al.
Plaintiff's Exhibit

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|-------|----------|----------|---------|-------------|-------|--------|----------|
| 05959 | W-MDL04782-00014967 | W-MDL04782-00014969 | 5/16/1942 | Letter to Mr. Carson Frailey @ American Drug Manufacturers Association; Depo: Robert Essner 6/29/06 EX 003: Letter | | | |
| 05960 | W-MDL04782-00014976 | W-MDL04782-00014977 | 3/21/1947 | NDA 4782 | | | |
| 05961 | W-MDL04782-00014992 | W-MDL04782-00014993 | 9/1/1966 | NDA 4782, Premarin Tablets | | | |
| 05962 | W-MDL04782-00015081 | W-MDL04782-00015083 | | PREMARIN TABLETS NDA 4782 LOG 00001938. Panel on Antineoplastic Drugs | | | |
| 05963 | W-MDL04782-00015084 | W-MDL04782-00015085 | | PREMARIN TABLETS NDA 4782 LOG 00001938. Panel on Drugs Used in Disturbances of the Reproductive System | | | |
| 05964 | W-MDL04782-00015124 | W-MDL04782-00015130 | 00/00/1972 | PREMARIN BRAND OF CONJUGATED ESTROGENS TABLETS, U.S.P. | | | |
| 05965 | W-MDL04782-00015151 | W-MDL04782-00015152 | 9/25/1972 | NDA 4782, PREMARIN (Conjugated Estrogens, U.S.P.) Tablets. DESI 1543 | | | |
| 05966 | W-MDL04782-00015154 | W-MDL04782-00015155 | 10/18/1972 | NDA 4782, PREMARIN Tablets (Conjugated estrogens tablets USP) | | | |
| 05967 | W-MDL04782-00015164 | W-MDL04782-00015165 | 2/15/1973 | NDA 4782 Premarin (Conjugated estrogens Tablets U.S.P.) | | | |
| 05968 | W-MDL04782-00015184 | W-MDL04782-00015185 | 3/30/1973 | NDA 4782, Premarin Tablets | | | |
| 05969 | W-MDL04782-00015201 | W-MDL04782-00015202 | | PREMARIN (Conjugated Estrogens Tablets, U.S.P.) | | | |
| 05970 | W-MDL04782-00015239 | W-MDL04782-00015245 | | Estrogens and Emotions | | | |
| 05971 | W-MDL04782-00015494 | W-MDL04782-00015494 | 7/24/1973 | NDA 4-782, PREMARIN (conjugated estrogens U.S.P.) Tablets: | | | |
| 05972 | W-MDL04782-00015981 | W-MDL04782-00015981 | 12/10/1973 | NDA 4-782. PREMARIN (conjugated estrogens, U.S.P.) Tablets | | | |
| 05973 | W-MDL04782-00015982 | W-MDL04782-00016002 | | PREMARIN AND THE TREATMENT OF POSTMENOPAUSAL OSTEOPOROSIS | | | |
| 05974 | W-MDL04782-00016708 | W-MDL04782-00016715 | | WHY STOP ESTROGEN REPLACEMENT THERAPY AFTER THE HOT FLUSHES HAVE SUBSIDED. WHEN THE DEFICIENCY IS STILL THERE? | | | |
| 05975 | W-MDL04782-00017144 | W-MDL04782-00017151 | 7/8/1974 | SUGGESTED LABELING GUIDELINES FOR ESTROGENS | | | |
| 05976 | W-MDL04782-00025944 | W-MDL04782-00025944 | 8/28/1992 | Division of Drug Marketing, Advertising, and Communications letter | | | |
| 05977 | W-MDL04782-00026470 | W-MDL04782-00026472 | 10/26/1987 | New FDA Text of Estrogen Package Insert and PPI | | | |
| 05978 | W-MDL04782-00026508 | W-MDL04782-00026511 | 6/25/1992 | Premarin Osteoporosis Labeling Ayerst / FDA Chronology - Major Events | | | |
| 05979 | W-MDL04782-00026817 | W-MDL04782-00026828 | 8/25/1992 | FDA Letter to Wyeth | | | |
| 05980 | W-MDL04782-00027029 | W-MDL04782-00027334 | 10/1/1976 | TRANSCRIPT OF PROCEEDINGS FOOD AND DRUG ADMINISTRATION OBSTETRICS AND GYNECOLOGY ADVISORY COMMITTEE | | | |
| 05981 | W-MDL04782-00027343 | W-MDL04782-00027513 | 12/16/1975 | TRANSCRIPT OF PROCEEDINGS. OBSTETRICS AND GYNECOLOGY ADVISORY COMMITTEE | | | |
| 05982 | W-MDL04782-00027520 | W-MDL04782-00027522 | 2/19/1975 | PREMARIN (Conjugated Estrogens, U.S.P.) Conference with officials of the FDA on proposed revisions of the U.S.P. monograph of 02191975 | | | |
| 05983 | W-MDL04782-00027548 | W-MDL04782-00027557 | | SUGGESTED LABELING GUIDELINES FOR ESTROGENS | | | |
| 05984 | W-MDL04782-00027564 | W-MDL04782-00027565 | 3/13/1973 | PREMARIN (conjugated estrogens) Tablets | | | |
| 05985 | W-MDL04782-00028448 | W-MDL04782-00028470 | 4/24/1978 | DIFFERENT BIOLOGICAL PROFILES IN RESPONSE TO VARIOUS ESTROGENS | | | |
| 05986 | W-MDL04782-00032315 | W-MDL04782-00032316 | 3/10/1980 | Consultation with Dr. Brian Macmahon Harvard School of Public Health | | | |
| 05987 | W-MDL04782-00033898 | W-MDL04782-00033899 | 4/00/1990 | Nothing else is PREMARIN (conjugated estrogens tablets) Exclusively from natural sources 0.625 mg | | | |
| 05988 | W-MDL04782-00035523 | W-MDL04782-00035525 | 11/9/1989 | NDA No. 4-782 | | | |
| 05989 | W-MDL04782-00035526 | W-MDL04782-00035546 | | CLINICAL STUDIES SUPPORTING THE USE OF PREMARIN TO DECREASE THE RISK OF CORONARY HEART DISEASE IN POSTMENOPAUSAL WOMEN | | | |
| 05990 | W-MDL04782-00037054 | W-MDL04782-00037055 | 8/7/1992 | NDA 4-782 | | | |
| 05991 | W-MDL04782-00047468 | W-MDL04782-00047495 | 00/00/1995 | PREMARIN Product Training Program | | | |
| 05992 | W-MDL04782-00047601 | W-MDL04782-00047617 | 2/00/1992 | A DOCTOR'S GUIDE FOR WOMEN AT MENOPAUSE MAKING A CHOICE ABOUT ESTROGEN | | | |
| 05993 | W-MDL04782-00050222 | W-MDL04782-00050223 | 7/16/1991 | Premarin Cardiovascular Labeling | | | |
| 05994 | W-MDL04782-00059874 | W-MDL04782-00059876 | 2/15/1984 | FDA Fertility and Maternal Health Advisory Committee Meeting 02091984 - 02101984 | | | |
| 05995 | W-MDL04782-00059877 | W-MDL04782-00059888 | 2/9/1984 | OPEN SESSION | | | |
| 05996 | W-MDL04782-00060469 | W-MDL04782-00060481 | 3/00/1993 | What a Man Should Know About Menopause | | | |
| 05997 | W-MDL04782-00064017 | W-MDL04782-00064024 | | When Women outlive their Ovaries | | | |
| 05998 | W-MDL04782-00064630 | W-MDL04782-00064631 | 1/9/1976 | Dear Doctor Letter communicating the results of the advisory committee meeting | | | |
| 05999 | W-MDL04782-00067561 | W-MDL04782-00067573 | 2/19/1986 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use | | | |
| 06000 | W-MDL04782-00082263 | W-MDL04782-00082567 | 10/1/1976 | Transcript of Proceedings - Obstetrics and Gynecology Advisory Committee | | | |
| 06001 | W-MDL04782-00082568 | W-MDL04782-00082575 | 1/12/1976 | FDA's Memoranda of Conferences with Ayerst's Representatives on January 7 and 12, 1976 | | | |
| 06002 | W-MDL04782-00082750 | W-MDL04782-00082755 | 2/27/1975 | Commentary | | | |
| 06003 | W-MDL04782-00094079 | W-MDL04782-00094081 | 1/13/1998 | FDA Contact | | | |
| 06004 | W-MDL04782-00095312 | W-MDL04782-00095314 | 4/30/1998 | FDA Contact Report | | | |
| 06005 | W-MDL04782-00095525 | W-MDL04782-00095527 | 8/7/1998 | Notice of Inadequacy | | | |
| 06006 | W-MDL04782-00095886 | W-MDL04782-00095889 | 11/19/1998 | FDA Telephone Contact; Conjugated Estrogens Standards FDA Contact | | | |
| 06007 | W-MDL303-00082550 | W-MDL303-00082560 | 3/16/1994 | Minutes from the February 2, 1994 Meeting with FDA Regarding the 8-Arm Osteoporosis Study (NDA 20-303) | | | |
| 06008 | W-MDL303-00082574 | W-MDL303-00082577 | 2/14/1994 | Memorandum of Meeting (of resubmission) (NDA 20-303) | | | |
| 06009 | W-MDL303-00082597 | W-MDL303-00082607 | 1/13/1994 | Premarin/MPA 8 Arm Osteoporosis Study (NDA 20-303) | | | |
| 06010 | W-MDL303-00082810 | W-MDL303-00082811 | 10/26/1994 | Premarin/MPA NDA Review (NDA 20-303) | | | |

**EXHIBIT 4**

Ed l v. Wyeth et al.
Plaintiff's Trial Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 06011 | W-MDL303-00083112 | W-MDL303-00083113 | 1/24/1996 | Premarin/MPA Breast Cancer Phase IV Commitment (NDA 20-303) | | | |
| 06012 | W-MDL303-00083689 | W-MDL303-00083862 | 2/16/1995 | Premarin/MPA Separate Tablets; Medical Officer's Review (NDA 20-303) | | | |
| 06013 | W-MDL303-00084282 | W-MDL303-00084283 | 2/14/1997 | FDA Contact Report - Prempro Premphase (NDA 20-303) | | | |
| 06014 | W-MDL303-00084429 | W-MDL303-00084695 | 9/25/1997 | Phase IV Commitment (NDA 20-303) | | | |
| 06015 | W-MDL303-00084713 | W-MDL303-00084714 | 11/12/1997 | Correspondence re: NDA and investigation of breast cancer risk (NDA 20-303) | | | |
| 06016 | W-MDL527-00035136 | W-MDL303-00085237 | 5/2/1985 | FDA Contact Report (NDA 20-527) | | | |
| 06017 | W-MDL527-00035879 | W-MDL527-00036806 | 1/8/1997 | Supplemental Application (NDA 20-527) | | | |
| 06018 | W-MDL527-00037299 | W-MDL527-00037301 | 8/8/1997 | FDA Telephone Contact Report (NDA 20-527) | | | |
| 06019 | W-MDL527-00039707 | W-MDL527-00039713 | 12/1/1998 | FDA Contact Report (NDA 20-527) | | | |
| 06020 | W-MDL527-00039728 | W-MDL527-00039731 | 1/4/1999 | Prempro/Premphase Tablets MACMIS #6819 (NDA 20-527) | | | |
| 06021 | W-MDL527-00044383 | W-MDL527-00044428 | 4/30/2002 | Labeling Supplement (NDA 20-527) | | | |
| 06022 | | | 10/6/2005 | Wyeth Citizen Petition | | | |
| 06023 | YAVUE006-000690 | YAVUE006-000756 | 4/6/2001 | Prempro 0.45mg/1.5mg Training System Module 4: Selling Skills | | | |
| 06024 | ALIVJ003-000817 | ALIVJ003-000819 | 9/8/1998 | NDA 4-782/S-093 | | | |
| 06025 | CHOOM010-000656 | CHOOM010-000670 | 7/22/1977 | Progestational Drug Products for Human Use Requirements for Labeling Directed to the Patient | | | |
| 06026 | CHOOM023-001619 | CHOOM023-001665 | 11/20/1997 | Endocrinologic and Metabolic Drugs Advisory Committee Clinical Review | | | |
| 06027 | CONNS017-000037 | CONNS017-000037 | 2/28/1990 | FDA Letter to Barr | | | |
| 06028 | CONTA025-026426 | CONTA025-026426 | 5/1/2002 | JAMA - request to meet with editor | | | |
| 06029 | CONTA025-026427 | CONTA025-026427 | 5/1/2002 | 24-Apr-02 | | | |
| 06030 | DUROJ017-000947 | DUROJ017-000949 | | Hello. This is Dr. Pamela Cobb from Global Medical Affairs | | | |
| 06031 | DUROJ042-000027 | DUROJ042-000064 | 4/3/1996 | Consumer Magazines Seminar and Overview of DTC Competitive Advertising Spending | | | |
| 06032 | DUROJ042-000974 | DUROJ042-000975 | 9/2/1997 | Finance Committee Authorization Unrestricted Educational Grants | | | |
| 06033 | DUROJ044-002415 | DUROJ044-002422 | | Premarin HCP 1999 Budget | | | |
| 06034 | ESSNR001-000513 | ESSNR001-000517 | | Chronology of the Major Events Related to Premarin/MPA | | | |
| 06035 | FARAN024-083474 | FARAN024-083487 | 9/00/1999 | Body of Evidence DTC AD Evaluation for Wyeth Ayerst prepared by Zimmerman & Associates | | | |
| 06036 | | | 12/1/1999 | FDA Approval of ANDA 40-311 | | | |
| 06037 | | | 2/4/2004 | Guidance For Industry -- Labeling Guidance for Noncontraceptive Estrogen Drug Products for the Treatment of Vasomotor Symptoms and Vulvar and Vaginal Atrophy Symptoms -- Prescribing Information for Health Care Providers and Patient Labeling | | | |
| 06038 | FDAGUIDE-00000008 | FDAGUIDE-00000015 | 10/29/1976 | Federal Register, Vol. 41, No. 210, p. 47573 | | | |
| 06039 | FDAGUIDE-00000195 | FDAGUIDE-00000207 | 9/00/1998 | FDA Labeling Guidance for MPA | | | |
| 06040 | HENRL005-000110 | HENRL005-000148 | 5/15/1998 | Premarin Franchise Strategic Options 1999 - 2003 | | | |
| 06041 | HENRL005-000554 | HENRL005-000587 | 3/20/2002 | 2002 Public Relations Flexible Strategies for a Changed World | | | |
| 06042 | HENRL006-000589 | HENRL006-000590 | 6/15/1998 | FDA Ad Letters | | | |
| 06043 | HOLSN005-000735 | HOLSN005-000737 | 4/11/1988 | Oral Estrogens for Postmenopausal Osteoporosis Drug Efficacy Study Implementation Reevaluation | | | |
| 06044 | KERZC007-000212 | KERZC007-000232 | 5/00/1998 | Premarin | | | |
| 06045 | LEVIG001-000540 | LEVIG001-000567 | 10/22/2002 | Bridging what is Known and what is not Known FDA Perspective and Response | | | |
| 06046 | MARTN009-001298 | MARTN009-001320 | 7/10/2001 | Review and Approval of Promotional Material (Formerly Administrative Policy 420) | | | |
| 06047 | MOORK016-000002 | MOORK016-000464 | 6/20/1991 | Fertility and Maternal Health Drugs Advisory Committee Workshop of current status of combined Hormone Replacement Therapy Volume I (FDA) | | | |
| 06048 | NORMJ003-000842 | NORMJ003-000843 | 10/30/1992 | ANDA 81-239 (2.5 mg) 81-240 (5 mg) | | | |
| 06049 | PANAA028-000237 | PANAA028-000239 | 7/25/1972 | Notices | | | |
| 06050 | PARKA012-001751 | PARKA012-001752 | 2/3/2003 | Document | | | |
| 06051 | POUSB002-000229 | POUSB002-000230 | | NDA 20-527/S-030 | | | |
| 06052 | ROSSC002-000055 | ROSSC002-000076 | 12/22/1976 | Labeling for Estrogens for General Use, 41 Fed. Reg. 43108-23 (Sept. 29, 1976) and 41 Fed. Reg. 47573-78 (Oct. 29, 1976) ; FDA Docket Nos. 76N-0384: 76N-0261; DESI 2238: 76N-0377; DESI 7661- Docket Nos. 76N-0381; DESI Nos. 740,1543, 2238, and 7661 | | | |
| 06053 | ROSSC023-000496 | ROSSC023-000498 | 10/14/1991 | NDA No. 4-782 Premarin (Conjugated Estrogens) Tablets | | | |
| 06055 | ROSSC023-000607 | ROSSC023-000611 | 11/21/1995 | Prempro/Premphase (Conjugated Estrogens/Medroxyprogesterone Acetate) Single Combination Tablets NDA 20-257 MACMIS 3671 | | | |
| 06056 | ROSSC040-002303 | ROSSC040-002303 | 9/10/2002 | Document | | | |
| 06057 | SONKJ028-000239 | SONKJ028-000246 | 10/5/1993 | Memorandum of Meeting Premarin /MPA Refusal to File NDA No. 20-303 | | | |
| 06058 | SONKJ207-000333 | SONKJ207-000334 | | Approval Letter from Daniel Shames @ FDA to Jennifer Norman at Wyeth | | | |
| 06059 | STRIS012-000151 | STRIS012-000151 | 3/20/2001 | FDA Telephone Contact: NDA No. 20-527 / S-017 | | | |
| 06060 | STRIS016-070468 | STRIS016-070470 | | Agenda for 2/28 Strat Ops Discussion | | | |
| 06061 | STRIS019-006776 | STRIS019-006792 | 5/30/2002 | Contraceptive Team | | | |
| 06062 | | | 10/00/2002 | USPTF 10-02: Hormone Replacement Therapy for Primary Prevention of Chronic Conditions | | | |
| 06063 | VICTJ005-000616 | VICTJ005-000617 | 5/27/1992 | FDA Advisory Committee: Osteoporosis | | | |
| 06064 | WEBEM015-016137 | WEBEM015-016137 | 4/23/2002 | Additional thoughts about continuous use sales line | | | |
| 06065 | W-LABELS-000218 | W-LABELS-000221 | 00/00/1991 | PDR 1991 - Premarin | | | |
| 06066 | W-MDL04782-00009652 | W-MDL04782-00009653 | 12/20/1978 | Workshop on Estrogen and Endometrial Cancer | | | |
| 06067 | W-MDL04782-00009973 | W-MDL04782-00009974 | 9/10/1981 | OPEN SESSION | | | |
| 06068 | W-MDL04782-00015184 | W-MDL04782-00015185 | 3/30/1973 | NDA 4782, Premarin Tablets | | | |
| 06069 | W-MDL04782-00026232 | W-MDL04782-00026243 | 2/00/1990 | LABELING GUIDANCE FOR ESTROGEN DRUG PRODUCTS PHYSICIAN LABELING | | | EXHIBIT 4 |

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 79 of 222   PageID 8233

Ed v. Wyeth et al.
Plaintiff's Trial Exhibits

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|-------|----------|----------|---------|-------------|-------|--------|----------|
| 06070 | W-MDL04782-00026470 | W-MDL04782-00026472 | 10/26/1987 | New FDA Text of Estrogen Package Insert and PPI | | | |
| 06071 | W-MDL04782-00027562 | W-MDL04782-00027563 | 4/5/1973 | PREMARIN TABLETS | | | |
| 06072 | W-MDL04782-00027685 | W-MDL04782-00027827 | 2/18/1977 | TRANSCRIPT OF PROCEEDINGS. ENDOCRINOLOGY AND METABOLISM ADVISORY COMMITTEE | | | |
| 06073 | W-MDL04782-00032623 | W-MDL04782-00032649 | 4/26/1984 | FERTILITY AND MATERNAL HEALTH DRUGS ADVISORY COMMITTEE. VOLUME I | | | |
| 06074 | W-MDL04782-00034653 | W-MDL04782-00034656 | 6/14/1991 | Premarin (Conjugated Estrogens, USP) NDA 4-782/S-084 | | | |
| 06075 | W-MDL04782-00038769 | W-MDL04782-00038770 | 8/24/1984 | NDA 4-782. Premarin (R) (Conjugated Estrogens, U.S.P.) | | | |
| 06076 | W-MDL04782-00062830 | W-MDL04782-00062830 | 3/14/1978 | NDA 4-782: PREMARIN (Conjugated Estrogens Tablets, U.S.P.) | | | |
| 06077 | W-MDL04782-00062831 | W-MDL04782-00062848 | 3/1/1978 | THE ROLE OF PROGESTINS IN ESTROGEN REPLACEMENT THERAPY | | | |
| 06078 | W-MDL04782-00064016 | W-MDL04782-00064016 | 7/7/1975 | TRANSMITTAL OF ADVERTISEMENTS AND PROMOTIONAL LABELING FOR DRUGS FOR HUMAN USE. NDA NUMBER N04782. PREMARIN ( Conjugated Estrogens, U.S.P.) Tablets | | | |
| 06079 | W-MDL303-00081663 | W-MDL303-00081664 | 9/9/1992 | Cardiovascular Labeling (NDA 20-303) | | | |
| 06080 | W-MDL303-00081988 | W-MDL303-00081989 | 6/2/1993 | FDA Letter Regarding Osteoporosis Issues (NDA 20-303) | | | |
| 06081 | W-MDL303-00083037 | W-MDL303-00083097 | 8/18/1994 | Premarin/MPA Separate Tablets Direction Circulars (NDA 20-303) | | | |
| 06082 | W-MDL303-00085231 | W-MDL303-00085234 | 9/29/2000 | Response to FDA request for revised labeling (NDA 20-303) | | | |
| 06083 | ROSSC002-000117 | ROSSC002-000124 | 4/25/1978 | Breast Cancer Risk Factors Among Screen Program Participants | | | |
| 06084 | GPIL005-001777 | GPIL005-001777 | 3/15/1990 | Estrogen-Progestogen Replacement and Cancer Risk | | | |
| 06085 | CONNS008-001160 | CONNS008-001160 | 4/18/1997 | Letter from Gambrell to Rofsky | | | |
| 06086 | PICKJ009-001232 | PICKJ009-001233 | 12/3/1996 | Memo from Michaelis to File Re: Breats Cancer and Hormone Therapy | | | |
| 06087 | DUROJ005-000860 | DUROJ005-000862 | | Press Release Re: Wyeth funding of Alzheimer study | | | |
| 06088 | PANAA016-000391 | PANAA016-000396 | | Launch Issues / Tactics | | | |
| 06089 | FISHG001-000345 | FISHG001-000349 | 8/13/1992 | Letter from Hoyle to Hite | | | |
| 06090 | FISHG001-000267 | FISHG001-000269 | 9/10/1992 | Memo from Victoria to Wetzel | | | |
| 06091 | FISHG001-000270 | FISHG001-000272 | 8/26/1992 | Memo from Wetzel to Victoria | | | |
| 06092 | YAVUE001-001045 | YAVUE001-001198 | 00/00/1988 | Premarin Family training manual | | | |
| 06093 | CONTA003-000623 | CONTA003-000672 | 00/00/1995 | Women's health issues and hormones; Alice Perrone 8/30/06 DEPO EX 001: Sales Training Material | | | |
| 06094 | CONNS005-000311 | CONNS005-000337 | | Premarin Historical Backgrounder | | | |
| 06095 | COBBP002-000136 | COBBP002-000140 | 6/14/1997 | Letter from Colsante to Rofsky | | | |
| 06096 | PANAA033-000063 | PANAA033-000080 | 3/16/1995 | Speroff Transcript | | | |
| 06097 | GPIL009-001533 | GPIL009-001534 | 7/17/1989 | Memo from Joyner to Christie | | | |
| 06098 | PANAA025-001447 | PANAA025-001448 | 8/2/1989 | Letter from Ross to Rothman | | | |
| 06099 | GPIL018-000067 | GPIL018-000071 | 7/15/1991 | Memo from Fructman to Michaelis | | | |
| 06100 | GPIL018-000072 | GPIL018-000074 | 6/15/1991 | MPA/ CEE Dose Regimens | | | |
| 06101 | GPIL018-000075 | GPIL018-000077 | | Lipid Profile Effects | | | |
| 06102 | GPIL018-000078 | GPIL018-000078 | | Lipid Profile Effects | | | |
| 06103 | GPIL018-000079 | GPIL018-000079 | | Clinical Trials: Effects of Hormones | | | |
| 06104 | GPIL018-000080 | GPIL018-000080 | | Effects of ERT or HRT | | | |
| 06105 | GPIL018-000081 | GPIL018-000081 | | Effects of Hormone Replacement Therapy | | | |
| 06106 | COBBP016-001047 | COBBP016-001097 | 00/00/1995 | Hormone Replacement Therapy (HRT) | | | |
| 06258 | CHOOM007-000956 | CHOOM007-000956 | 3/5/1998 | W-A check request for unrestricted education grant : Amount $152,500.00 | | | |
| 06259 | CHOOM007-000957 | CHOOM007-000957 | 3/5/1998 | W-A check request for 1998 Annual Corporate Advisory Dues : Amount $10,000.00 | | | |
| 06260 | CHOOM007-000968 | CHOOM007-000970 | 1/23/1998 | W-A check request for unrestricted grant to support the Indiana Osteoporosis Prevention Initiative : Amount $20,000.00 | | | |
| 06261 | CHOOM007-000970 | CHOOM007-000970 | 3/13/1998 | Copy of check to IN State Dept. of Health : Amount $20,000.00 | | | |
| 06262 | CHOOM007-000972 | CHOOM007-000972 | 11/18/1997 | 1998 CME Activities Budget : Amount $775,000.00 | | | |
| 06263 | CHOOM007-000973 | CHOOM007-000973 | 11/18/1997 | 1998 CME Activities - marketing fund : Amount $7,902,010.00 | | | |
| 06264 | CHOOM007-000974 | CHOOM007-000974 | 12/18/1997 | Wyeth check request for NYLCare HRT mailing to members and MDs : Amount $14,707.00 | | | |
| 06265 | CHOOM007-000985 | CHOOM007-000985 | 10/27/1997 | Wyeth check request for PPFA menopause program (2nd payment of 3) : Amount $166,666.00 | | | |
| 06266 | CHOOM007-000995 | CHOOM007-000995 | 7/29/1997 | W-A check request for grant to fund AMWA's Advanced Curriculum on Women's Health International Conference : Amount $50,000.00 | | | |
| 06267 | CHOOM007-001015 | CHOOM007-001016 | 6/18/1997 | Wyeth check request for funding 2nd, 3rd and 4th Annual symposia : Amount $1,530,000.00 | | | |
| 06268 | CHOOM007-001019 | CHOOM007-001020 | 11/21/1994 | Wyeth check request for funding for 9th, 10th and 11th annual symposia : Amount $1,503,000.00 | | | |
| 06269 | CHOOM007-001073 | CHOOM007-001073 | 3/12/1998 | Wyeth check request for AHA Women's Health Initiative - year 2 : Amount $1,500,000.00 | | | |
| 06270 | CHOOM007-001074 | CHOOM007-001074 | 1/7/1998 | Wyeth request for sponsorship fee for ACOG annual meeting newspaper ACM News Preview : Amount $42,000.00 | | | |
| 06271 | CHOOM007-001076 | CHOOM007-001076 | 12/1/1998 | Letter to W-A confirming agreement to sponsor ACOG newspaper ACM News Post : Amount $42,000.00 | | | |
| 06272 | CHOOM007-001079 | CHOOM007-001079 | 1/30/1998 | Wyeth request for ACOG pocket planner for 1998 ACOG meeting : Amount $33,150.00 | | | |
| 06273 | CHOOM019-000306 | CHOOM019-000309 | 8/6/1997 | Letter from WHRG to W-A detailing activities and requesting donation to support fourth annual fall conference : Amount $25,000.00 | | | |
| 06274 | CHOOM019-000338 | CHOOM019-000338 | 11/7/1996 | Wyeth request for 1998 Fellowship Brochure for NAMS : Amount $4,000.00 | | | |
| 06275 | CHOOM019-000341 | CHOOM019-000341 | 12/20/1995 | 1996 CME Budget : Amount $2,858,543.00 | | | |

EXHIBIT 4

Ed v. Wyeth et al.
Plaintiffs' Documents

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 06276 | CHOOM019-000379 | CHOOM019-000379 | 10/8/1996 | Burston-Marstellar services and expenses for public relations programs in 1997 : Amount $3,000,000.00 | | | |
| 06277 | CHOOM019-000443 | CHOOM019-000443 | 2/28/1996 | consultant services from APCO Associates for regulatory and crisis management issues for 1996 : Amount $36,000.00 | | | |
| 06278 | CHOOM019-000466 | CHOOM019-000466 | 9/10/1996 | Wyeth request for funding participation of over 800 residents at various key medical societies during their 1997 meetings : Amount $2,575,000.00 | | | |
| 06279 | CHOOM019-000482 | CHOOM019-000482 | 1/24/1997 | Request for unrestricted grant : Amount $350,000.00 | | | |
| 06280 | CHOOM019-000483 | CHOOM019-000483 | 1/31/1997 | Wyeth request for Fellowship grant : Amount $25,000.00 | | | |
| 06281 | CHOOM019-000575 | CHOOM019-000575 | 2/20/1997 | AHA letter requesting educational grant for 1997 and 1998 : Amount $3,230,000.00 | | | |
| 06282 | CHOOM019-000576 | CHOOM019-000577 | 2/27/1997 | Wyeth check request for AHA 2-year educational grant : Amount $3,000,000.00 | | | |
| 06283 | CHOOM019-000595 | CHOOM019-000595 | 9/18/1997 | Check to AHA : Amount $500,000.00 | | | |
| 06284 | CHOOM019-000602 | CHOOM019-000602 | 11/22/1996 | Wyeth request for funding APGO-CREOG Resident Reporter Program at 1997 meeting : Amount $56,203.00 | | | |
| 06285 | CHOOM019-000605 | CHOOM019-000605 | 8/21/1996 | Wyeth request for ASRM Resident Reporter Program : Amount $405,364.00 | | | |
| 06286 | CHOOM019-000609 | CHOOM019-000609 | 11/22/1996 | Funding for ACOOG Resident Reporter Program : Amount $66,741.00 | | | |
| 06287 | CHOOM019-000617 | CHOOM019-000617 | 11/22/1996 | Wyeth request for funding ACOG Resident Reporter Program at 1997 meeting : Amount $440,439.00 | | | |
| 06288 | CHOOM019-000622 | CHOOM019-000622 | 1/14/1997 | Wyeth request to sponsor special supplement to Resident Reporter Journal : Amount $57,600.00 | | | |
| 06289 | CHOOM019-000645 | CHOOM019-000645 | 9/3/1997 | unrestricted grant for HRT brochure : Amount $34,000.00 | | | |
| 06290 | CHOOM019-000646 | CHOOM019-000646 | 9/3/1997 | unrestricted educational grant : Amount $200,000.00 | | | |
| 06291 | CHOOM019-000653 | CHOOM019-000653 | 9/3/1997 | unrestricted educational grant : Amount $52,500.00 | | | |
| 06292 | CHOOM019-000654 | CHOOM019-000654 | 10/14/1997 | Wyeth check request for grant in support of fourth annual fall conference : Amount $25,000.00 | | | |
| 06293 | CHOOM019-000687 | CHOOM019-000687 | 11/11/1997 | Wyeth check request for unrestricted educational grant to be distributed between University of MD at Baltimore and Johns Hopkins University Women's Research Core to be headed by Trudy Bush, MD : Amount $475,000.00 | | | |
| 06294 | CHOOM019-000707 | CHOOM019-000707 | 6/10/1997 | Wyeth check request for unrestricted grant to fund research fellowship in Women's Health Care : Amount $35,000.00 | | | |
| 06295 | CHOOM019-000729 | CHOOM019-000729 | 4/16/1997 | Wyeth check request for educational grant to support BPW "Understanding Menopause" annual program : Amount $15,000.00 | | | |
| 06296 | CHOOM019-000784 | CHOOM019-000784 | 8/7/1997 | Wyeth request to sponsor Resident Reporter Journal with ASRM. : Amount $50,000.00 | | | |
| 06297 | CHOOM019-000797 | CHOOM019-000797 | 3/7/1997 | Requested funding of awards and grants for 1997 : Amount $8,706,275.00 | | | |
| 06298 | CHOOM019-000803 | CHOOM019-000803 | 6/30/1997 | Wyeth check request for unrestricted grant to fund 4 issues of Menopausal Medicine for 1998 : Amount $155,000.00 | | | |
| 06299 | CHOOM023-000524 | CHOOM023-000524 | 12/20/1996 | Letter to Trudy Bush, MD enclosing gift to support Women's Health Research Group conference on 10/25/96 : Amount $25,000.00 | | | |
| 06300 | CHOOM024-000003 | CHOOM024-000003 | 7/17/1998 | Wyeth letter enclosing 2nd installment for Women and Heart Disease campaign : Amount $500,000.00 | | | |
| 06301 | CHOOM024-000039 | CHOOM024-000039 | 5/14/1998 | Letter to AA enclosing Wyeth check for "Women and Alzheimer's Disease" campaign : Amount $2,453,900.00 | | | |
| 06302 | CHOOM024-000066 | CHOOM024-000066 | 1/6/1998 | Wyeth check request for NAMS Consensus conference in 1998 : Amount $60,000.00 | | | |
| 06303 | CHOOM024-000067 | CHOOM024-000067 | 1/9/1998 | Copy of check to NAMS : Amount $85,000.00 | | | |
| 06304 | CHOOM024-000068 | CHOOM024-000068 | 1/6/1998 | Wyeth check request for NAMS Clinical Research Fellowship Grant : Amount $25,000.00 | | | |
| 06305 | CHOOM024-000070 | CHOOM024-000070 | 1/7/1998 | Wyeth check request for symposia fee "Prevention and Management of CV Disease" : Amount $112,500.00 | | | |
| 06306 | CHOOM024-000073 | CHOOM024-000073 | 1/7/1998 | Wyeth check request for lecture series fee : Amount $18,000.00 | | | |
| 06307 | CHOOM024-000076 | CHOOM024-000076 | 3/2/1998 | Wyeth check request for symposia fee "Prevention and Management of CV Disease" : Amount $100,000.00 | | | |
| 06308 | CHOOM024-000080 | CHOOM024-000080 | 3/6/1998 | W-A letter to AAFP enclosing checks for Chapter Lecture Series "Effect of HRT in CV Disease Risk in Postmenopausal Women" and Regional Symposia "Women and Heart Disease" : Amount $130,500.00 | | | |
| 06309 | CHOOM024-000101 | CHOOM034-000102 | 11/13/1997 | Wyeth check request for funding for Endowed Professorship at Columbia University : Amount $1,500,000.00 | | | |
| 06310 | CHOOM024-000129 | CHOOM024-000129 | 4/22/1998 | Wyeth check request for funding to administer 8th Annual ASRM Resident/Fellow Reporter Program. : Amount $400,000.00 | | | |
| 06311 | CHOOM024-000130 | CHOOM024-000131 | 12/18/1997 | Wyeth request to fund 1998 Resident and Fellow Reporter Programs. : Amount $3,554,000.00 | | | |
| 06312 | CHOOM024-000132 | CHOOM024-000132 | 4/21/1998 | Wyeth check request for funding to sponsor Resident Reporter Journal for 8th Annual ASRM Resident Reporter Program : Amount $51,000.00 | | | |
| 06313 | CHOOM024-000135 | CHOOM024-000135 | 4/30/1998 | Wyeth check request for funding for ob/gyn resident textbook grant : Amount $162,000.00 | | | |
| 06314 | CHOOM024-000147 | CHOOM024-000147 | 2/19/1998 | C : Amount $1,200,000.00 | | | |
| 06315 | CHOOM024-000148 | CHOOM024-000148 | 3/3/1998 | Letter of Agreement b/t DU and W-A (development of 1 slide kit, 1 printed monograph, 4 regional meetings) | | | |
| 06316 | CHOOM024-000149 | CHOOM024-000149 | 4/10/1998 | Agreement for CME : Amount $516,250.00 | | | |
| 06317 | CHOOM024-000150 | CHOOM024-000150 | 3/13/1998 | Agreement for CME : Amount $716,628.00 | | | |
| 06318 | CHOOM024-000153 | CHOOM024-000153 | 5/4/1998 | Copy of check to DU for clinical research grant : Amount $500,000.00 | | | EXHIBIT 4 |

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 81 of 222   PageID 8235

Ed v. Wyeth et al.
Plaintiff's Exhibit

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 06319 | CHOOM024-000154 | CHOOM024-000154 | 3/18/1998 | Copy of check to DU for medical grant : Amount $500,000.00 | | | |
| 06320 | CHOOM024-000160 | CHOOM024-000161 | 8/19/1998 | Copy of check to DU : Amount $200,000.00 | | | |
| 06321 | CHOOM024-000164 | CHOOM024-000164 | 11/17/1998 | Copy of check to DU : Amount $120,000.00 | | | |
| 06322 | CHOOM024-000214 | CHOOM024-000219 | 11/12/1997 | Wyeth check request for support of Women's Health Care Internet program : Amount $190,000.00 | | | |
| 06323 | CHOOM024-000338 | CHOOM024-000338 | 3/18/1998 | Wyeth check to AMWA : Amount $50,000.00 | | | |
| 06324 | CHOOM024-000347 | CHOOM024-000349 | 1/12/1998 | Wyeth Request for Check to AA : Amount $150,000.00 | | | |
| 06325 | CHOOM024-000351 | CHOOM024-000351 | 10/28/1997 | ACOG letter re cost of sponsorship of the ACOG newsletter for 1998 (references 1981 agreement) : Amount $20,000 per issue | | | |
| 06326 | CHOOM024-000383 | CHOOM024-000383 | 3/25/1998 | Wyeth check request for increased grant amount for public service announcement re Osteoporosis : Amount $25,000.00 | | | |
| 06327 | CHOOM024-000384 | CHOOM024-000385 | 2/19/1998 | Wyeth check request for NOF 1998 contribution and 1997 Symposium exhibit fee : Amount $400,000.00 | | | |
| 06328 | CHOOM024-000389 | CHOOM024-000390 | 8/26/1997 | NOF letter requesting grant : Amount $400,000.00 | | | |
| 06329 | CHOOM024-000397 | CHOOM024-000397 | 3/27/1998 | Copy of check to NOF : Amount $400,000.00 | | | |
| 06330 | CHOOM024-000410 | CHOOM024-000410 | 2/20/1998 | NAMS letter inviting Wyeth to be exclusive sponsor of NAMS website for 1998 : Amount $40,000.00 | | | |
| 06331 | CHOOM024-000411 | CHOOM024-000412 | 3/25/1998 | NAMS letter re update on issues affecting W-A and NAMS : Amount $153,000.00 | | | |
| 06332 | CHOOM026-000081 | CHOOM026-000084 | 6/29/1998 | Wyeth request for funds to complete commitment to Women's Health Care Curriculum : Amount $50,000.00 | | | |
| 06333 | CHOOM026-000114 | CHOOM026-000115 | 11/4/1998 | Wyeth check request for PR Design Write created for NAMS slides for Dr. Nachtigall : Amount $42,000.00 | | | |
| 06334 | CHOOM026-000123 | CHOOM026-000126 | 2/25/1998 | Wyeth request for funds to administer 12th Annual ACOG Resident Reporter Program : Amount $450,000.00 | | | |
| 06335 | CHOOM026-000127 | CHOOM026-000130 | 2/25/1998 | Wyeth request for funds to administer 3rd Annual CREOG Resident Reporter Program : Amount $70,000.00 | | | |
| 06336 | CHOOM026-000131 | CHOOM026-000131 | 3/2/1998 | Wyeth Request for funds to administer 3rd Annual ACOOG Resident Reporter Program : Amount $70,000.00 | | | |
| 06337 | CHOOM026-000132 | CHOOM026-000135 | 3/20/1998 | Wyeth request for funds to sponsor Resident Reporter Journal in conjunction with ACOOG Annual Clinical Meeting : Amount $41,000.00 | | | |
| 06338 | CHOOM026-000136 | CHOOM026-000137 | 3/20/1998 | Wyeth request for funds to sponsor Resident Reporter Magazine at ACOOG Meeting : Amount $51,000.00 | | | |
| 06339 | CHOOM027-000056 | CHOOM027-000057 | 5/12/1997 | W-A Request for funding for 12th, 13th and 14th Annual symposia : Amount $1,503,000.00 | | | |
| 06340 | CHOOM027-000075 | CHOOM027-000085 | 10/15/1997 | W-A Request for funding 1998 CME budget for national events for all products : Amount $31,563,155.00 | | | |
| 06341 | CHOOM027-000086 | CHOOM027-000086 | | Wyeth request for 1999 ACOG Annual Meeting funds : Amount $250,000.00 | | | |
| 06342 | CHOOM027-000087 | CHOOM027-000093 | 11/17/1997 | Requested funding of awards and grants for 1998 : Amount $27,461,175.00 | | | |
| 06343 | CHOOM027-000144 | CHOOM027-000145 | 9/2/1997 | Requested funding for various organization's DTC initiatives : Amount $9,150,000.00 | | | |
| 06344 | CHOOM027-000195 | CHOOM027-000198 | 10/22/1996 | Wyeth request to continue funding Wyeth scholarship for women in graduate medical and health science programs through BPW (1997-1998) : Amount $100,000 over 2 years | | | |
| 06345 | CHOOM027-000203 | CHOOM027-000205 | 1/15/1996 | Wyeth check request for funding for three year alliance with Mayo Clinic : Amount $1,225,000.00 | | | |
| 06346 | CHOOM027-000209 | CHOOM027-000209 | 9/27/1995 | Wyeth check request to sponsor quarterly newsletter publication under ASRM : Amount $148,000.00 | | | |
| 06347 | CHOOM029-000022 | CHOOM029-000030 | 3/4/1999 | Requested funding of awards and grants for 1999 : Amount $18,114,725.00 | | | |
| 06348 | CHOOM029-000331 | CHOOM029-000331 | 4/14/1999 | Wyeth check request for 1999 Annual Corporate Advisory Dues : Amount $10,000.00 | | | |
| 06349 | CHOOM029-000694 | CHOOM029-000694 | 2/24/1999 | W-A Endowed Chair PR Opportunities | | | |
| 06350 | CHOOM029-000784 | CHOOM029-000784 | 5/6/1999 | Wyeth letter enclosing check for sponsorship of Family Circle/AMWA Women's Health program for 1999 : Amount $224,000.00 | | | |
| 06351 | CHOOM029-000793 | CHOOM029-000795 | | Description of alliance b/t AMWA, Family Circle and Wyeth | | | |
| 06352 | CHOOM029-000800 | CHOOM029-000800 | 6/23/1999 | Letter to AA enclosing Wyeth check for 15th Annual Rita Hayworth Gala : Amount $12,500.00 | | | |
| 06353 | CHOOM029-000801 | CHOOM029-000801 | 5/24/1999 | AA letter thanking Wyeth for the use of Ketchum services to advance public relations for the Women's Health campaign : Amount $65,000.00 | | | |
| 06354 | CHOOM029-000802 | CHOOM029-000802 | 5/18/1999 | AA letter thanking Wyeth for recent contribution : Amount $2,000,000.00 | | | |
| 06355 | CHOOM029-000803 | CHOOM029-000803 | 5/11/1999 | Letter to AA enclosing Wyeth check for unrestricted educational grant in support of the Women's Health Campaign : Amount $2,000,000.00 | | | |
| 06356 | CHOOM029-000811 | CHOOM029-000811 | 4/12/1999 | AA letter summarizing how the proposed $2M grant would be divided | | | |
| 06357 | CHOOM029-000819 | CHOOM029-000819 | 5/11/1999 | Wyeth letter enclosing check for unrestricted educational grant for women's educational campaign on menopausal treatment options : Amount $75,000.00 | | | |
| 06358 | CHOOM029-000872 | CHOOM029-000872 | 8/11/1999 | Wyeth letter enclosing check for second installment of unrestricted educational grant to AHA : Amount $750,000.00 | | | |
| 06359 | CHOOM029-000876 | CHOOM029-000876 | 6/9/1999 | Wyeth letter enclosing check for first installment of unrestricted educational grant to AHA : Amount $750,000.00 | | | |
| 06360 | CHOOM029-000883 | CHOOM029-000883 | 1/5/1999 | AHA letter requesting educational grant for 1999 : Amount $1,500,000.00 | | | |
| 06361 | CHOOM029-000908 | CHOOM029-000908 | 6/11/1999 | ACSH letter thanking Wyeth for contribution : Amount $150,000.00 | | | |

**EXHIBIT 4**

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 82 of 222   PageID 8236

Ed v. Wyeth et al.
Plaintiff's Exhibit

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 06362 | CHOOM029-000912 | CHOOM029-000912 | 6/9/1999 | Wyeth letter enclosing check for unrestricted educational grant : Amount $150,000.00 | | | |
| 06363 | CHOOM029-000925 | CHOOM029-000925 | 6/15/1999 | Wyeth letter enclosing unrestricted educational grant to co-sponsor AMA Fifth Annual Menopause Symposium : Amount $5,000.00 | | | |
| 06364 | CHOOM029-000937 | CHOOM029-000937 | 7/22/1999 | Wyeth letter enclosing check for 2nd and final payment of unrestricted education grant for support of Women's Educational Campaign : Amount $100,000.00 | | | |
| 06365 | CHOOM029-000945 | CHOOM029-000945 | 4/14/1999 | Progress Report | | | |
| 06366 | CHOOM029-000949 | CHOOM029-000949 | 6/7/1999 | Wyeth letter enclosing check for 1st payment of unrestricted educational grant in support of Women's Educational Campaign : Amount $100,000.00 | | | |
| 06367 | CHOOM029-001014 | CHOOM029-001014 | 6/15/1999 | Wyeth letter enclosing check : Amount $10,000.00 | | | |
| 06368 | CHOOM029-001029 | CHOOM029-001029 | 8/25/1999 | U of MD letter thanking Wyeth for gift : Amount $50,000.00 | | | |
| 06369 | CHOOM029-001157 | CHOOM029-001157 | 9/30/1999 | Wyeth letter enclosing check for unrestricted educational grant : Amount $150,000.00 | | | |
| 06370 | CHOOM029-001160 | CHOOM029-001160 | 9/27/1999 | Copy of check to NOF : Amount $150,000.00 | | | |
| 06371 | CHOOM029-001176 | CHOOM029-001176 | 11/15/1999 | Wyeth letter enclosing check for unrestricted grant to cosponsor NOF World Congress on Osteoporosis in 2000 : Amount $25,000.00 | | | |
| 06372 | CHOOM029-001179 | CHOOM029-001179 | 10/28/1999 | Copy of check to NOF : Amount $25,000.00 | | | |
| 06373 | CHOOM029-001261 | CHOOM029-001261 | 1/4/2000 | Wyeth letter enclosing check for educational grant for printing costs of booklet "What's Right for Me?" : Amount $6,095.28 | | | |
| 06374 | CHOOM031-002038 | CHOOM019-002038 | 6/17/1998 | W-A letter enclosing check for unrestricted educational grant : Amount $200,000.00 | | | |
| 06375 | CHOOM032-000143 | CHOOM032-000144 | 2/25/1997 | Agreement b/t Eden Communications Group and Wyeth to develop, implement and execute PPFA Menopause/Mid-Life services program : Amount $250,000.00 | | | |
| 06376 | CHOOM032-001068 | CHOOM032-001068 | 4/6/1998 | Letters of Agreement with Drs. Cyr, Landau and Moulton for writing "What's Right for Me" booklet : Amount $75,000.00 | | | |
| 06377 | CHOOM033-000795 | | 9/22/1999 | Fax to Wyeth from AHA requesting approval of newsletter | | | |
| 06378 | CHOOM033-001609 | CHOOM033-001611 | | List of W-A sponsored ACOG Research awards, grants and fellowships | | | |
| 06379 | CHOOM034-000205 | CHOOM034-000212 | | AA and Wyeth Agreement : Amount $2,603,900.00 | | | |
| 06380 | CHOOM034-000358 | CHOOM034-000361 | | AA Scientific Poster Session proposal from AA (references earlier agreements in 1995-1997) : Amount $1,040,000.00 | | | |
| 06381 | CHOOM034-000364 | CHOOM034-000365 | | Corporate Sponsorship Fee proposal from AA : Amount $150,000.00 | | | |
| 06382 | CHOOM034-000366 | CHOOM034-000375 | 10/13/1997 | AA Partnership proposal | | | |
| 06383 | CHOOM034-000376 | CHOOM034-000383 | | AA proposal to Wyeth to sponsor AA national educational conference | | | |
| 06384 | CHOOM034-000521 | CHOOM034-000522 | 9/10/1997 | Memo re AHA Media Event/coverage | | | |
| 06385 | CHOOM034-000624 | CHOOM034-000624 | 10/31/1997 | Memo re suggestion to include AHA logo on field sales business cards | | | |
| 06386 | CHOOM034-001672 | CHOOM034-001673 | 7/16/1997 | Dr. Lobo is requesting gift from Wyeth to establish professorship in Dept. of OB/GYN at Columbia University : Amount $1,500,000.00; Ralph Hale 7/25/06 DEPO EX 022; Memo | | | |
| 06387 | CHOOM034-001760 | CHOOM034-001760 | 10/20/2000 | Grants for 2001 : Amount $7,420,000.00 | | | |
| 06388 | CHOOM044-000552 | CHOOM044-000554 | 9/27/2000 | Wyeth request for sponsoring 5th, 6th and 7th Annual Frontiers in Estrogen Action Symposium : Amount $1,650,000.00 | | | |
| 06389 | CHOOM044-000555 | CHOOM044-000565 | 9/19/2000 | W-A Request for funding for 15th, 16th and 17th Annual symposia : Amount $2,273,400.00 | | | |
| 06390 | CHOOM044-000855 | CHOOM044-000855 | 10/16/1998 | ACOG letter re cost of sponsorship of the ACOG newsletter for 1999 : Amount $24,000 per issue | | | |
| 06391 | CHOOM047-000193 | CHOOM047-000193 | 9/9/1999 | AHA letter requesting educational grant for 2000 : Amount $1,000,000.00 | | | |
| 06392 | CHOOM047-000195 | CHOOM047-000195 | 3/23/2000 | WCOA request for grant for delivery of comprehensive women's health and wellness initiative : Amount $150,000.00 | | | |
| 06393 | CHOOM047-000197 | CHOOM047-000197 | 1/14/2000 | AHRP letter requesting unrestricted educational grant for 2000 ARHP consumer education speakers panel program : Amount $343,000.00 | | | |
| 06394 | CHOOM047-000199 | CHOOM047-000199 | 1/12/2000 | AA letter w/ revised recommendations for symposia and public relations need : Amount $250,000.00 | | | |
| 06395 | CHOOM047-000203 | CHOOM047-000203 | 3/6/2000 | AHA letter thanking Wyeth for support for Professional Development Luncheon : Amount $5,000.00 | | | |
| 06396 | CHOOM047-000262 | CHOOM047-000262 | 8/24/2000 | Wyeth check request for grant for 4 issues of Menopausal Medicine for 2000 & Menopausal Medicine on ASRM Website (1996, 1997, 1998, 1999) : Amount $176,000.00 | | | |
| 06397 | CHOOM047-000421 | CH00M047-000421 | 3/30/2000 | Wyeth check request for Resident Grant 1999-2000 : Amount $70,000.00 | | | |
| 06398 | CHOOM047-000479 | CHOOM047-000479 | 11/23/1999 | NOF invoice to Wyeth for Congress+D78 sponsor fee : Amount $75,000.00 | | | |
| 06399 | CHOOM047-000655 | CHOOM047-000655 | 12/00/1999 | Wyeth request for funds to create card for NOF outlining osteoporosis risk factors : Amount $13, 200 | | | |
| 06400 | CHOOM047-000656 | CHOOM047-000656 | 3/17/2000 | Wyeth request for funding for NAMS Nurse Practitioner Report program : Amount $25,000.00 | | | |
| 06401 | CHOOM047-000669 | CHOOM047-000670 | | Wyeth request for funding to support 2000 ADRM Resident Reporter Program : Amount $390,000.00 | | | |
| 06402 | CHOOM047-000681 | CHOOM047-000681 | 6/22/2000 | AHA letter thanking Wyeth for support of Women in Cardiology : Amount $18,750.00 | | | |
| 06403 | CHOOM047-000685 | CHMOOM047-00688 | | AHA Travel Grant Program Schedule of Payments 1998-2001 | | | |

**EXHIBIT 4**

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 83 of 222   PageID 8237

Ed v. Wyeth et al.
Plaintiff's Ex...

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 06404 | CHOOM047--000715 | CHOOM047-000715 | 6/26/2000 | DU letter to W-A enclosing letter of agreement for "Therapeutic Options for Menopausal Health Slide Kit, Vol. 3" : Amount $241,502.00 | | | |
| 06405 | CHOOM047-000716 | CHOOM047-000721 | 5/30/2000 | W-A Check Request for Slide Kit : Amount $241,502.00 | | | |
| 06406 | CHOOM047-000729 | CHOOM047-000730 | 7/5/2000 | Wyeth check request for NAMS Symposia Highlights Publication : Amount $19,000.00 | | | |
| 06407 | CHOOM047-000759 | CHOOM047-000769 | 8/7/2000 | Wyeth check request for costs incurred for NAMS Symposium 9/6/00 : Amount $49,290.00 | | | |
| 06408 | CHOOM047-000782 | CHOOM047-000787 | 8/14/2000 | Wyeth check request for sponsorship of ADBMR/NAMS joint symposium : Amount $20,000.00 | | | |
| 06409 | CHOOM047-000818 | CHOOM047-000819 | 10/27/2000 | Wyeth request to fund Endowed Professorship in Women's Health with Columbia University for 1999 and 2000 : Amount $612,500.00 | | | |
| 06410 | CHOOM047-000820 | CHOOM047-000820 | 4/1/1998 | Wyeth request for year 1 installment for Endowed Professorship : Amount $325,000.00 | | | |
| 06411 | CHOOM047-000835 | CHOOM047-000841 | 6/22/2000 | Wyeth request for funds to disseminate information from NOF World Congress : Amount $133,825.00 | | | |
| 06412 | CHOOM047-000958 | CHOOM047-000959 | 9/28/2000 | Wyeth request for funding for Celebration Health - joint venture between Florida Hospital Association and Disney : Amount $1,425,000.00 | | | |
| 06413 | CHOOM047-001058 | CHOOM047-001059 | 4/27/2000 | Wyeth check request for sponsorship of First International Conference of Women, Heart Disease and Stroke : Amount $222,000.00 | | | |
| 06414 | CHOOM047-001267 | CHOOM047-001267 | 3/9/2000 | Wyeth check request for funding to fulfill contract with Celebration Health : Amount $275,000.00 | | | |
| 06415 | CHOOM067-000013 | CHOOM067-000013 | 3/4/1998 | NAMS letter thanking Wyeth for commitment to be sponsor of NAMS website : Amount $40,000.00 | | | |
| 06416 | CHOOM067-000340 | CHOOM067-000340 | 4/10/1998 | NOF letter thanking Wyeth for 1998 grant and 1997 Symposium exhibit fee and additional monies for public service announcement : Amount $425,000.00 | | | |
| 06417 | CHOOM067-000341 | CHOOM067-000341 | 4/5/1998 | Wyeth letter enclosing check for NOF osteo public service announcement campaign : Amount $25,000.00 | | | |
| 06418 | CHOOM067-000697 | CHOOM067-000697 | 6/26/1996 | Wyeth request for unrestricted educational grant to develop, implement and evaluate success of WHPCCP : Amount $295,150.00 | | | |
| 06419 | JANEC010-000213 | JANEC010-000231 | | Wyeth ppt re AHA and Wyeth partnership | | | |
| 06420 | PANAA001-000017 | PANAA001-000029 | 11/16/2000 | Request for local funding for CME, VSB, unrestricted grants, peer selling : Amount $74,900,000.00 | | | |
| 06421 | PANAA031-001645 | PANAA031-001645 | 5/17/1990 | Wyeth wish list involving the NOF | | | |
| 06422 | PANAA031-001816 | PANAA031-001842 | 6/23/1992 | proposal to Wyeth for NOF requesting 1993 grant support : Amount $1,428,000.00 | | | |
| 06423 | PANAA031-002200 | PANAA031-002200 | 7/5/1996 | NOF letter thanking Wyeth for 1996 grant : Amount $300,000.00 | | | |
| 06424 | PANAA037-000103 | PANAA037-000105 | 1/10/1994 | NOF letter to Wyeth concerning NOF commitment | | | |
| 06425 | SOLOJ020-000598 | SOLOJ020-000600 | 3/16/1994 | Wyeth request to support Fellowship with Wolf Utian, MD, President of NAMS : Amount $75,000 over three years | | | |
| 06426 | SOLOJ022-000967 | SOLOJ022-000983 | 1/24/1997 | AHA proposal to Wyeth | | | |
| 06427 | | | | 1942 Premarin Label | | | |
| 06428 | | | | 1943 Premarin Label | | | |
| 06429 | | | | 1944 Premarin Label | | | |
| 06430 | | | | 1945 Premarin Label | | | |
| 06431 | | | | 1946 Premarin Label | | | |
| 06432 | | | | 1947 Premarin Label | | | |
| 06433 | | | | 1948 Premarin Label | | | |
| 06434 | | | 00/00/1949 | 1949 Premarin Label | | | |
| 06435 | | | | 1950 Premarin Label | | | |
| 06436 | | | | 1951 Premarin Label | | | |
| 06437 | | | | 1952 Premarin Label | | | |
| 06438 | | | 00/00/1953 | 1953 Premarin Label | | | |
| 06439 | | | | 1954 Premarin Label | | | |
| 06440 | | | | 1955 Premarin Label | | | |
| 06441 | | | | 1956 Premarin Label | | | |
| 06442 | | | 00/00/1957 | 1957 Premarin Label | | | |
| 06443 | | | 00/00/1958 | 1958 Premarin Label | | | |
| 06444 | | | 00/00/1959 | 1959 Premarin Label | | | |
| 06445 | | | 00/00/1960 | 1960 Premarin Label | | | |
| 06446 | | | 00/00/1961 | 1961 Premarin Label | | | |
| 06447 | | | 00/00/1962 | 1962 Premarin Label | | | |
| 06448 | | | | 1963 Premarin Label | | | |
| 06449 | | | | 1964 Premarin Label | | | |
| 06450 | | | 00/00/1965 | 1965 Premarin Label | | | |
| 06451 | | | 00/00/1966 | 1966 Premarin Label | | | |
| 06452 | | | 00/00/1967 | 1967 Premarin Label | | | |
| 06453 | | | 00/00/1968 | 1968 Premarin Label | | | |
| 06454 | | | | 1969 Premarin Label | | | |
| 06455 | | | | 1970 Premarin Label | | | |
| 06456 | | | | 1971 Premarin Label | | | |
| 06457 | W-LABELS-000320 | W-LABELS-000323 | 00/00/1974 | 1974 Premarin Label | | | |
| 06458 | W-LABELS-000324 | W-LABELS-000325 | 00/00/1973 | 1973 Premarin Label | | | |
| 06459 | | | 00/00/1974 | 1974 Premarin Label | | | |
| 06460 | W-LABELS-000329 | W-LABELS-000331 | 00/00/1975 | 1975 Premarin Label | | | |
| 06461 | W-LABELS-000332 | W-LABELS-000334 | 00/00/1976 | 1976 Premarin Label | | | |
| 06462 | W-LABELS-000335 | W-LABELS-000337 | 00/00/1977 | 1977 Premarin Label | | | |
| 06463 | W-LABELS-000338 | W-LABELS-000342 | 00/00/1978 | 1978 Premarin Label | | | |
| 06464 | W-LABELS-000343 | W-LABELS-000348 | 00/00/1979 | 1979 Premarin Label | | | |
| 06465 | W-LABELS-000349 | W-LABELS-000354 | 00/00/1980 | 1980 Premarin Label | | | |
| 06466 | W-LABELS-000355 | W-LABELS-000359 | 00/00/1981 | 1981 Premarin Label | | | |
| 06467 | W-LABELS-000360 | W-LABELS-000365 | 00/00/1982 | 1982 Premarin Label | | | |
| 06468 | W-LABELS-000366 | W-LABELS-000371 | 00/00/1983 | 1983 Premarin Label | | | |
| 06469 | W-LABELS-000372 | W-LABELS-000377 | 00/00/1984 | 1984 Premarin Label | | | |

EXHIBIT 4

Case 3:10-cv-02474-B Document 120-4 Filed 03/09/12 Page 84 of 222 PageID 8238

Edl v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 06470 | W-LABELS-000378 | W-LABELS-000382 | 00/00/1985 | 1985 Premarin Label | | | |
| 06471 | W-LABELS-000383 | W-LABELS-000387 | 00/00/1986 | 1986 Premarin Label | | | |
| 06472 | W-LABELS-000388 | W-LABELS-000392 | 00/00/1987 | 1987 Premarin Label | | | |
| 06473 | W-LABELS-000393 | W-LABELS-000396 | 00/00/1988 | 1988 Premarin Label | | | |
| 06474 | W-LABELS-000397 | W-LABELS-000401 | 00/00/1989 | 1989 Premarin Label | | | |
| 06475 | W-LABELS-000402 | W-LABELS-000405 | 00/00/1990 | 1990 Premarin Label | | | |
| 06476 | W-LABELS-000406 | W-LABELS-000409 | 00/00/1991 | 1991 Premarin Label | | | |
| 06477 | W-LABELS-000410 | W-LABELS-000413 | 00/00/1992 | 1992 Premarin Label | | | |
| 06478 | W-LABELS-000414 | W-LABELS-000417 | 00/00/1993 | 1993 Premarin Label | | | |
| 06479 | W-LABELS-000418 | W-LABELS-000421 | 00/00/1994 | 1994 Premarin Label | | | |
| 06480 | W-LABELS-000422 | W-LABELS-000425 | 00/00/1995 | 1995 Premarin Label | | | |
| 06481 | W-LABELS-000426 | W-LABELS-000429 | 00/00/1996 | 1996 Premarin Label | | | |
| 06482 | W-LABELS-000430 | W-LABELS-000433 | 00/00/1997 | 1997 Premarin Label | | | |
| 06483 | W-LABELS-000498 | W-LABELS-000498 | 00/00/1998 | 1998 Premarin Label | | | |
| 06484 | W-LABELS-000388 | W-LABELS-000441 | 00/00/1999 | 1999 Premarin Label | | | |
| 06485 | W-LABELS-000442 | W-LABELS-000446 | 00/00/2000 | 2000 Premarin Label | | | |
| 06486 | | | 00/00/2001 | 2001 Premarin Label | | | |
| 06487 | | | 00/00/2002 | 2002 Premarin Label | | | |
| 06488 | | | 00/00/2003 | 2003 Premarin Label | | | |
| 06489 | | | 00/00/2004 | 2004 Premarin Label | | | |
| 06490 | | | 4/00/2005 | 2005 Premarin Label | | | |
| 06491 | W-LABELS-000001 | W-LABELS-000008 | 00/00/1996 | 1996 Prempro Label | | | |
| 06492 | W-LABELS-000009 | W-LABELS-000017 | 00/00/1997 | 1997 Prempro Label | | | |
| 06493 | W-LABELS-000018 | W-LABELS-000025 | 00/00/1998 | 1998 Prempro Label | | | |
| 06494 | W-LABELS-000026 | W-LABELS-000035 | 00/00/1999 | 1999 Prempro Label | | | |
| 06495 | W-LABELS-000036 | W-LABELS-000042 | 00/00/2000 | 2000 Prempro Label | | | |
| 06496 | | | 00/00/2001 | 2001 Prempro Label | | | |
| 06497 | | | 00/00/2002 | 2002 Prempro Label | | | |
| 06498 | | | 00/00/2003 | 2003 Prempro Label | | | |
| 06499 | | | 00/00/2004 | 2004 Prempro Label | | | |
| 06500 | W-LABELS-000547 | W-LABELS-000555 | 00/00/2005 | 2005 Prempro Label | | | |
| 06501 | ALIVJ002-001965 | ALIVJ002-001967 | 8/6/1992 | Letter from Morrison to Feather | | | |
| 06502 | BURLB013-001804 | BURLB013-001807 | 1/11/1999 | Letter from Peterson to Sonk; Depo: Robert Essner 6/29/06 EX 047: | | | |
| 06503 | CCC093-000061 | CCC093-000064 | 8/5/1999 | Menopause and Your Risk of Colon Cancer Patient Brochure | | | |
| 06504 | CONKJ003-000400 | CONKJ003-000402 | 2/27/2001 | Physician HRT Awareness and Use - Final Report | | | |
| 06505 | CONKJ003-000403 | CONKJ003-000408 | 2/27/2001 | ERT/HRT Consumer A&U Study Final Report | | | |
| 06506 | CONNS005-001254 | CONNS005-001257 | 2/2/1998 | BOE Ad - Message Track and Q&A | | | |
| 06507 | CONNS009-000833 | CONNS009-00844 | | 1992 article on FDA policy | | | |
| 06508 | CONNS019-000007 | CONNS019-000008 | 6/10/1993 | Letter from Rose to Beers | | | |
| 06509 | DAVIJ004-000928 | DAVIJ004-000930 | | Remarks from David Colasante | | | |
| 06510 | DAVIJ004-004437 | DAVIJ004-004495 | | Women, Cognition & Alzheimer's Disease | | | |
| 06511 | DEANE 241 | DEANE 246 | | Antune and Stolley Reprint - Explanation of Table 5 | | | |
| 06512 | DEANE 826 | DEANE 827 | 4/00/1987 | Premarin: A Long Term Treatment Strategy | | | |
| 06513 | DEANE 834 | DEANE 836 | 12/00/1987 | Premarin POA I | | | |
| 06514 | DEANE 927 | DEANE 928 | 3/20/1989 | Article | | | |
| 06515 | DEANE 977 | DEANE 978 | 5/3/1989 | District Sales and Training Conference Recap | | | |
| 06516 | DEANE 989 | DEANE 990 | 8/8/1989 | Memo to Wyeth Sales Reps | | | |
| 06517 | DEANE 1028 | DEANE 1028 | 12/13/1989 | Premarin Success Story | | | |
| 06518 | DEANE 1145 | DEANE 1146 | 2/8/1990 | Memo | | | |
| 06519 | DEANE 1202 | DEANE 1205 | 12/18/1990 | Memo | | | |
| 06520 | DEANE 1294 | DEANE 1294 | 8/27/1992 | Memo to Territory Representatives | | | |
| 06521 | DEANE 1515 | DEANE 1518 | 7/2/1993 | Memo | | | |
| 06522 | DEANE 1525 | DEANE 1525 | 9/00/1993 | New Premarin DTC Advertising Campaign | | | |
| 06523 | DEANE 1534 | DEANE 1535 | 9/24/1993 | Article | | | |
| 06524 | DEANE 1547 | DEANE 1548 | 10/00/1993 | Seasons Clipboard | | | |
| 06525 | DEANE 1596 | DEANE 1604 | 11/00/1993 | Pamphlet | | | |
| 06526 | DEANE 1687 | DEANE 1688 | 5/6/1994 | Memo | | | |
| 06527 | DEANE 2029 | DEANE 2038 | 12/2/1988 | Memo to Wyeth Field Sales Force | | | |
| 06528 | DUROJ018-000258 | DUROJ018-000305 | 5/8/1998 | PPT "Strategic Options" | | | |
| 06529 | DUROJ023-000488 | DUROJ023-000947 | 1/19/1998 | PPT "Consumer Segmentation Study" | | | |
| 06530 | DUROJ035-000223 | DUROJ035-000239 | | Premarin Franchise Summary Marketing Plan | | | |
| 06531 | DUROJ035-000829 | DUROJ035-000830 | 9/25/1997 | Physician Perceptions of Breast Cancer and HRT; Depo: Jeanne Durocher 6/30/06 EX051: Memo from Alfonsi | | | |
| 06532 | DUROJ037-000025 | DUROJ037-000027 | | PPT "Grow Market: ERT/HRT" | | | |
| 06533 | DUROJ037-000271 | DUROJ037-000314 | | ERT/HRT Franchise Three Year Strategic Plan | | | |
| 06534 | DUROJ037-000919 | DUROJ037-000936 | | PPT "Premarin" | | | |
| 06535 | DUROJ039-000256 | DUROJ039-000260 | 9/4/1997 | Raloxifene War Games Final Report | | | |
| 06536 | DUROJ041-002116 | DUROJ041-002119 | 10/22/1998 | Nurse Practioner Estrogen/Hormone Replacement Study | | | |
| 06537 | FARAN002-002334 | FARAN002-002335 | | Premarin Market Share 1976-1990 | | | |
| 06538 | FARAN024-034691 | FARAN024-034692 | 5/5/1998 | Market Research Proposal | | | |
| 06539 | FARAN024-034930 | FARAN024-034930 | | Premarin Brand Image | | | |
| 06540 | FARAN024-039648 | FARAN024-039649 | 11/12/1997 | Market Research Proposal | | | |
| 06541 | FARAN024-041076 | FARAN024-041077 | 1/12/1998 | Market Research Proposal | | | |
| 06542 | FARAN025-015185 | FARAN025-015186 | 3/3/1998 | Market Research Proposal | | | |
| 06543 | FARAN025-028320 | FARAN025-028322 | 11/5/1999 | Internal Memo from Johansen | | | |
| 06544 | FISHG004-000247 | FISHG004-000546 | 9/28/2001 | Memo to DSM Management Board | | | |
| 06545 | GOLDG004-000225 | GOLDG004-000240 | | Premarin Family DTC Tactics 2000 | | | |
| 06546 | HENRL001-001108 | HENRL001-001109 | 9/16/1999 | Report of Body of Evidence Development Research | | | |
| 06547 | HENRL005-001308 | HENRL005-001308 | 11/11/1998 | Internal Memo to Sales Force Managers | | | |
| 06548 | HENRL006-000618 | HENRL0006-000625 | 12/3/1997 | FDA Guidance for inustry-supported Scientific and Education Activities | | | |
| 06549 | KUSIV203-002042 | KUSIV203-002353 | 9/4/2002 | ERT/HRT Update - Presentation | | | |
| 06550 | LAWT022-009719 | LAWT022-009719 | 7/10/2002 | WSJ Article "Wyeth CEO: Concerned But Hopeful | | | |
| 06551 | LAWT022-036537 | LAWT022-036538 | 9/18/2001 | Todd Law Accomplishments | | | |
| 06552 | LEVIG002-005125 | LEVIG002-005126 | | Letter from Wendy | | EXHIBIT 4 | |
| 06553 | LUDMG003-000376 | LUDMG003-0000378 | 9/10/1997 | Breast Cancer Q&A Research Final Report | | | |

Ed v. Wyeth et al. Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 06554 | MAHAJ007-000654 | MAHAJ007-000654 | 5/5/1997 | FDA contact Conjugated Estrogens | | | |
| 06555 | MAHAJ012-000291 | MAHAJ012-000304 | 1/15/1996 | Internal Weyth Memo | | | |
| 06556 | MAHAJ016-000216 | MAHAJ016-000224 | 00/00/2000 | Essner speech | | | |
| 06557 | MKTAR078-001238 | MKTAR078-001245 | 11/12/1998 | Physician HRT Awareness and Use - Final Report | | | |
| 06558 | MMSVC001-000001 | MMSVC001-000012 | 4/2/1995 | Essner Prempro Launch Speech Opening | | | |
| 06559 | MMSVC001-000013 | MMSVC001-000018 | 4/4/1995 | Essner Prempro Launch Speech Closing | | | |
| 06560 | PANAA025-001462 | PANAA025-001462 | 8/8/1989 | Letter from The Rowland Company | | | |
| 06561 | PANAA027-000893 | PANAA027-000894 | | Legal Implications | | | |
| 06562 | PANAA027-000895 | PANAA027-000895 | | Protocol | | | |
| 06563 | ROSSC034-000357 | ROSSC034-000358 | 7/14/1998 | Letter from Stockbridge to Sonk | | | |
| 06564 | ROSSC034-001102 | ROSSC034-001104 | 5/20/1998 | Letter from Stockbridge to Sonk | | | |
| 06565 | ROSSC036-0001923 | ROSSC036-0001924 | 3/24/1992 | Wyeth Internal Memo regarding FDA meeting | | | |
| 06566 | SINAM002-000871 | SINAM002-000872 | 11/18/1993 | RM Conference Call Outline | | | |
| 06567 | SINAM002-000873 | SINAM002-000876 | 12/3/1993 | Defend the brand program | | | |
| 06568 | SINAM002-000877 | SINAM002-000877 | | Facsimile | | | |
| 06569 | SINAM010-000033 | SINAM010-00047 | 2/2/1997 | Smith Cox Speech | | | |
| 06570 | SOLOJ022-003052 | SOLOJ022-003096 | | ERT/HRT Franchise | | | |
| 06571 | SOLOJ025-000437 | SOLOJ025-000439 | 12/14/1993 | Letter from James Thomson to Nancy Driver | | | |
| 06572 | SONKJ017-000360 | SONKJ017-000417 | 1/00/1997 | Premarin White Paper | | | |
| 06573 | SONKJ019-000305 | SONKJ019-000306 | 4/30/1998 | Contact Report Premarin | | | |
| 06574 | SONKJ030-000476 | SONKJ030-000477 | 1/14/1998 | Summary of FDA Advisory Committee Meeting | | | |
| 06575 | SONKJ030-001528 | SONKJ030-001531 | 11/18/1999 | Internal Correspondence from Joseph Sonk | | | |
| 06576 | SONKJ030-001562 | SONKJ030-001564 | 7/31/1997 | Letter from Sonk to Rarick | | | |
| 06577 | SONKJ030-003169 | SONKJ030-003173 | | Draft List of Committee and Chairs | | | |
| 06578 | SONKJ030-003427 | SONKJ030-003427 | | Memo to Robert Essner from Bathish | | | |
| 06579 | STRIS016-008909 | STRIS016-009064 | 9/4/2002 | ERT/HRT Update - Presentation | | | |
| 06580 | W-MCL001-01421 | W-MCL004-1423 | 11/3/1989 | Letter from Goldzieher to Bergkvist | | | |
| 06581 | W-MDL04782-00009301 | W-MDL04782-00009302 | 6/27/1985 | Ogen Promotion Memo | | | |
| 06582 | W-MDL04782-00033523 | W-MDL04782-00033526 | | Narrative of Action Taken | | | |
| 06583 | W-MDL04782-00035765 | W-MDL04782-00035769 | 4/16/1991 | Letter from Victoria to Feather | | | |
| 06584 | W-MDL04782-00094079 | W-MDL-4782-00094081 | 1/13/1998 | FDA Contact | | | |
| 06585 | W-MDL04782-00095886 | W-MDL04782-00095889 | 11/19/1998 | Conjugated Estrogens Standards FDA Contact | | | |
| 06586 | W-MDL527-00039785 | W-MDL527-00039791 | 2/22/1999 | Meeting Minutes | | | |
| 06587 | W-MDL527-00039792 | W-MDL527-00039798 | 2/22/1999 | Memorandum of Meeting | | | |
| 06588 | SALESTR001-000113 | SALESTR001-000155 | | Training Manual- Estrogen Replacement Therapy | | | |
| 06589 | SALESTR001-000157 | SALESTR001-000207 | 00/00/1995 | Training Manual- Hormone Replacement Therapy | | | |
| 06590 | SALESTR001-000209 | SALESTR001-000236 | 00/00/1995 | Training Manual- Prempro & Premphase; Lawrence Kessler 8/28/06 DEPO EX 001: Product Training Manual; Alice Perrone 8/30/06 DEPO EX 003: Product Training Manual | | | |
| 06591 | SALESTR001-000261 | SALESTR001-000289 | 00/00/1996 | Training Manual- ERT/HRT and Breast Cancer Risk | | | |
| 06592 | SALESTR001-000290 | SALESTR001-000317 | 2/00/1998 | Training Manual- ERT/HRT and Breast Cancer Incidence, Detection and Mortality | | | |
| 06593 | SALESTR001-000438 | SALESTR001-000471 | | Training Manual- Cardiovascular Disease/ Lipids Backgrounder | | | |
| 06594 | SALESTR001-001707 | SALESTR001-001741 | 7/00/1990 | Training Manual- Osteoporosis | | | |
| 06595 | SALESTR001-001743 | SALESTR001-001773 | 8/00/1999 | Memo- Premarin | | | |
| 06596 | CONNS005-001254 | CONNS005-001257 | 2/2/1998 | | | | |
| 06597 | SALESTR002-000582 | SALESTR002-000589 | | Training Guide and Notes | | | |
| 06598 | SALESTR002-000600 | SALESTR002-000633 | | PPT- Prempro/Premphase | | | |
| 06599 | SALESTR002-000714 | SALESTR002-000755 | | Tutorial- Prempro/Premphase | | | |
| 06600 | SALESTR002-000796 | SALESTR002-000954 | 3/16/2001 | Premia Training System | | | |
| 06601 | SALESTR002-000955 | SALESTR002-001193 | 7/30/2001 | Training System Proof- Prempro LD | | | |
| 06602 | SALESTR002-001291 | SALESTR002-001509 | 10/23/2001 | Approved Proof Sales Training Learning System Module 1 | | | |
| 06603 | SALESTR002-001521 | SALESTR002-001695 | 5/25/2001 | Proof of Fertility & Sterility | | | |
| 06604 | SALESTR002-001702 | SALESTR002-001799 | | Training Tutorial- Small Wonder Module 2 | | | |
| 06605 | SALESTR002-001986 | SALESTR002-002155 | 4/25/2001 | Premia Training System- Prempro | | | |
| 06606 | SALESTR003-000348 | SALESTR003-000365 | | Training Manual- Promotion Intervention | | | |
| 06607 | SALESTR003-000366 | SALESTR003-000370 | | Training Manual- Driving Consumer Demand | | | |
| 06608 | SALESTR003-000466 | SALESTR003-000473 | | Training Manual- Marketing Workshop | | | |
| 06609 | SALESTR003-000486 | SALESTR003-000493 | 12/00/1999 | Training Manual- Leaders' Guide | | | |
| 06610 | SALESTR003-000495 | SALESTR003-000529 | | PPT- Promoting Intervention | | | |
| 06611 | SALESTR003-000535 | SALESTR003-000737 | 00/00/1988 | Training Manual- Premarin Family | | | |
| 06612 | SALESTR003-000769 | SALESTR003-000770 | 2/00/1998 | Training Guide- Answers to Some Questions | | | |
| 06613 | SALESTR004-000004 | SALESTR004-000050 | 00/00/1996 | Training Manual- Osteoporosis: Diagnosis, Treatment and Monitoring | | | |
| 06614 | SALESTR004-000308 | SALESTR004-000327 | 12/00/1988 | Training Manual- Cardiovascular Changes after Menopause | | | |
| 06615 | SALESTR004-000328 | SALESTR004-000332 | | Training Manual- You're the key to improving | | | |
| 06616 | SALESTR004-000333 | SALESTR004-000348 | 7/00/1991 | A Doctors Guide for Women at Menopause | | | |
| 06617 | SALESTR004-000391 | SALESTR004-000477 | 00/00/1995 | PPT- Hormone Replacement Therapy Benefits and Risks | | | |
| 06618 | SALESTR004-000532 | SALESTR004-000551 | 12/00/1992 | Training Manual- Instructor's Guide | | | |
| 06619 | SALESTR004-001106 | SALESTR004-001167 | 5/3/1996 | M.A.I.L- Estrogen Replacement Therapy Issues | | | |
| 06620 | SALESTR004-001203 | SALESTR004-001209 | 00/00/1995 | Women's Health Journal- Women and Brest Cancer | | | |
| 06621 | SALESTR004-001216 | SALESTR004-001216 | 7/15/1995 | Article HRT's Weak Breast Cancer Link | | | |
| 06622 | SALESTR004-001237 | SALESTR004-001243 | 7/12/1995 | Article- JAMA Combined Estrogen and Progestin HRT | | | |
| 06623 | SALESTR004-001253 | SALESTR004-001254 | 3/00/1996 | M.A.I.L- Premarin | | | |
| 06624 | SALESTR004-001287 | SALESTR004-001293 | 8/00/1995 | Article- Estrogen and Coronary Artery Disease in Postmenopausal Women | | | |
| 06625 | SALESTR004-001494 | SALESTR004-001528 | | Training Manual- The Economics of Hormone Replacement Therapy | | | |
| 06626 | SALESTR004-001529 | SALESTR004-001532 | 10/00/1997 | Training Manual- Addressing Patients Questions about ERT and Breast Cancer | | | |
| 06627 | SALESTR004-001548 | SALESTR004-001552 | | Training Manual- You're the key to improving | | | |
| 06628 | SALESTR004-001569 | SALESTR004-001572 | 7/21/1989 | Article - Estrogen Replacement Therapy | | | |
| 06629 | SALESTR004-001577 | SALESTR004-001583 | | Patient Information- Preparing for Menopause | | | |
| 06630 | SALESTR004-001615 | SALESTR004-001645 | 9/00/1998 | Patient Information- Discover more about Menopause, Estrogen and HRT | | | EXHIBIT 4 |

Ed v. Wyeth et al.
Plaintiff's...

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 06631 | SALESTR004-001661 | SALESTR004-001691 | 5/00/1992 | Brochure- Osteoporosis and Estrogen Deprivation | | | |
| 06632 | SALESTR005-000032 | SALESTR005-000033 | 12/15/1992 | Clinical Guidelines- Guidelines for Counseling Postmenopausal Women | | | |
| 06633 | SALESTR005-000153 | SALESTR005-000156 | 8/00/1998 | Results of the Heart Estrogen/progestin Replacement Study | | | |
| 06634 | SALESTR005-000157 | SALESTR005-000162 | | HERS Backgrounder | | | |
| 06635 | SALESTR005-000163 | SALESTR005-000165 | | Heart Estrogen/progestin Replacement Study FAQ's | | | |
| 06636 | SALESTR007-000278 | SALESTR007-000297 | 5/00/1998 | Training Manual-Therapeutic Options in Hormone Replacement Therapy | | | |
| 06637 | SALESTR007-000945 | SALESTR007-000979 | 00/00/1995 | Training Manual- Women's Health Issues and Hormones | | | |
| 06638 | SALESTR007-001033 | SALESTR007-001082 | 00/00/1995 | Training Manual- Prempro/Premphase Product Training | | | |
| 06639 | SALESTR007-001118 | SALESTR007-001173 | 00/00/1995 | Training Manual- Marketing Strategy and Selling Issues | | | |
| 06640 | SALESTR007-001189 | SALESTR007-001202 | | Patient Information- Introducing the first and only hormone replacement therapy... | | | |
| 06641 | SALESTR007-001216 | SALESTR007-001239 | | Training Manual- Premarin Family Book 3 | | | |
| 06642 | SALESTR007-001583 | SALESTR007-001590 | 10/00/1997 | Article- Lastest news in Geriatric medicine | | | |
| 06643 | SALESTR007-001670 | SALESTR007-001678 | | Training Manual- Breast Cancer- Physician | | | |
| 06644 | SALESTR007-001679 | SALESTR007-001698 | | Training Manual- Premarin: Sales Issues and Competitive Information | | | |
| 06645 | SALESTR007-001729 | SALESTR007-001738 | | Training Manual- Endometrial Cancer | | | |
| 06646 | SALESTR007-001880 | SALESTR007-001882 | | Training Manual- The Meaning of Relative Risk | | | |
| 06647 | YAVUE012-001163 | YAVUE012-001187 | 10/15/2002 | Wyeth draft policy on sales and marketing practices | | | |
| 06648 | | | 1/16/2006 | Depo: Sendi, Mary 5/19/06 EX 001: Curriculum vitae | | | |
| 06649 | SENDM015-008848 | SENDM015-008875 | | Depo: Sendi, Mary 5/19/06 EX 002:  The Global Medical Communications Department | | | |
| 06650 | SENDM015-008374 | SENDM015-008439 | 6/4/2002 | Depo: Sendi, Mary 5/19/06 EX 003:  Global Publication Plan 2002 Bazedoxifene acetate | | | |
| 06651 | DWRITE065923 | DWRITE065941 | 5/15/1997 | Depo: Sendi, Mary 5/19/06 EX 004 & Jana, Bernadette 1/03/2008 EX 5:  Premarin Publication Program | | | |
| 06652 | DWRITE065952 | DWRITE065967 | 11/20/1998 | Depo: Sendi, Mary 5/19/06 EX 005 & Janas, Bernadette 1/03/2008 EX 6:  Premarin Family of Products Study Management Plan | | | |
| 06653 | SENDM015-005150 | SENDM015-005152 | | Depo: Sendi, Mary 5/19/06 EX 006:  WHY Therapy Area Development Plan | | | |
| 06654 | SENDM008-001358 | SENDM008-001359 | 5/20/2002 | Depo: Sendi, Mary 5/19/06 EX 007:  Strategic Publications Development Meeting | | | |
| 06655 | SENDM008-001118 | | 4/24/2002 | Depo: Sendi, Mary 5/19/06 EX 008:  Strategic Publication Plan Tracking Report - Papers Proposed for 2002 | | | |
| 06656 | SENDM008-001116 | | 4/24/2002 | Depo: Sendi, Mary 5/19/06 EX 009:  Strategic Publication Plan Tracking Report - Papers Proposed for 2002 | | | |
| 06657 | SENDM009-000223 | SENDM009-000224 | 7/26/2002 | Depo: Sendi, Mary 5/19/06 EX 010:  Meeting Minutes | | | |
| 06658 | SENDM014-005251 | SENDM014-005254 | 9/20/2002 | Depo: Sendi, Mary 5/19/06 EX 011:  Meeting Minutes | | | |
| 06659 | SENDM015-008226 | SENDM015-008226 | 6/10/2002 | Depo: Sendi, Mary 5/19/06 EX 012:  Email from Durocher | | | |
| 06660 | SENDM009-000225 | SENDM009-000235 | 9/3/2002 | Depo: Sendi, Mary 5/19/06 EX 013:  Preclinical and Clinical Experience with Trimegestone | | | |
| 06661 | SENDM008-001222 | SENDM008-001247 | | Depo: Sendi, Mary 5/19/06 EX 014:  The Impact of Timing of Initiation on the CV Effects of Postmenopausal HRT | | | |
| 06662 | SENDM008-001551 | SENDM008-001576 | | Depo: Sendi, Mary 5/19/06 EX 015:  Estrogens and the Skin | | | |
| 06663 | SENDM008-001577 | SENDM008-001586 | | Depo: Sendi, Mary 5/19/06 EX 016:  The Role of HRT in Preventing Early Bone Loss | | | |
| 06664 | SENDM008-001346 | SENDM008-001357 | | Depo: Sendi, Mary 5/19/06 EX 017:  The Effects of Tibolone on Breast Tissue | | | |
| 06665 | SENDM008-001363 | SENDM008-001387 | | Depo: Sendi, Mary 5/19/06 EX 018:  The Role of HRT in Preventing Early Bone Loss | | | |
| 06666 | SENDM008-001321 | SENDM008-001344 | | Depo: Sendi, Mary 5/19/06 EX 019:  Compartive Vascular Effects of HRT and Raloxifene in Women at Increased CV Risk | | | |
| 06667 | SENDM008-001248 | SENDM008-001253 | 5/20/2002 | Depo: Sendi, Mary 5/19/06 EX 020:  Metabolic Effects of Menopausal Therapies | | | |
| 06668 | SENDM008-001267 | SENDM008-001291 | | Depo: Sendi, Mary 5/19/06 EX 021:  Sexuality at Menopause | | | |
| 06669 | SENDM008-001524 | SENDM008-001550 | 3/27/2002 | Depo: Sendi, Mary 5/19/06 EX 022:  Menopause, Sexuality and HRT | | | |
| 06670 | SENDM008-000140 | SENDM008-000162 | | Depo: Sendi, Mary 5/19/06 EX 023:  Mammographic Breast Density and HT | | | |
| 06671 | SENDM008-001173 | SENDM008-001191 | | Depo: Sendi, Mary 5/19/06 EX 024:  Arterial Versus Venous Effects of Estrogen | | | |
| 06672 | SENDM009-000283 | SENDM009-000292 | 6/27/2002 | Depo: Sendi, Mary 5/19/06 EX 025:  2002 Media Outreach | | | |
| 06673 | SENDM008-000163 | SENDM008-001164 | 3/28/2002 | Depo: Sendi, Mary 5/19/06 EX 026:  Strategic Publications Development Meeting | | | |
| 06674 | SENDM015-008067 | SENDM015-008067 | | Depo: Sendi, Mary 5/19/06 EX 027:  M.A.I.L. Programm Global Medical Communications Product Responsibility List | | | |
| 06675 | SENDM015-003972 | SENDM015-003972 | | Depo: Sendi, Mary 5/19/06 EX 028:  M.A.I.L. Target Sales Force | | | |
| 06676 | SENDM008-001111 | SENDM008-001114 | 4/24/2002 | Depo: Sendi, Mary 5/19/06 EX 029:  Strategic Publication Plan Tracking Report | | | |
| 06677 | SENDM009-000306 | SENDM009-000310 | | Depo: Sendi, Mary 5/19/06 EX 030:  Premarin, Prempro, premphase Standard Letter Index | | | |
| 06678 | | | 9/10/1999 | Depo: Sendi, Mary 5/19/06 EX 035:  Approved RPI form Reference No.161027 | | | |
| 06679 | | | 9/10/1999 | Depo: Sendi, Mary 5/19/06 EX 036:  Approved RPI form, JH-82499-15499 | | | |
| 06680 | | | 9/10/1999 | Depo: Sendi, Mary 5/19/06 EX 037:  Approved RPI Form, TG-62499-16015 | | | EXHIBIT 4 |

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 87 of 222   PageID 8241

Edl v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 06681 | | | 4/12/1996 | Depo: Sendi, Mary 5/19/06 EX 038: Madira Intake Form, DE-4996-10190 | | | |
| 06682 | | | 7/25/1996 | Depo: Sendi, Mary 5/19/06 EX 039: Madira RPI Intake Form, HF-72296-16410 | | | |
| 06683 | | | 10/21/1997 | Depo: Sendi, Mary 5/19/06 EX 040: Madira Intake Form, DS-102197-154630 | | | |
| 06684 | | | 8/3/1998 | Depo: Sendi, Mary 5/19/06 EX 041: Madira Approved RPI Form, MH-72898-113818 | | | |
| 06685 | | | 3/18/1999 | Depo: Sendi, Mary 5/19/06 EX 042: Madira Approved RPI Form, MP-12988-111955 | | | |
| 06686 | | | 1/17/1997 | Depo: Sendi, Mary 5/19/06 EX 043: Madira Intake Form, DE-11697-113626 | | | |
| 06687 | | | 10/26/1998 | Depo: Sendi, Mary 5/19/06 EX 044: Madira Approved RPI Form, MH-102198-12365 | | | |
| 06688 | | | 7/27/1999 | Depo: Sendi, Mary 5/19/06 EX 045: Madira Intake Form, CF-72799-124642 | | | |
| 06689 | | | 9/17/1999 | Depo: Sendi, Mary 5/19/06 EX 046: Madira Approved RPI Form, MP-52599-103755 | | | |
| 06690 | | | 9/16/1999 | Depo: Sendi, Mary 5/19/06 EX 047: Madi+F166ra Approved RPI Form, TG-72299-1565+F19851 | | | |
| 06691 | | | 9/30/1998 | Depo: Sendi, Mary 5/19/06 EX 048: Madira Approved RPI Form, MP-92998-11827 | | | |
| 06692 | | | 8/13/1999 | Depo: Sendi, Mary 5/19/06 EX 049: Madira Approved RPI Form, PS-8699-93531 | | | |
| 06693 | | | 10/30/1997 | Depo: Sendi, Mary 5/19/06 EX 050: Madira Intake Form, DV-103097-10813 | | | |
| 06694 | | | 11/23/1998 | Depo: Sendi, Mary 5/19/06 EX 051: Madira Approved RPI Form, MH-112398-11943 | | | |
| 06695 | | | 6/21/1999 | Depo: Sendi, Mary 5/19/06 EX 052: Madira Approved RPI Form, DL-61799-74535 | | | |
| 06696 | | | 5/24/1999 | Depo: Sendi, Mary 5/19/06 EX 053: Madira Approved RPI Form, MP-52099-121426 | | | |
| 06697 | | | 3/3/1999 | Depo: Sendi, Mary 5/19/06 EX 054: Madira Approved RPI Form, MP-3299-84416 | | | |
| 06698 | | | 5/13/1996 | Depo: Sendi, Mary 5/19/06 EX 055: Madira Intake Form, KD-51096-152620 | | | |
| 06699 | | | 8/28/1998 | Depo: Sendi, Mary 5/19/06 EX 056: Madira Approved RPI Form, MP-82798-154155 | | | |
| 06700 | | | 5/13/1999 | Depo: Sendi, Mary 5/19/06 EX 057: Madira Approved RPI Form, MP-51199-14112 | | | |
| 06701 | | | 12/23/1998 | Depo: Sendi, Mary 5/19/06 EX 058: Madira Intake Form, MP-122398-83126 | | | |
| 06702 | ROSSC006-001118 | ROSSC006-001121 | 1/00/1998 | Depo: Sendi, Mary 5/19/06 EX 059: Menopause and Your Risk of Osteoporosis | | | |
| 06703 | CHOOM006-000106 | CHOOM006-000109 | 1/00/1998 | Depo: Sendi, Mary 5/19/06 EX 060: Treatment Options for the Symptoms of Menopause | | | |
| 06704 | ROSSC006-001137 | ROSSC006-001141 | 1/00/1998 | Depo: Sendi, Mary 5/19/06 EX 061: Menopause and Sexuality | | | |
| 06705 | | | | Depo: Sendi, Mary 5/19/06 EX 062: Package insert | | | |
| 06706 | | | 00/00/1998 | Depo: Sendi, Mary 5/19/06 EX 063: 1998 PDR Excerpt | | | |
| 06707 | MARRA009-000047 | MARRA009-000052 | | Depo: Marren, Amy 5/25/06 EX 001: Organization chart | | | |
| 06708 | | | | Depo: Marren, Amy 5/25/06 EX 002: Printout of Access database windows | | | |
| 06709 | | | 12/23/1998 | Depo: Marren, Amy 5/25/06 EX 003: Madira Intake Form, MP-122398-83126 | | | |
| 06710 | ROSSC006-001118 | ROSSC006-001121 | 1/00/1998 | Depo: Marren, Amy 5/25/06 EX 004: Mennopapuse and Your Risk of Osteoporosis | | | |
| 06711 | MARRA014-024412 | MARRA014-024417 | 5/18/2000 | Depo: Marren, Amy 5/25/06 EX 005: Health Policy Report - Uneasy Alliance | | | |
| 06712 | MARRA014-001886 | | 8/19/2002 | Depo: Marren, Amy 5/25/06 EX 006: Email from Marren to Stromelo | | | |
| 06713 | MARRA014-016190 | MARRA014-016201 | 5/17/2002 | Depo: Marren, Amy 5/25/06 EX 007: Minutes from Menopausal Health Publication Management Meeting | | | |
| 06714 | MARRA014-025415 | MARRA014-025423 | 12/12/2001 | Depo: Marren, Amy 5/25/06 EX 008: Minutes from Menopausal Health Publication Management Meeting | | | |
| 06715 | MARRA209-017913 | MARRA209-017976 | | Depo: Marren, Amy 5/25/06 EX 009: Compartive Review of the Risks and Benefits of HRT Regiments | | | |
| 06716 | MARRA209-017912 | MARRA209-017912 | 8/20/2003 | Depo: Marren, Amy 5/25/06 EX 010: Email from Marren to Sendi | | | |
| 06717 | MARRA014-012234 | MARRA014-012234 | 11/20/2002 | Depo: Marren, Amy 5/25/06 EX 011: GMA WHC Assignments | | | |
| 06718 | MARRA014-001887 | MARRA014-001887 | 8/19/2002 | Depo: Marren, Amy 5/25/06 EX 012: Email from Mittleman to Marren | | | |
| 06719 | MARRA014-001888 | MARRA014-001930 | | Depo: Marren, Amy 5/25/06 EX 013: The Role of HRT in the Prevention of Postmenopausal Heart Disease | | | |
| 06720 | DWRITE068301 | DWRITE068304 | 1/11/2005 | Depo: Marren, Amy 5/25/06 EX 014: Publication Plan Tracking Report | | | |
| 06721 | DWRITE003278 | DWRITE003278 | 12/4/2000 | Depo: Marren, Amy 5/25/06 EX 015: Letter from Mittleman to Wesselcouch | | | |
| 06722 | MARRA014-001931 | MARRA014-001953 | | Depo: Marren, Amy 5/25/06 EX 016: HRT In the Prevention and Treatment of Atherosclerosis | | | |
| 06723 | HRT MED LIT 0372001 | HRT MED LIT 0372006 | 00/00/2000 | Depo: Marren, Amy 5/25/06 EX 017: Article | | | |
| 06724 | DWRITE069746 | DWRITE 069747 | | Depo: Marren, Amy 5/25/06 EX 018: Manuscript Outline | | | |
| 06725 | DWRITE066519 | DWRITE066519 | 7/7/2000 | Depo: Marren, Amy 5/25/06 EX 019: Letter from Mittleman to Tozzi | | | |
| 06726 | | | 5/16/2003 | Depo: Marren, Amy 5/25/06 EX 020: Letter from Wang to Adlaka | | | |
| 06727 | | | 5/15/2003 | Depo: Marren, Amy 5/25/06 EX 021: Letter from Wang to Wachen | | | |
| 06728 | | | 5/15/2003 | Depo: Marren, Amy 5/25/06 EX 022: Correspondence from Global Medical Affairs | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 88 of 222   PageID 8242

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 06729 | | | 11/10/1998 | Depo: Marren, Amy 5/25/06 EX 023: Review "Is there an association between hrt and breast cancer?" | | | |
| 06730 | DWRITE068302 | DWRITE068302 | 1/11/2005 | Depo: Marren, Amy 5/25/06 EX 024: Publication Plan Tracking Report; Depo: Marren, Amy 5/25/06 EX 025: | | | |
| 06731 | DWRITE068320 | DWRITE068320 | 1/11/2005 | Depo: Marren, Amy 5/25/06 EX 025: | | | |
| 06732 | | | 4/14/2006 | Depo: Marren, Amy 5/25/06 EX 026: CD-ROM "Designations" | | | |
| 06733 | | | 7/1/2002 | Depo: Marren, Amy 5/25/06 EX 027: Screen Shot | | | |
| 06734 | | | 5/25/2006 | Depo: Marren, Amy 5/25/06 EX 028: Document | | | |
| 06735 | DWRITE068302 | DWRITE068302 | 1/11/2005 | Depo: Marren, Amy 5/25/06 EX 029: Publication Plan Tracking Report; Depo: Marren, Amy 5/25/06 EX 038: Publication Plan Tracking Report; Depo: Weber, Margaret 6/21/06 EX 063: Publication Plan Tracking Report | | | |
| 06736 | DWRITE068322 | DWRITE068322 | 1/11/2005 | Depo: Marren, Amy 5/25/06 EX 030: Document | | | |
| 06737 | MARTN010-003763 | MARTN010-003764 | 12/5/2000 | Depo: Marren, Amy 5/25/06 EX 032: Strategic Publications Deveopment Meeting Recap | | | |
| 06738 | | | 10/18/2001 | Depo: Marren, Amy 5/25/06 EX 033: Screen Shots | | | |
| 06739 | | | 5/25/2006 | Depo: Marren, Amy 5/25/06 EX 034: Documen t+F248 | | | |
| 06740 | | | 00/00/2001 | Depo: Marren, Amy 5/25/06 EX 035: Review "The Use of HRT in Postmenopausal Women with Type 2 Diabetes" | | | |
| 06741 | DWRITE068308 | DWRITE068308 | 6/23/1998 | Depo: Marren, Amy 5/25/06 EX 036: Premarin Publication Plan Meeting Recap; Depo: Weber, Margaret 6/21/06 EX 062: Premarin Publication Plan Meeting Recap | | | |
| 06742 | | | 4/25/2006 | Depo: Marren, Amy 5/25/06 EX 037: Abstract "The Role of HRT in the Management of Type 2 Diabetes in Postmenopausal Women" | | | |
| 06743 | DWRITE068302 | DWRITE068302 | 1/11/2005 | Depo: Marren, Amy 5/25/06 EX 038: Publication Plan Tracking Report | | | |
| 06744 | SOLOJ027-023276 | SOLOJ027-023276 | 5/24/2002 | Depo: Marren, Amy 5/25/06 EX 039: Publication Plan Tracking Report - Completed Papers | | | |
| 06745 | BURKM006-000507 | BURKM006-000549 | 8/8/2000 | Depo: Fontaine, Leander 5/30/06 EX 018: Global Medical Labeling Decision-Making and Implementation for Marketed Products Procedure | | | |
| 06746 | ROSSC039-001916 | ROSSC039-001918 | 9/00/2000 | Depo: Fontaine, Leander 5/30/06 EX 019: Wyeth Core Labeling Teams Charter | | | |
| 06747 | ROSSC008-000770 | ROSSC003-000782 | 5/00/2001 | Depo: Fontaine, Leander 5/30/06 EX 020: CEE with MPA Core Data Sheet Version 2.0 | | | |
| 06748 | | | | Depo: Fontaine, Leander 5/30/06 EX 021: 21 CFR 201, 314, 601 | | | |
| 06749 | DUROJ024-001212 | DUROJ024-001213 | 4/00/2000 | Depo: Fontaine, Leander 5/30/06 EX 022: WHI HRT Update | | | |
| 06750 | HUNTH006-000529 | | 4/28/2000 | Depo: Fontaine, Leander 5/30/06 EX 023: Labeling Executive Committee Meeting Minutes | | | |
| 06751 | W-MDL04782-00128945 | W-MDL04782-00128978 | 7/12/2000 | Depo: Fontaine, Leander 5/30/06 EX 024: Letter "Premarin NDA 04-782/S-114" | | | |
| 06752 | ROSSC007-000141 | ROXXC007-000142 | | Depo: Fontaine, Leander 5/30/06 EX 025: WHI HRT Update Excerpt | | | |
| 06753 | LECMI001-000043 | | 7/17/2001 | Depo: Fontaine, Leander 5/30/06 EX 026: Labeling Executive Committee Meeting Minutes | | | |
| 06754 | W-MDL527-00043063 | W-MDL527-00043067 | 9/7/2001 | Depo: Fontaine, Leander 5/30/06 EX 027: CBE Letter | | | |
| 06755 | W-MDL527-00043449 | W-MDL527-00043464 | 10/26/2001 | Depo: Fontaine, Leander 5/30/06 EX 028: CBE Letter | | | |
| 06756 | DELCA007-000060 | DELCA007-000062 | 1/29/2002 | Depo: Fontaine, Leander 5/30/06 EX 029: Revised US Direction Circular | | | |
| 06757 | W-MDL04782-00078856 | W-MDL04782-00078860 | 8/30/2001 | Depo: Fontaine, Leander 5/30/06 EX 030: CBE Letter | | | |
| 06758 | W-MDL04782-00079054 | W-MDL04782-00079081 | 10/26/2001 | Depo: Fontaine, Leander 5/30/06 EX 031: CBE Letter | | | |
| 06759 | W-MDL527-00044496 | W-MDL527-00044533 | 6/7/2002 | Depo: Fontaine, Leander 5/30/06 EX 032: Letter | | | |
| 06760 | W-MDL527-00040692 | W-MDL527-00040693 | 8/10/2000 | Depo: Fontaine, Leander 5/30/06 EX 033 & Allen, Susan 4/24/2007 EX 19: Letter | | | |
| 06761 | ROSSC001-000355 | ROSSC001-000366 | 4/11/2000 | Depo: Fontaine, Leander 5/30/06 EX 034: Letter | | | |
| 06762 | LECMI001-000039 | | 10/20/2000 | Depo: Fontaine, Leander 5/30/06 EX 035: Labeling Executive Committee Meeting Minutes | | | |
| 06763 | W-MDL527-00041128 | W-MDL527-00041156 | 1/19/2001 | Depo: Fontaine, Leander 5/30/06 EX 036: CBE Letter | | | |
| 06764 | W-MDL527-00041214 | W-MDL527-00041271 | 1/22/2001 | Depo: Fontaine, Leander 5/30/06 EX 037: CBE Letter | | | |
| 06765 | ROSSC003-001812 | ROSSC003-001841 | 3/6/2001 | Depo: Fontaine, Leander 5/30/06 EX 038: Letter | | | |
| 06766 | ROSSC003-001843 | ROSSC003-001875 | | Depo: Fontaine, Leander 5/30/06 EX 039: Letter | | | |
| 06767 | W-MDL527-00042665 | W-MDL527-00042877 | 5/17/2001 | Depo: Fontaine, Leander 5/30/06 EX 040: Letter | | | |
| 06768 | W-DDL-0000058 | W-DDL-0000068 | 7/00/2002 | Depo: Fontaine, Leander 5/30/06 EX 041: | | | |
| 06769 | W-MDL527-00044657 | W-MDL527-00044683 | 7/19/2002 | Depo: Fontaine, Leander 5/30/06 EX 042: letter | | | |
| 06770 | W-MDL527-00045485 | W-MDL527-00045489 | 8/23/2002 | Depo: Fontaine, Leander 5/30/06 EX 043: Letter | | | |
| 06771 | W-MDL04782-00138923 | W-MDL04782-00139157 | 8/23/2002 | Depo: Fontaine, Leander 5/30/06 EX 044: Letter | | | |
| 06772 | MOORK004-000561 | MOORK004-000613 | 8/28/2002 | Depo: Fontaine, Leander 5/30/06 EX 045: Letter | | | |
| 06773 | LECMI001-000041 | | 3/16/2001 | Depo: Fontaine, Leander 5/30/06 EX 046: Labeling Executive Committee Meeting Minutes | | | |
| 06774 | GOLDG001-001435 | GOLDG001-001499 | | Depo: Ryan, John 5/31/06 EX 046: Policy 511 | | | |
| 06775 | | | 00/00/2002 | Depo: Ryan, John 5/31/06 EX 047: PDR excerpts | | | |
| 06776 | | | | Depo: Ryan, John 5/31/06 EX 048: Transcript of Bob Essner speech | | | |
| 06777 | SOLOJ027-023007 | SOLOJ027-023016 | | Depo: Ryan, John 5/31/06 EX 049: Box Warning on Prempro/Premphase | | | |
| 06778 | | | 12/2/1988 | Depo: Ryan, John 5/31/06 EX 050: Letter | | | |
| 06779 | | | 2/8/1990 | Depo: Ryan, John 5/31/06 EX 051: Letter | | | |
| 06780 | | | 4/00/1987 | Depo: Ryan, John 5/31/06 EX 052: Premarin: A Long-Term Treatment Strategy | | | |
| 06781 | | | 3/20/1989 | Depo: Ryan, John 5/31/06 EX 053: Memo | | | |
| 06782 | | | 9/00/1993 | Depo: Ryan, John 5/31/06 EX 054: Memo | | | |
| 06783 | | | 1/6/1995 | Depo: Ryan, John 5/31/06 EX 055: New Premarin DTC Advertising Campaign | | | |
| 06784 | | | 12/13/1989 | Depo: Ryan, John 5/31/06 EX 056: Premarin Success Stories | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 89 of 222   PageID 8243

Edt v. Wyeth et al.
Plaintiff's Designations

| EX_NO | BEGBATES | ENDBATES | DOCDATE | TITLE | DESCRIPTION | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 06785 | | | | | Depo: Ryan, John 5/31/06 EX 057: Sales Call Notes | | |
| 06786 | | | | | Depo: Ryan, John 5/31/06 EX 058: Sales Call Notes | | |
| 06787 | SOLOJ027-022996 | | 6/28/2006 | | Depo: Ryan, John 5/31/06 EX 059: Email | | |
| 06788 | | | 5/5/2006 | | Depo: Poussot, Bernard 5/31/06 EX 001: NOD | | |
| 06789 | | | 5/00/2006 | | Depo: Poussot, Bernard 5/31/06 EX 002: Executive biography | | |
| 06790 | | | 5/5/2006 | | Depo: Poussot, Bernard 5/31/06 EX 003: WHI Study | | |
| 06791 | LEVIG002-005135 | LEVIG002-005140 | 5/13/2003 | | Depo: Poussot, Bernard 5/31/06 EX 004: Remarks to Society of Women's Health Society | | |
| 06792 | KERZC009-018718 | KERZC009-018719 | 10/7/2002 | | Depo: Poussot, Bernard 5/31/06 EX 005: Email from Brown to Kerzner | | |
| 06793 | POUSB004-000382 | | 6/3/2003 | | Depo: Poussot, Bernard 5/31/06 EX 006: Email from Lyttle | | |
| 06794 | DUROJ006-000938 | | 9/5/2001 | | Depo: Poussot, Bernard 5/31/06 EX 007: Email from Durocher | | |
| 06795 | | | | | Depo: Poussot, Bernard 5/31/06 EX 008: Premarin Product Informatin | | |
| 06796 | POUSB003-000369 | | | | Depo: Poussot, Bernard 5/31/06 EX 009: Handwritten note | | |
| 06797 | POUSB003-000370 | POUSB003-000415 | 12/2/2002 | | Depo: Poussot, Bernard 5/31/06 EX 010: Menopausal Franchise Strategic Product Review Presentation | | |
| 06798 | | | 00/00/2002 | | Depo: Poussot, Bernard 5/31/06 EX 011: Premarin Product information | | |
| 06799 | SONKJ019-000355 | | 3/26/1998 | | Depo: Poussot, Bernard 5/31/06 EX 012: Internal memo from Victoria | | |
| 06800 | BURRG007-009404 | | 9/25/2002 | | Depo: Poussot, Bernard 5/31/06 EX 013: Email from Burr to Crow | | |
| 06801 | WEBEM204-015447 | WEBEM204-015462 | | | Depo: Poussot, Bernard 5/31/06 EX 014: Wyeth Sales Training and Management Development | | |
| 06802 | MARRA209-032687 | MARRA209-032691 | 3/14/2003 | | Depo: Poussot, Bernard 5/31/06 EX 015: Premarin Media Highlights | | |
| 06803 | | | 3/13/2003 | | Depo: Poussot, Bernard 5/31/06 EX 016: Philadelphia Business Journal article | | |
| 06804 | DEYMI030-000116 | | 4/4/2001 | | Depo: Poussot, Bernard 5/31/06 EX 017: Email from Burlington to Poussot | | |
| 06805 | DEYMI030-000117 | DEYMI030-000122 | | | Depo: Poussot, Bernard 5/31/06 EX 018: Handwritten letter from Dey to Poussot | | |
| 06806 | STRIS206-000690 | STRIS206-000692 | 1/28/2003 | | Depo: Poussot, Bernard 5/31/06 EX 019: AHP Finance Committee Authorizatino | | |
| 06807 | MAHAJ017-003031 | MAHAJ017-003032 | 12/2/2003 | | Depo: Poussot, Bernard 5/31/06 EX 020: Email from Sonk | | |
| 06808 | POUSB003-000426 | POUSB003-000458 | 8/15/2000 | | Depo: Poussot, Bernard 5/31/06 EX 021: Perspectives in ERT/HRT | | |
| 06809 | CONKJ003-000150 | | 2/7/2002 | | Depo: Poussot, Bernard 5/31/06 EX 022: Email from Perkus | | |
| 06810 | Various | Various | 1/10/2000 | | Depo: Poussot, Bernard 5/31/06 EX 023: Email from Hunter | | |
| 06811 | POUSB003-000041 | POUSB003-000042 | 8/8/2003 | | Depo: Poussot, Bernard 5/31/06 EX 024: News Release | | |
| 06812 | | | 4/00/2005 | | Depo: Minkin, Mary Jane 6/1/06 EX 001: Curriculum vitae | | |
| 06813 | | | 10/30/2003 | | Depo: Minkin, Mary Jane 6/1/06 EX 002: NAMS position statement | | |
| 06814 | | | | | Depo: Minkin, Mary Jane 6/1/06 EX 003: Greendale/Cauley Chapter 6 Estrogens | | |
| 06815 | | | 2/13/2006 | | Depo: Minkin, Mary Jane 6/1/06 EX 004: CEE and Coronary Heart Disease | | |
| 06816 | | | 4/10/2006 | | Depo: Minkin, Mary Jane 6/1/06 EX 005: A Prospective Study of Female Hormone Use and Breast Cancer Among Black Women | | |
| 06817 | | | 4/17/2002 | | Depo: Minkin, Mary Jane 6/1/06 EX 006: Endogenous Sex Hormones and Breast Cancer in Postmenopausal Women | | |
| 06818 | | | 8/21/2004 | | Depo: Minkin, Mary Jane 6/1/06 EX 007: Menopausal HT | | |
| 06819 | | | 1/18/2005 | | Depo: Minkin, Mary Jane 6/1/06 EX 008: Estrogens and the Skin | | |
| 06820 | | | | | Depo: Minkin, Mary Jane 6/1/06 EX 009: Managing Menopausal Symptoms in 2005 | | |
| 06821 | | | 5/00/2004 | | Depo: Minkin, Mary Jane 6/1/06 EX 010: Use of HRT after Treatment of Breast Cancer | | |
| 06822 | | | | | Depo: Minkin, Mary Jane 6/1/06 EX 011: Considerations in the Choice of Oral v. Transdermal Hormone Therapy | | |
| 06823 | | | 10/24/2005 | | Depo: Minkin, Mary Jane 6/1/06 EX 012: Estrogen therapy back in the lab | | |
| 06824 | | | 00/00/1996 | | Depo: Minkin, Mary Jane 6/1/06 EX 013: 1996 PDR Excerpt | | |
| 06825 | | | 00/00/1998 | | Depo: Minkin, Mary Jane 6/1/06 EX 014: 1998 PDR Excerpt | | |
| 06826 | | | | | Depo: Minkin, Mary Jane 6/1/06 EX 015: Handwritten notes | | |
| 06827 | | | 5/31/2006 | | Depo: Kopans, Daniel 6/7/06 EX 001: NOD | | |
| 06828 | | | 2/15/2006 | | Depo: Kopans, Daniel 6/7/06 EX 002: Kopans Expert Report (Generic) | | |
| 06829 | | | 4/6/2006 | | Depo: Kopans, Daniel 6/7/06 EX 003: Kopans Expert Report (Dockter) | | |
| 06830 | | | | | Depo: Kopans, Daniel 6/7/06 EX 004: Draft of First Report | | |
| 06831 | | | 2/15/2006 | | Depo: Kopans, Daniel 6/7/06 EX 005: Miscellaneous correspondence and emails | | |
| 06832 | | | 3/21/2006 | | Depo: Kopans, Daniel 6/7/06 EX 006: Index of Documents from Dockter case | | |

**EXHIBIT 4**

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 90 of 222   PageID 8244

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 06833 | DUROJ027-000717 | DUROJ027-000720 | 1/9/2001 | Depo: Kopans, Daniel 6/7/06 EX 007: Talking points document | | | |
| 06834 | | | 3/25/2005 | Depo: Kopans, Daniel 6/7/06 EX 008: Erin Aiello article | | | |
| 06835 | | | 8/5/1999 | Depo: Kopans, Daniel 6/7/06 EX 009: Atkinson paper | | | |
| 06836 | | | 12/8/1988 | Depo: Kopans, Daniel 6/7/06 EX 010: Berkowitz paper | | | |
| 06837 | | | 5/18/1989 | Depo: Kopans, Daniel 6/7/06 EX 011: Berkowitz paper | | | |
| 06838 | | | 5/3/1995 | Depo: Kopans, Daniel 6/7/06 EX 012: Boyd paper, 1995 | | | |
| 06839 | | | 9/19/2002 | Depo: Kopans, Daniel 6/7/06 EX 013: Boyd paper, 2002 | | | |
| 06840 | | | 00/00/2001 | Depo: Kopans, Daniel 6/7/06 EX 014: Boyd paper, 2001 | | | |
| 06841 | | | 10/00/2005 | Depo: Kopans, Daniel 6/7/06 EX 015: Boyd paper, 2005 | | | |
| 06842 | | | 7/25/2002 | Depo: Kopans, Daniel 6/7/06 EX 016: Boyd paper, 2002 | | | |
| 06843 | | | 12/1998 | Depo: Kopans, Daniel 6/7/06 EX 017: Boyd paper, 1998 | | | |
| 06844 | | | 9/00/2000 | Depo: Kopans, Daniel 6/7/06 EX 018: Chow paper, 2000 | | | |
| 06845 | | | 3/27/2001 | Depo: Kopans, Daniel 6/7/06 EX 019: Colcurci paper, 2001 | | | |
| 06846 | | | 7/24/2000 | Depo: Kopans, Daniel 6/7/06 EX 020: El-Bastawissi paper | | | |
| 06847 | | | 9/21/2005 | Depo: Kopans, Daniel 6/7/06 EX 021: Greendale paper, 2005 | | | |
| 06848 | | | 00/00/1999 | Depo: Kopans, Daniel 6/7/06 EX 022: Greendale paper, 1999 | | | |
| 06849 | | | 1/1/2003 | Depo: Kopans, Daniel 6/7/06 EX 023: Greendale paper, 2003 | | | |
| 06850 | | | 00/00/1999 | Depo: Kopans, Daniel 6/7/06 EX 024: Hofseth paper | | | |
| 06851 | | | | Depo: Kopans, Daniel 6/7/06 EX 025: Kaufman paper | | | |
| 06852 | | | 00/00/1998 | Depo: Kopans, Daniel 6/7/06 EX 026: Dr. Kopans book Chapter 3 | | | |
| 06853 | | | 5/5/1999 | Depo: Kopans, Daniel 6/7/06 EX 027: Lundswtrom paper | | | |
| 06854 | | | 10/11/1996 | Depo: Kopans, Daniel 6/7/06 EX 028: Marugg paper | | | |
| 06855 | | | 4/1/1994 | Depo: Kopans, Daniel 6/7/06 EX 029: McNicholas paper | | | |
| 06856 | | | 4/13/2005 | Depo: Kopans, Daniel 6/7/06 EX 030: Noh paper | | | |
| 06857 | | | 10/13/1978 | Depo: Kopans, Daniel 6/7/06 EX 031: Peck paper | | | |
| 06858 | | | 1/10/2001 | Depo: Kopans, Daniel 6/7/06 EX 032: Rutter paper | | | |
| 06859 | | | 00/00/2000 | Depo: Kopans, Daniel 6/7/06 EX 033: Stearns paper | | | |
| 06860 | | | 1/00/1998 | Depo: Kopans, Daniel 6/7/06 EX 034: Ursin paper, 1998 | | | |
| 06861 | | | 6/8/2005 | Depo: Kopans, Daniel 6/7/06 EX 035: Ursin paper, 2005 | | | |
| 06862 | | | 7/00/2005 | Depo: Kopans, Daniel 6/7/06 EX 036: Yaffe paper | | | |
| 06863 | | | 4/19/2006 | Depo: Brenner, Leonard 6/7/06 EX 001: Subpoena | | | |
| 06864 | W-MDL017-01461 | W-MDL017-01464 | 4/00/1968 | Depo: Brenner, Leonard 6/7/06 EX 002: WRF Bulletin April 1968 Vol. 2 No.2 | | | |
| 06865 | W-MDL017-01457 | W-MDL017-01460 | 00/00/1968 | Depo: Brenner, Leonard 6/7/06 EX 003: The Medical Folio Summer 1968 | | | |
| 06866 | | | 8/15/1966 | Depo: Brenner, Leonard 6/7/06 EX 004: Washington Post article | | | |
| 06867 | | | 1/13/1967 | Depo: Brenner, Leonard 6/7/06 EX 005: Washington Post article | | | |
| 06868 | | | 11/16/1966 | Depo: Brenner, Leonard 6/7/06 EX 006: Washington Post article | | | |
| 06869 | | | | Depo: Brenner, Leonard 6/7/06 EX 007: Menopause pamphlet excerpt | | | |
| 06870 | | | 7/8/1963 | Depo: Brenner, Leonard 6/7/06 EX 008: Certificate of Incorporation and Certificate of Name Change | | | |
| 06871 | | | 6/2/2006 | Depo: Brenner, Leonard 6/7/06 EX 009: NY Dept of State Certification Letter | | | |
| 06872 | | | | Depo: Brenner, Leonard 6/7/06 EX 010: Washington Post article | | | |
| 06873 | W-MCL017-01465 | W-MCL017-01466 | | Depo: Brenner, Leonard 6/7/06 EX 011: brochure excerpt | | | |
| 06874 | | | 6/2/2006 | Depo: Brenner, Leonard 6/7/06 EX 012: Letter | | | |
| 06875 | XUESO007-0001571 | XUESO007-001594 | 6/12/2002 | Depo: Xue, Songlin 6/8/06 EX 001: PPT "Epidemiology and Its Application in Pharmacovigilance and Risk Management | | | |
| 06876 | XUESO007-001595 | XUESO007-001613 | | Depo: Xue, Songlin 6/8/06 EX 002: PPT "Application of Epidemiology to Risk Management | | | |
| 06877 | W-MCL003-03011 | W-MCL003-03012 | 4/6/1990 | Depo: Xue, Songlin 6/8/06 EX 003: Memo to Marc Deitch from M. Weber | | | |
| 06878 | | | 4/18/1990 | Depo: Xue, Songlin 6/9/06 EX 005: Reports, Rising Incidence of Breast Cancer | | | |
| 06879 | XUESO007-001424 | XUESO007-001432 | 12/16/2002 | Depo: Xue, Songlin 6/9/06 EX 006: Epidemiology in GSSE | | | |
| 06880 | | | 6/25/2003 | Depo: Xue, Songlin 6/9/06 EX 007: Influence of Estrogen Plus progestin on Breast Cancer and Mammography | | | |
| 06881 | BRADK001-001261 | BRADK001-001573 | | Depo: Xue, Songlin 6/9/06 EX 009: Additional Analyses of WHI Data | | | |
| 06882 | | | 1/28/2004 | Depo: Xue, Songlin 6/9/06 EX 010: Letter from Lane Heard to Michael Mills | | | |
| 06883 | | | 10/14/2005 | Depo: Xue, Songlin 6/9/06 EX 011: Letter to Andrew Trevelise from S&B | | | |
| 06884 | XUESO208-000201 | XUESO208-000424 | 5/27/2003 | Depo: Xue, Songlin 6/9/06 EX 012: Additional Analyses of WHI Data | | | EXHIBIT 4 |

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 91 of 222   PageID 8245

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 06885 | | | | | | | |
| 06887 | XUESO002-001481 | XUESO002-001485 | | Depo: Xue, Songlin 6/9/06 EX 013: Curriculum vitae | | | |
| 06888 | XUESO007-001631 | XUESO007-001641 | 4/30/2002 | Depo: Xue, Songlin 6/9/06 EX 022: Risk Management Plan for Prempro | | | |
| 06889 | CONTA013-000420 | CONTA013-000433 | 6/27/2002 | Depo: Xue, Songlin 6/9/06 EX 052: Ongoing/Completed Epidemiologic Projects | | | |
| 06890 | CORRA001-000153 | CORRA001-000157 | 4/20/2001 | Depo: Xue, Songlin 6/9/06 EX 058: Menopausal Health Publication Management Meeting Minutes | | | |
| 06891 | PAYNC201-000010 | PAYNC201-000011 | 7/18/2000 | Depo: Payne, Charles 6/10/06 EX 001: Release and Settlement Agreement | | | |
| 06892 | PAYNC201-000161 | PAYNC201-000162 | | Depo: Payne, Charles 6/10/06 EX 002: Correspondence to AHP from Payne | | | |
| 06893 | PAYNC201-000660 | PAYNC201-000718 | 1/7/1999 | Depo: Payne, Charles 6/10/06 EX 003: Consider the Entire Body ofEvidence | | | |
| 06894 | PAYNC002-000032 | PAYNC002-000036 | 12/8/2000 | Depo: Payne, Charles 6/10/06 EX 004: W-A Combo District Fast Start Meeting | | | |
| 06895 | CORRA301-000013 | CORRA301-000013 | 5/30/2000 | Depo: Payne, Charles 6/10/06 EX 005: Payne performance Planning and Appraisal | | | |
| 06896 | PAYNC201-000016 | PAYNC201-000017 | 6/14/2000 | Depo: Payne, Charles 6/10/06 EX 006: Correspondence to Payne from Richards | | | |
| 06897 | PAYNC201-000012 | PAYNC201-000015 | 6/12/2000 | Depo: Payne, Charles 6/10/06 EX 007: Correspondence to Richards from Payne | | | |
| 06898 | PAYNC201-001158 | PAYNC201-000068 | | Depo: Payne, Charles 6/10/06 EX 008: Correspondence to Richards from Payne | | | |
| 06899 | PAYNC201-000616 | PAYNC201-000659 | | Depo: Payne, Charles 6/10/06 EX 009: Premarin Message | | | |
| 06900 | CORRA302-000055 | CORRA302-000056 | | Depo: Payne, Charles 6/10/06 EX 010: Breast Cancer, Know the Facts | | | |
| 06901 | PAYNC201-001171 | PAYNC201-001174 | 10/13/1998 | Depo: Payne, Charles 6/10/06 EX 011: Bama Slammers | | | |
| 06902 | PAYNC201-001154 | PAYNC201-001154 | | Depo: Payne, Charles 6/10/06 EX 012: Memo to Steel City District Members | | | |
| 06903 | PAYNC001-000431 | PAYNC001-000431 | | Depo: Payne, Charles 6/10/06 EX 013: Tip of the Iceberg | | | |
| 06904 | PAYNC001-000464 | PAYNC001-000464 | 7/00/1993 | Depo: Payne, Charles 6/10/06 EX 014: Estrogen improves overall cholesterol levels | | | |
| 06905 | PAYNC001-000001 | PAYNC001-000002 | 2/00/2000 | Depo: Payne, Charles 6/10/06 EX 015: Two Benefits and a Risk | | | |
| 06906 | PAYNC001-000831 | PAYNC201-000905 | | Depo: Payne, Charles 6/10/06 EX 016: Q&A | | | |
| 06907 | PAYNC001-000688 | PAYNC001-000696 | 6/00/1996 | Depo: Payne, Charles 6/10/06 EX 017: Focus on Growth | | | |
| 06908 | PAYNC201-001148 | PAYNC201-001148 | | Depo: Payne, Charles 6/10/06 EX 018: HRT and your Health pamphlet | | | |
| 06909 | PAYNC201-001149 | PAYNC201-001149 | | Depo: Payne, Charles 6/10/06 EX 019: Premarin presentation | | | |
| 06910 | PAYNC201-001151 | PAYNC201-001151 | | Depo: Payne, Charles 6/10/06 EX 020: Premarin message | | | |
| 06911 | PAYNC201-001177 | PAYNC201-001177 | 2/4/2000 | Depo: Payne, Charles 6/10/06 EX 021: Premarin growth objectives | | | |
| 06912 | PAYNC001-000110 | PAYNC001-000114 | 12/00/1997 | Depo: Payne, Charles 6/10/06 EX 022: VM to the Field | | | |
| 06913 | PAYNC001-000061 | PAYNC001-000065 | 8/24/2000 | Depo: Payne, Charles 6/10/06 EX 023: Consider the Entire Body of Evidence | | | |
| 06914 | PAYNC001-000047 | PAYNC001-000047 | | Depo: Payne, Charles 6/10/06 EX 024: VM to the field | | | |
| 06915 | CORRA001-000227 | CORRA001-000230 | 10/31/2000 | Depo: Payne, Charles 6/10/06 EX 025: Premarin components | | | |
| 06916 | CORRA001-000212 | CORRA001-000226 | 3/5/2001 | Depo: Payne, Charles 6/10/06 EX 026: Territory Representative Rules of Conduct | | | |
| 06917 | PAYNC001-000040 | PAYNC001-000040 | 3/00/1993 | Depo: Payne, Charles 6/10/06 EX 027: Sustainable Commercial Compliance | | | |
| 06918 | PAYNC001-000090 | PAYNC001-000090 | | Depo: Payne, Charles 6/10/06 EX 028: page from NEJM article | | | |
| 06919 | CORRA001-000204 | CORRA001-000211 | 3/00/1995 | Depo: Payne, Charles 6/10/06 EX 029: Sex, Happiness and Hormones | | | |
| 06920 | PAYNC201-000002 | PAYNC201-000003 | 7/31/2000 | Depo: Payne, Charles 6/10/06 EX 030: PhRMA Code of Marketing Practices | | | |
| 06921 | PAYNC201-000004 | PAYNC201-000006 | 7/27/2000 | Depo: Payne, Charles 6/10/06 EX 031: Correspondence to Wyeth from Whatley | | | |
| 06922 | PAYNC002-000046 | PAYNC002-000046 | 6/15/1999 | Depo: Payne, Charles 6/10/06 EX 032: Correspondence to Wyeth from Waldrep | | | |
| 06923 | | | 1/1/1999 | Depo: Payne, Charles 6/10/06 EX 033: AHP Code of Conduct | | | |
| 06924 | CORRA001-000192 | CORRA001-000193 | 2/28/2001 | Depo: Payne, Charles 6/10/06 EX 033A: AHP Code of Conduct | | | |
| 06925 | CORRA301-000099 | CORRA301-000099 | 3/13/2001 | Depo: Payne, Charles 6/10/06 EX 034: Correspondence from Brady | | | |
| 06926 | LAWT023-042874 | LAWT023-042880 | 4/6/2001 | Depo: Payne, Charles 6/10/06 EX 035: Wyeth Senior Management Forum program | | | |
| 06927 | ALIVJ010-001081 | ALIVJ010-001144 | | Depo: Payne, Charles 6/10/06 EX 036: Email | | | |
| 06928 | | | 6/00/2006 | Depo: Payne, Charles 6/10/06 EX 037: Wyeth Sales and Marketing Policies and Guidelines | | | |
| 06929 | | | 4/11/2006 | Depo: Acs, Geza 6/12/06 EX 001: Curriculum vitae | | | |
| 06930 | | | | Depo: Acs, Geza 6/12/06 EX 002: Expert Report Dockter | | | |
| 06931 | | | | Depo: Acs, Geza 6/12/06 EX 003: Expert Report Nelson | | | |
| 06932 | | | | Depo: Acs, Geza 6/12/06 EX 004: Nelson color slides | | | |
| 06933 | | | 8/12/2003 | Depo: Acs, Geza 6/12/06 EX 005: Dockter color slides | | | |
| 06934 | | | 8/16/1999 | Depo: Acs, Geza 6/12/06 EX 006: Prasad article | | | |
| 06935 | | | 6/9/2006 | Depo: Acs, Geza 6/12/06 EX 007: Hofseth article | | | |
| 06936 | | | 2/2/2006 | Depo: Arias, Raquel 6/14/06 EX 001: NOD | | | |
| 06937 | | | 4/13/2006 | Depo: Arias, Raquel 6/14/06 EX 002: Expert Report | | | |
| | | | | Depo: Arias, Raquel 6/14/06 EX 003: Supplemental Report | | | |

**EXHIBIT 4**

Ed v. Wyeth et al.
Plaintiff's Exhibit
Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 92 of 222   PageID 8246

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|-------|----------|----------|---------|-------------|-------|--------|----------|
| 06938 | | | | Depo: Arias, Raquel 6/14/06 EX 004: Expert Report Coleman | | | |
| 06939 | | | 4/5/2005 | Depo: Arias, Raquel 6/14/06 EX 005: Expert Report | | | |
| 06940 | | | 8/18/2004 | Depo: Arias, Raquel 6/14/06 EX 006: McCormack depo | | | |
| 06941 | | | 5/25/2006 | Depo: Arias, Raquel 6/14/06 EX 007: Invoice | | | |
| 06942 | | | 1/18/2005 | Depo: Arias, Raquel 6/14/06 EX 008: Estrogens and the Skin | | | |
| 06943 | | | 00/00/2001 | Depo: Arias, Raquel 6/14/06 EX 009: The Use of HRT in Postmenopausal Women with Type 2 Diabetes | | | |
| 06944 | | | 00/00/1998 | Depo: Arias, Raquel 6/14/06 EX 010: Is there an association between hrt and breast cancer | | | |
| 06945 | | | 8/14/2000 | Depo: Arias, Raquel 6/14/06 EX 011: The Role of HRT in the Prevention of Postmenopausal Heart Disease | | | |
| 06946 | | | 00/00/2000 | Depo: Arias, Raquel 6/14/06 EX 012: HRT in the Prevention and Treatment of Atherosclerosis | | | |
| 06947 | | | 00/00/1996 | Depo: Arias, Raquel 6/14/06 EX 013: 1996 PDR Excerpt | | | |
| 06948 | | | 00/00/1997 | Depo: Arias, Raquel 6/14/06 EX 014: 1997 PDR Excerpt | | | |
| 06949 | | | 00/00/1998 | Depo: Arias, Raquel 6/14/06 EX 015: 1998 PDR Excerpt | | | |
| 06950 | | | 00/00/1999 | Depo: Arias, Raquel 6/14/06 EX 016: 1999 PDR Excerpt | | | |
| 06951 | | | 00/00/2000 | Depo: Arias, Raquel 6/14/06 EX 017: 2000 PDR Excerpt | | | |
| 06952 | | | 00/00/2001 | Depo: Arias, Raquel 6/14/06 EX 018: 2001 PDR Excerpt | | | |
| 06953 | | | 00/00/2002 | Depo: Arias, Raquel 6/14/06 EX 019: 2002 PDR Excerpt | | | |
| 06954 | | | 7/15/2005 | Depo: Arias, Raquel 6/14/06 EX 020: Patient information re Prempro and Premphase | | | |
| 06955 | | | 2/12/2004 | Depo: Arias, Raquel 6/14/06 EX 021: Menstrual Factors and Risk of Breast Cancer | | | |
| 06956 | | | 6/25/2003 | Depo: Arias, Raquel 6/14/06 EX 022: Influence of Estrogen Plus Progestin | | | |
| 06957 | | | 7/17/2003 | Depo: Arias, Raquel 6/14/06 EX 023: WHI: Now that the dust has settled | | | |
| 06958 | | | 9/4/2002 | Depo: Arias, Raquel 6/14/06 EX 024: Article from NCBI website | | | |
| 06959 | | | 2/28/1995 | Depo: Arias, Raquel 6/14/06 EX 025: Reproductive factors and family history of breast cancer | | | |
| 06960 | | | 7/3/2002 | Depo: Arias, Raquel 6/14/06 EX 026: Article from NCBI website | | | |
| 06961 | | | 8/22/2005 | Depo: Arias, Raquel 6/14/06 EX 027: Impact of teenage oral contraceptive use | | | |
| 06962 | | | 9/00/2005 | Depo: Arias, Raquel 6/14/06 EX 028: Antibiotics and the Risk of Breast Cancer | | | |
| 06963 | | | 3/23/2005 | Depo: Arias, Raquel 6/14/06 EX 029: An overview of menopausal oestrogen-progestin hormone therapy and breast cancer risk | | | |
| 06964 | | | 8/3/2005 | Depo: Arias, Raquel 6/14/06 EX 030: SERMs: Mechanism of anticarcinogenesis and drug resistance | | | |
| 06965 | | | 6/1/2005 | Depo: Arias, Raquel 6/14/06 EX 031: Nonsteroidal Anti-Inflammatory Drug Use and Breast Cancer Risk | | | |
| 06966 | | | 8/9/2003 | Depo: Arias, Raquel 6/14/06 EX 032: Breast Cancer and HRT in MWS | | | |
| 06967 | | | 10/5/2004 | Depo: Arias, Raquel 6/14/06 EX 033: The NAMS Updates Position Statement on Estrogen and Progestogen Use | | | |
| 06968 | | | 5/28/2003 | Depo: Arias, Raquel 6/14/06 EX 034: Effect of Estrogen Plus Progestin | | | |
| 06969 | | | 5/28/2003 | Depo: Arias, Raquel 6/14/06 EX 035: | | | |
| 06970 | | | 12/29/1997 | Depo: Arias, Raquel 6/14/06 EX 036: WHIMS | | | |
| 06971 | | | 2/18/2004 | Depo: Arias, Raquel 6/14/06 EX 037: Antibiotic Use in Relation to Risk of Breast Cancer | | | |
| 06972 | | | 4/14/2004 | Depo: Arias, Raquel 6/14/06 EX 038: Effects of CEE in Postmenopausal Women with Hysterectomy | | | |
| 06973 | | | 7/17/2002 | Depo: Arias, Raquel 6/14/06 EX 039: Article from NCBI website | | | |
| 06974 | | | 00/00/2002 | Depo: Fontaine, Leander 6/14/06 EX 047: Prempro 2002 PDR | | | |
| 06975 | | | 00/00/2001 | Depo: Fontaine, Leander 6/14/06 EX 048: Prempro 2001 PDR | | | |
| 06976 | SOLOJ010-000224 | | 10/11/2001 | Depo: Fontaine, Leander 6/14/06 EX 049: Removal of Indication for CV Protection | | | |
| 06977 | W-MDL527-00043186 | | 9/27/2001 | Depo: Fontaine, Leander 6/14/06 EX 050: Telephone Contact Report | | | |
| 06978 | | | 6/9/2006 | Depo: Chodosh, Lewis 6/16/06 EX 001: NOD | | | |
| 06979 | | | 1/00/2005 | Depo: Chodosh, Lewis 6/16/06 EX 002: Curriculum vitae | | | |
| 06980 | | | 2/17/2006 | Depo: Chodosh, Lewis 6/16/06 EX 003: Expert Report | | | |
| 06981 | | | 4/19/2006 | Depo: Chodosh, Lewis 6/16/06 EX 004: Supplemental Expert Report | | | |
| 06982 | | | 5/27/2005 | Depo: Chodosh, Lewis 6/16/06 EX 005: Billing Information | | | |
| 06983 | | | 6/9/2006 | Depo: Chodosh, Lewis 6/16/06 EX 006: Article | | | |
| 06984 | | | 11/30/2005 | Depo: Chodosh, Lewis 6/16/06 EX 007: Expert Report of Carole Banka | | | |
| 06985 | | | | Depo: Chodosh, Lewis 6/16/06 EX 008: Expert report of Dr. Bundred | | | |
| 06986 | | | | Depo: Chodosh, Lewis 6/16/06 EX 009: Expert report of Dr. Gabrielson | | | EXHIBIT 4 |

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 06987 | | | 5/9/2006 | Depo: Chodosh, Lewis 6/16/06 EX 010: Expert Report in Coleman | | | |
| 06988 | DELCA008-001174 | DELCA008-001185 | 2/00/2000 | Depo: DelConte, Anthony 6/20/06 EX 015: Dear Doctor Letter | | | |
| 06989 | | | 00/00/2000 | Depo: DelConte, Anthony 6/20/06 EX 016: 2000 PDR Prempro/ Premphase | | | |
| 06990 | DELCA008-000355 | DELCA008-000356 | | Depo: DelConte, Anthony 6/20/06 EX 017: Medical Affairs VM | | | |
| 06991 | CONKJ018-039166 | CONKJ018-039167 | 2/24/2002 | Depo: DelConte, Anthony 6/20/06 EX 018: WHI Grand Rounds Report | | | |
| 06992 | DELCA028-000005 | DELCA028-000008 | 5/16/2000 | Depo: DelConte, Anthony 6/20/06 EX 019: Meeting Minutes | | | |
| 06993 | VICTJ005-001696 | VICTJ005-001699 | 2/1/1990 | Depo: DelConte, Anthony 6/20/06 EX 020: Advisory Committee Minutes | | | |
| 06994 | W-MDL303-0083689 | W-MDL303-0083700 | 2/16/1995 | Depo: DelConte, Anthony 6/20/06 EX 021: Internal Memo from Bissinger | | | |
| 06995 | DELCA001-000271 | DELCA001-000273 | 9/13/2001 | Depo: DelConte, Anthony 6/20/06 EX 022: Memo to Solomon from Roark | | | |
| 06996 | DELCA031-001695 | | 8/27/2001 | Depo: DelConte, Anthony 6/20/06 EX 023: Email | | | |
| 06997 | DELCA001-000278 | | | Depo: DelConte, Anthony 6/20/06 EX 024: Emotinal Impact ofEstrogen's Effects on Skin | | | |
| 06998 | PANAA004-000514 | PANAA004-000516 | | Depo: DelConte, Anthony 6/20/06 EX 025: Core Messages - Premarin Benefits Packages | | | |
| 06999 | DELCA004-000222 | | | Depo: DelConte, Anthony 6/20/06 EX 026: Handwritten Note | | | |
| 07000 | DELCA020-000132 | | | Depo: DelConte, Anthony 6/20/06 EX 027: Handwritten Note | | | |
| 07001 | BRADK001-001134 | | 9/25/2002 | Depo: DelConte, Anthony 6/20/06 EX 028: Email from DelConte | | | |
| 07002 | DELCA008-000627 | DELCA008-000631 | 4/25/1980 | Depo: DelConte, Anthony 6/20/06 EX 029: Case-Control Study of Menopausal ET and Breast Cancer | | | |
| 07003 | DELCA028-000021 | DELCA028-000022 | 7/17/1996 | Depo: DelConte, Anthony 6/20/06 EX 030: AHP Finance Committee Authorization | | | |
| 07004 | DELCA008-000554 | | 2/16/2000 | Depo: DelConte, Anthony 6/20/06 EX 031: RR of Breast Cancer with ERT/HRT | | | |
| 07005 | W-MDL042782-0015317 | W-MDL042782-0015325 | | Depo: DelConte, Anthony 6/20/06 EX 032: At Her Age Are Tranquilizers Really Enough | | | |
| 07006 | DELCA201-004008 | | 10/16/2001 | Depo: DelConte, Anthony 6/20/06 EX 034:  Comments | | | |
| 07007 | DUROJ027-000876 | DUROJ027-000894 | 10/6/2000 | Depo: Weber, Margaret 6/21/06 EX 050: Policy 420 | | | |
| 07008 | CCC084-000698 | CCC084-001095 | 10/26/1999 | Depo: Weber, Margaret 6/21/06 EX 051: Documents | | | |
| 07009 | | | | Depo: Weber, Margaret 6/21/06 EX 052: Curriculum vitae | | | |
| 07010 | HENRL002-000657 | | 11/11/1998 | Depo: Weber, Margaret 6/21/06 EX 053: Internal correspondence | | | |
| 07011 | CHOOM034-000407 | | 12/2/1997 | Depo: Weber, Margaret 6/21/06 EX 054: Internal correspondence | | | |
| 07012 | DWRITE065923 | DWRITE 065941 | 5/15/1997 | Depo: Weber, Margaret 6/21/06 EX 055: Premarin Publication program | | | |
| 07013 | DWRITE065952 | DWRITE 065968 | 11/20/1998 | Depo: Weber, Margaret 6/21/06 EX 056: Premarin Family Study Management Plan | | | |
| 07014 | DWRITE066081 | DWRITE 066085 | 12/7/1999 | Depo: Weber, Margaret 6/21/06 EX 057: Premarin Family ; Jeannemarie Durocher 8/2/06 DEPO EX 068: Premarin Family of Products Publication Plan Proposal | | | |
| 07015 | DWRITE067383 | | 1/28/2002 | Depo: Weber, Margaret 6/21/06 EX 058: Strategic Publication Tracking Report | | | |
| 07016 | DWRITE074105 | DWRITE 074115 | 1/31/2005 | Depo: Weber, Margaret 6/21/06 EX 059: Estrogens and Skin draft outline | | | |
| 07017 | | | 3/29/2005 | Depo: Weber, Margaret 6/21/06 EX 060: Estrogens and the Skin | | | |
| 07018 | SOLOJ028-016914 | SOLOJ028-016920 | | Depo: Weber, Margaret 6/21/06 EX 061: Role of HRT In the Management of Type 2 Diabetes | | | |
| 07019 | DWRITE068308 | | 6/23/1998 | Depo: Weber, Margaret 6/21/06 EX 062: Premarin Publication Plan Meeting Recap | | | |
| 07020 | DWRITE068302 | | 1/11/2005 | Depo: Weber, Margaret 6/21/06 EX 063: Publication Plan Tracking Report | | | |
| 07021 | | | 11/3/2001 | Depo: Weber, Margaret 6/21/06 EX 064: The Use of HRT in Postmenopausal Women with type 2 Diabetes | | | |
| 07022 | DWRITE0003333 | DWRITE 003335 | 11/19/2001 | Depo: Weber, Margaret 6/21/06 EX 065: Project Assignment Form | | | |
| 07023 | DWRITE677658 | | 1/31/2005 | Depo: Weber, Margaret 6/21/06 EX 066: Strategic Publication Plan Tracking Report | | | |
| 07024 | STRIS016-031138 | STRIS016-031139 | 3/28/2002 | Depo: Weber, Margaret 6/21/06 EX 067: Strategic Publication Development Meeting | | | |
| 07025 | DWRITE074346 | DWRITE 074380 | 1/31/2005 | Depo: Weber, Margaret 6/21/06 EX 068: Menopause, Sexuality and HRT | | | |
| 07026 | | | 11/14/2002 | Depo: Weber, Margaret 6/21/06 EX 069: The Impact of Hormones on Menopausal Sexuality | | | |
| 07027 | DELCA008-001182 | DELCA008-001185 | 2/00/2000 | Depo: Weber, Margaret 6/21/06 EX 070: Q&A document and card | | | |
| 07028 | | | | Depo: Cobb, Pamela 6/23/06 EX 001: Curriculum vitae | | | |
| 07029 | WEBEM015-012948 | | 5/18/2001 | Depo: Cobb, Pamela 6/23/06 EX 002: Email | | | |
| 07030 | STRIS202-001106 | STRIS202-001112 | 4/8/2003 | Depo: Cobb, Pamela 6/23/06 EX 003: Article | | | |
| 07031 | | | 11/14/2002 | Depo: Cobb, Pamela 6/23/06 EX 004: Article | | | |
| 07032 | DWRITE065923 | DWRITE 065941 | 5/15/1997 | Depo: Cobb, Pamela 6/23/06 EX 005: Dwrite proposal to Solomon | | | |
| 07033 | DWRITE065952 | DWRITE065968 | 11/20/1998 | Depo: Cobb, Pamela 6/23/06 EX 006: Dwrite proposal | | | |
| 07034 | COBBP007-001118 | COBBP007-001123 | 5/20/2002 | Depo: Cobb, Pamela 6/23/06 EX 007: | | | |
| 07035 | DWRITE072638 | DWRITE072639 | 1/17/2005 | Depo: Cobb, Pamela 6/23/06 EX 008: | | | |
| 07036 | DWRITE003361 | DWRITE003362 | 1/18/2005 | Depo: Cobb, Pamela 6/23/06 EX 009: Email to Cobb | | | |
| 07037 | DWRITE066502 | | 5/4/2000 | Depo: Cobb, Pamela 6/23/06 EX 010: Letter from Mittleman | | | |
| 07038 | | | 9/23/2002 | Depo: Cobb, Pamela 6/23/06 EX 011: | | | |

EXHIBIT 4

Case 3:10-cv-02474-B Document 120-4 Filed 03/09/12 Page 94 of 222 PageID 8248

Edl v. Wyeth et al.
Plaintiffs' Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 07039 | DWRITE000333 | DWRITE000335 | 11/19/2001 | Depo: Cobb, Pamela 6/23/06 EX 012: | | | |
| 07040 | DWRITE067757 | DWRITE067763 | 1/31/2005 | Depo: Cobb, Pamela 6/23/06 EX 013: | | | |
| 07041 | DWRITE074346 | DWRITE074380 | 1/31/2005 | Depo: Cobb, Pamela 6/23/06 EX 017: | | | |
| 07042 | | | 00/00/1996 | Depo: Dey, Michael 6/26/06 EX 027: Prempro 1996 PDR | | | |
| 07043 | | | 00/00/2006 | Depo: Dey, Michael 6/26/06 EX 028: Prempro 2006 PDR | | | |
| 07044 | W-MDL04782-00032460 | W-MDL04782-00032462 | 5/5/1981 | Depo: Dey, Michael 6/26/06 EX 029: Memo | | | |
| 07045 | W-MDL04782-00030691 | W-MDL04782-00030693 | 9/15/1983 | Depo: Dey, Michael 6/26/06 EX 030: Memo | | | |
| 07046 | | | 6/12/2006 | Depo: Philipson, James 6/26/06 EX 001: NOD | | | |
| 07047 | MRK-HRT-0085 | MRK-HRT-0168 | 6/2/1995 | Depo: Philipson, James 6/26/06 EX 002: Co-Promotion Agreement; DEPO: Jean Meaney 7/11/06 EX 002: Co-Promotion Agreement | | | |
| 07048 | MRK-HRT-0253 | MRK-HRT-0257 | 2/15/1995 | Depo: Philipson, James 6/26/06 EX 003: Letter Agreement | | | |
| 07049 | MRK-HRT-0067 | MRK-HRT-0071 | 7/9/1996 | Depo: Philipson, James 6/26/06 EX 004: Second Amendment to Letter Agreement | | | |
| 07050 | MRK-HRT-0263 | MRK-HRT-0268 | 11/13/1996 | Depo: Philipson, James 6/26/06 EX 005: Third Amendment to Letter Agreement | | | |
| 07051 | MRK-HRT-0054 | MRK-HRT-0066 | 3/14/1997 | Depo: Philipson, James 6/26/06 EX 006: Letter from Esch to Dugan | | | |
| 07052 | MRK-HRT-0081 | MRK-HRT-0084 | 11/1/1995 | Depo: Philipson, James 6/26/06 EX 007: Memo | | | |
| 07053 | MRK-HRT-0072 | MRK-HRT-0077 | 7/18/1996 | Depo: Philipson, James 6/26/06 EX 008: Letter from Esch to Smith Cox | | | |
| 07054 | MRK-HRT-0337 | MRK-HRT-0339 | 5/18/2006 | Depo: Philipson, James 6/26/06 EX 009: Graphs | | | |
| 07055 | MRK-HRT-0049 | MRK-HRT-0053 | 4/6/1999 | Depo: Philipson, James 6/26/06 EX 010: Letter from Miller to Hunter | | | |
| 07056 | MRK-HRT-0046 | MRK-HRT-0048 | 10/8/1999 | Depo: Philipson, James 6/26/06 EX 011: Letter from Miller to Hunter | | | |
| 07057 | MRK-HRT-0042 | MRK-HRT-0045 | 10/13/1999 | Depo: Philipson, James 6/26/06 EX 012: Letter from Hunter to Miller | | | |
| 07058 | MRK-HRT-0028 | MRK-HRT-0029 | 11/12/1999 | Depo: Philipson, James 6/26/06 EX 013: Letter from Miller to Hunter | | | |
| 07059 | MRK-HRT-0022 | MRK-HRT-0024 | | Depo: Philipson, James 6/26/06 EX 014: Letter from Dixon to Mahady | | | |
| 07060 | MRK-HRT-0020 | MRK-HRT-0021 | 12/8/1999 | Depo: Philipson, James 6/26/06 EX 015: Letter | | | |
| 07061 | MRK-HRT-0001 | | 12/13/2001 | Depo: Philipson, James 6/26/06 EX 016: Letter from Patel to Lojewski | | | |
| 07062 | MRK-HRT-0013 | MRK-HRT-0019 | 12/21/1999 | Depo: Philipson, James 6/26/06 EX 017: Letter from Cohn to Hartman | | | |
| 07063 | ESSNR202-000380 | ESSNR202-000390 | 11/7/2003 | Depo: Robert Essner 6/29/06 EX 001: Simulcast Draft 2 | | | |
| 07064 | ESSNR202-000531 | ESSNR202-000536 | 6/26/2001 | Depo: Robert Essner 6/29/06 EX 002: Essner corporate address | | | |
| 07065 | W-MDL04782-00014967 | W-MDL04782-00014969 | 5/16/1942 | Depo: Robert Essner 6/29/06 EX 003: Letter | | | |
| 07066 | BURRG002-000049 | BURRG002-000053 | 10/31/1994 | Depo: Robert Essner 6/29/06 EX 004: History of Premarin | | | |
| 07067 | | | 7/00/1973 | Depo: Robert Essner 6/29/06 EX 005: Contemp OB/GYN July 1973 excerpts | | | |
| 07068 | | | 7/15/2005 | Depo: Robert Essner 6/29/06 EX 006: Prempro label | | | |
| 07069 | | | 00/00/1996 | Depo: Robert Essner 6/29/06 EX 007: 1996 Prempro PDR Excerpts | | | |
| 07070 | W-MDL04782-00064632 | W-MDL04782-00064633 | 12/00/1975 | Depo: Robert Essner 6/29/06 EX 008: Dear Doctor Letter | | | |
| 07071 | W-MDL04782-00027339 | W-MDL04782-00027342 | 1/12/1976 | Depo: Robert Essner 6/29/06 EX 009: Memo of Conference | | | |
| 07072 | | | 6/14/1979 | Depo: Robert Essner 6/29/06 EX 010: Premarin Challenge Program | | | |
| 07073 | CONNS014-001645 | CONNS014-001646 | 10/1987 | Depo: Robert Essner 6/29/06 EX 011: Dear Doctor Letter | | | |
| 07074 | YAVUE007-000244 | YAVUE007-000486 | | Depo: Robert Essner 6/29/06 EX 012: Premarin Sales Issues & Competitive Information | | | |
| 07075 | W-MDL04782-00000931 | | 1/26/1990 | Depo: Robert Essner 6/29/06 EX 013: Premarin CV Promotion | | | |
| 07076 | W-MDL04782-00002391 | W-MDL04782-00002393 | 2/25/1991 | Depo: Robert Essner 6/29/06 EX 014: Letter | | | |
| 07077 | DEYMI003-000013 | DEYMI003-000025 | 1/00/1991 | Depo: Robert Essner 6/29/06 EX 015: Patient brochure | | | |
| 07078 | PANAA034-001796 | | 7/16/1991 | Depo: Robert Essner 6/29/06 EX 016: Premarin CBL Program | | | |
| 07079 | PANAA014-001130 | | 1/23/1992 | Depo: Robert Essner 6/29/06 EX 017: Premarin/CV Labeling | | | |
| 07080 | W-MDL303-00081836 | | 4/26/1992 | Depo: Robert Essner 6/29/06 EX 018: Premarin/CV Labeling | | | |
| 07081 | CHOOM018-000033 | CHOOM018-000043 | 1/00/1997 | Depo: Robert Essner 6/29/06 EX 019: Growth Through Intervention POA I 1997 | | | |
| 07082 | ESSNR202-000651 | ESSNR202-000663 | | Depo: Robert Essner 6/29/06 EX 020: speech notes | | | |
| 07083 | STRIS004-000183 | STRIS004-000184 | 12/20/1996 | Depo: Robert Essner 6/29/06 EX 021: Memo | | | |
| 07084 | | | 3/10/1998 | Depo: Robert Essner 6/29/06 EX 022: PPT "The U.S. Market" | | | |
| 07085 | W-MDL04782-00094080 | W-MDL04782-00094081 | 1/14/1998 | Depo: Robert Essner 6/29/06 EX 023 & Allen, Susan 4/24/2007 EX 11: Memo | | | |
| 07086 | W-ADSBRO-00068 | W-ADSBRO-00070 | 1/00/1999 | Depo: Robert Essner 6/29/06 EX 024: Brochure excerpts | | | |
| 07087 | W-ADSBRO-00981 | W-ADSBRO-0000988 | 1/00/2000 | Depo: Robert Essner 6/29/06 EX 025: Brochure | | | |
| 07088 | W-MCL004-01712 | W-MCL004-1719 | 9/30/1991 | Depo: Robert Essner 6/29/06 EX 026: memo to Deitch | | | |
| 07089 | | | 00/00/1991 | Depo: Robert Essner 6/29/06 EX 027: Premarin label PDR | | | |
| 07090 | | | 00/00/1992 | Depo: Robert Essner 6/29/06 EX 028: Premarin Label PDR | | | |
| 07091 | | | 00/00/1993 | Depo: Robert Essner 6/29/06 EX 029: Premarin Label PDR | | | |

EXHIBIT 4

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 07092 | | | 00/00/1994 | Depo: Robert Essner 6/29/06 EX 030: Premarin Label PDR | | | |
| 07093 | | | 00/00/1995 | Depo: Robert Essner 6/29/06 EX 031: Premarin Label PDR | | | |
| 07094 | W-MDL303-00083689 | W-MDL303-00083892 | 2/16/1995 | Depo: Robert Essner 6/29/06 EX 032: Memo | | | |
| 07095 | W-MDL303-00083214 | W-MDL303-00083220 | 12/30/1994 | Depo: Robert Essner 6/29/06 EX 033: Memo | | | |
| 07096 | | | | Depo: Robert Essner 6/29/06 EX 034: 4/4 Essner close speech notes | | | |
| 07097 | LOJEL038-001443 | LOJEL038-001456 | | Depo: Robert Essner 6/29/06 EX 035: 4/2 new version speech notes | | | |
| 07098 | W-MDL527-00048273 | W-MDL527-00048281 | 7/12/2001 | Depo: Robert Essner 6/29/06 EX 036: ACOG Newsletter; Depo: Jeanne Durocher 6/30/06 EX039: transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | | | |
| 07099 | | | 7/17/2002 | Depo: Robert Essner 6/29/06 EX 037: Risks and Benefits of Estrogen Plus Progestin | | | |
| 07100 | | | 2/9/2006 | Depo: Robert Essner 6/29/06 EX 038: ACS statement | | | |
| 07101 | | | | Depo: Robert Essner 6/29/06 EX 039: NCI web pages | | | |
| 07102 | | | 7/29/2005 | Depo: Robert Essner 6/29/06 EX 040: IARC web pages | | | |
| 07103 | | | 5/00/2005 | Depo: Robert Essner 6/29/06 EX 041: USPSTF statement | | | |
| 07104 | | | 6/00/2005 | Depo: Robert Essner 6/29/06 EX 042: NHLBI brochure | | | |
| 07105 | | | 1/10/2006 | Depo: Robert Essner 6/29/06 EX 043: Letter from Reed Smith | | | |
| 07106 | | | 4/27/2006 | Depo: Robert Essner 6/29/06 EX 044: NOD | | | |
| 07107 | | | 8/3/1989 | Depo: Robert Essner 6/29/06 EX 045A: Boston Globe Article | | | |
| 07108 | | | 11/28/1990 | Depo: Robert Essner 6/29/06 EX 045B: AP article | | | |
| 07109 | | | 6/28/2006 | Depo: Robert Essner 6/29/06 EX 046: Letter from Williams & Connolly | | | |
| 07110 | BURLB013-001804 | BURLB013-001807 | 1/11/1999 | Depo: Robert Essner 6/29/06 EX 047: Letter | | | |
| 07111 | CORRA001-000204 | CORRA001-000241 | | Depo: Robert Essner 6/29/06 EX 048: PhRMA Code of Pharmaceutical Marketing Practices; DEPO: Andrew Panagy 7/13/06 EX 002: Code of Pharmaceutical Marketing Practices | | | |
| 07112 | CONNS017-000118 | | 2/2/1990 | Depo: Robert Essner 6/29/06 EX 049: Memo | | | |
| 07113 | PICKJ016-000912 | | 6/19/1990 | Depo: Robert Essner 6/29/06 EX 050: Memo | | | |
| 07114 | PETKD002-000058 | PETKD002-000058 | 2/22/2000 | Depo: Robert Essner 6/29/06 EX 052: Dear Doctor Letter | | | |
| 07115 | DELCA008-001182 | DELCA008-001185 | 2/00/2000 | Depo: Robert Essner 6/29/06 EX 053: Q&A Card | | | |
| 07116 | ROSSC021-002254 | ROSSC021-002255 | 11/9/1989 | Depo: Justin Victoria 6/30/06 EX 001: Letter | | | |
| 07117 | ROSSC022-000828 | ROSSC022-000844 | 1/3/1990 | Depo: Justin Victoria 6/30/06 EX 002: Letter | | | |
| 07118 | W-MDL04782-00032460 | W-MDL04782-00032463 | 5/5/1981 | Depo: Justin Victoria 6/30/06 EX 003: Internal Memo | | | |
| 07119 | W-MDL04782-00000930 | W-MDL04782-00000931 | 1/26/1990 | Depo: Justin Victoria 6/30/06 EX 004: Internal Correspondence | | | |
| 07120 | VICTJ005-001700 | VICTJ005-001703 | 2/15/1990 | Depo: Justin Victoria 6/30/06 EX 005: Internal Memo | | | |
| 07121 | W-MDL04782-00000354 | W-MDL04782-00000355 | 5/16/1990 | Depo: Justin Victoria 6/30/06 EX 006: Internal Correspondence | | | |
| 07122 | PANAA026-001749 | | 5/17/1994 | Depo: Justin Victoria 6/30/06 EX 007: Internal Correspondence | | | |
| 07123 | PANAA025-000820 | PANAA025-000823 | 3/17/1992 | Depo: Justin Victoria 6/30/06 EX 008: Internal Correspondence | | | |
| 07124 | CONNS005-000070 | CONNS005-000072 | 3/24/1992 | Depo: Justin Victoria 6/30/06 EX 009: Internal Correspondence; DEPO: Nick Marmontello 7/28/06 EX 006: Memo | | | |
| 07125 | W-MDL303-00081835 | W-MDL303-00081836 | 4/26/1992 | Depo: Justin Victoria 6/30/06 EX 010: Internal Correspondence | | | |
| 07126 | W-MDL303-00081682 | W-MDL303-00081687 | 8/25/1992 | Depo: Justin Victoria 6/30/06 EX 011: Letter | | | |
| 07127 | PANAA026-001453 | | 9/9/1992 | Depo: Justin Victoria 6/30/06 EX 012: Internal Memo | | | |
| 07128 | VICTJ001-001013 | VICTJ001-001039 | 7/31/2002 | Depo: Justin Victoria 6/30/06 EX 013: Market Research Update | | | |
| 07129 | CONNS005-000396 | CONNS005-000397 | 6/29/1989 | Depo: Justin Victoria 6/30/06 EX 0014: Internal Correspondence | | | |
| 07130 | W-MDL04782-00001932 | W-MDL04782-00001933 | 5/30/1990 | Depo: Justin Victoria 6/30/06 EX 015: Memo | | | |
| 07131 | PANAA014-001130 | | 1/23/1992 | Depo: Justin Victoria 6/30/06 EX 016: Internal Correspondence | | | |
| 07132 | PANAA034-001426 | PANAAA-001427 | 8/22/1990 | Depo: Justin Victoria 6/30/06 EX 017: Internal Correspondence | | | |
| 07133 | ROSSC005-000083 | ROSSC005-000084 | 8/14/1992 | Depo: Justin Victoria 6/30/06 EX 018: Internal Correspondence | | | |
| 07134 | ROSSC023-000521 | | 9/5/1991 | Depo: Justin Victoria 6/30/06 EX 019: Internal Correspondence | | | |
| 07135 | FISHG002-000003 | | 1/13/2000 | Depo: Justin Victoria 6/30/06 EX 020: Internal Correspondence | | | |
| 07136 | VICTJ007-000225 | | 5/1/2002 | Depo: Justin Victoria 6/30/06 EX 021: Investor Relation Messages | | | |
| 07137 | DUROJ010-000934 | DUROJ010-000961 | | Depo: Jeanne Durocher 6/30/06 EX001: Alzheimer's Disease Research | | | |
| 07138 | DUROJ012-001109 | DUROJ012-001111 | | Depo: Jeanne Durocher 6/30/06 EX002: Epideiological Studies | | | |
| 07139 | DUROJ013-000412 | | | Depo: Jeanne Durocher 6/30/06 EX003: Premarin Treatment of Osteoporosis | | | |
| 07140 | DUROJ013-000872 | DUROJ013-000875 | 10/22/1997 | Depo: Jeanne Durocher 6/30/06 EX004: Meeting Minutes | | | |
| 07141 | DUROJ018-000058 | | | Depo: Jeanne Durocher 6/30/06 EX005: Facts about Wyeth- Ayerst/ AHP | | | |
| 07142 | DUROJ021-002436 | DUROJ021-002439 | 6/26/1992 | Depo: Jeanne Durocher 6/30/06 EX006: Internal Correspondence to Distribution from Marani | | | |
| 07143 | DUROJ029-000202 | | 12/1/1988 | Depo: Jeanne Durocher 6/30/06 EX007: Internal Correspondence to Distributionfrom Victoria | | | |

EXHIBIT 4

Ed v. Wyeth et al.
Plaintiff's...

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|-------|----------|----------|---------|-------------|-------|--------|----------|
| 07144 | DUROJ029-000211 | DUROJ029-00284 | 12/31/1987 | Depo: Jeanne Durocher 6/30/06 EX008:American Home Products, Basic Data 1987 | | | |
| 07145 | DUROJ030-000383 | DUROJ030-000385 | 4/14/1992 | Depo: Jeanne Durocher 6/30/06 EX009: Internal Correspondence to marmontello from Westerfield | | | |
| 07146 | DUROJ030-000446 | | 3/5/1992 | Depo: Jeanne Durocher 6/30/06 EX010: Detail Verbatims for Estraderm | | | |
| 07147 | DUROJ030-000471 | DUROJ030-000472 | 2/19/1992 | Depo: Jeanne Durocher 6/30/06 EX011:Internal Correspondence to Hassan from Westerfield/Chen | | | |
| 07148 | DUROJ030-001375 | DUROJ030-001377 | 1/23/1992 | Depo: Jeanne Durocher 6/30/06 EX012:Internal Correspondence to Distribution from Victoria | | | |
| 07149 | DUROJ030-001544 | DUROJ030-001545 | 1/10/1991 | Depo: Jeanne Durocher 6/30/06 EX013:Letter to Birch from Cavanaugh | | | |
| 07150 | DUROJ030-001660 | DUROJ030-001661 | 8/5/1993 | Depo: Jeanne Durocher 6/30/06 EX014: Wyeth- Ayerst Laboratories, Regulatory Affairs Distribution List Advertising-- Promotion | | | |
| 07151 | DUROJ030-001679 | DUROJ030-001680 | 2/9/1994 | Depo: Jeanne Durocher 6/30/06 EX015: Letter to Zimney from Barton | | | |
| 07152 | DUROJ030-002197 | DUROJ030-002198 | 6/15/1990 | Depo: Jeanne Durocher 6/30/06 EX016: Internal Correspondence to Hertel from Morrison | | | |
| 07153 | DUROJ031-000126 | DUROJ031-000131 | 4/10/1991 | Depo: Jeanne Durocher 6/30/06 EX017: Estrogen and Coronary Heart Disease in Women | | | |
| 07154 | DUROJ032-000211 | DUROJ032-000212 | 12/14/1993 | Depo: Jeanne Durocher 6/30/06 EX018:Letter to Sasson from Bush | | | |
| 07155 | DUROJ032-001242 | | 9/13/1988 | Depo: Jeanne Durocher 6/30/06 EX019: Internal Correspondence to Rachelli from Hurley | | | |
| 07156 | DUROJ032-001243 | | 12/21/1988 | Depo: Jeanne Durocher 6/30/06 EX020: Internal Correspondence Rachelli from Those listed | | | |
| 07157 | DUROJ032-001294 | | 12/30/1988 | Depo: Jeanne Durocher 6/30/06 EX021: Internal Correspondence All Wyeth Regional Managers from Backstrand | | | |
| 07158 | DUROJ033-000013 | DUROJ033-000022 | 12/6/1988 | Depo: Jeanne Durocher 6/30/06 EX022: Reproductive Nedocrinology Phase IV, Distribution List | | | |
| 07159 | DUROJ034-000995 | DUROJ034-001000 | 1/31/1995 | Depo: Jeanne Durocher 6/30/06 EX023: Letter Pharmacist Announcement Letter | | | |
| 07160 | DUROJ035-000120 | | 6/30/1994 | Depo: Jeanne Durocher 6/30/06 EX024: Detailing Reporting Form | | | |
| 07161 | DUROJ039-002167 | DUROJ039-002206 | 7/31/1992 | Depo: Jeanne Durocher 6/30/06 EX025: Public Relations Recommendation to Support Wyeth- Ayerst/ EPICH Trial NIH/ Women's Health Intiative | | | |
| 07162 | DUROJ041-000765 | DUROJ041-000767 | 9/11/1992 | Depo: Jeanne Durocher 6/30/06 EX026: Pending AHT Status | | | |
| 07163 | DUROJ041-001008 | DUROJ041-001009 | 3/31/1992 | Depo: Jeanne Durocher 6/30/06 EX027:Internal Correspondence to Distribution from Colasante | | | |
| 07164 | DUROJ041-001011 | | 4/7/1992 | Depo: Jeanne Durocher 6/30/06 EX028: Internal Correspondence to Distribution from Colasante | | | |
| 07165 | DUROJ042-000403 | | 12/15/1992 | Depo: Jeanne Durocher 6/30/06 EX029: Dear Colleague Letter | | | |
| 07166 | DUROJ042-001548 | DUROJ042-001619 | 3/12/1998 | Depo: Jeanne Durocher 6/30/06 EX030:The U.S. market: A Case Study on the Success of Changing the HRT Paradigm | | | |
| 07167 | DUROJ043-001053 | DUROJ043-001058 | 00/00/1994 | Depo: Jeanne Durocher 6/30/06 EX031:Premarin 1994 Strategic Options | | | |
| 07168 | DUROJ046-004837 | DUROJ046-004842 | 10/31/2002 | Depo: Jeanne Durocher 6/30/06 EX032:Women's Health Care Pharmacy Advisory Board Executive Summary | | | |
| 07169 | DUROJ046-006319 | DUROJ046-006319 | 3/11/2003 | Depo: Jeanne Durocher 6/30/06 EX033: Wyeth News Release | | | |
| 07170 | DUROJ046-023746 | | 11/2/2001 | Depo: Jeanne Durocher 6/30/06 EX034: Email | | | |
| 07171 | DUROJ212-0004384 | DUROJ212-0004375 | 4/5/2004 | Depo: Jeanne Durocher 6/30/06 EX035: Wyeth News Release | | | |
| 07172 | | | | Depo: Jeanne Durocher 6/30/06 EX036:Resume | | | |
| 07173 | | | 00/00/1990 | Depo: Jeanne Durocher 6/30/06 EX037: Physicians' Desk Reference 1990 Excerpt | | | |
| 07174 | DUROJ037-000019 | | 9/9/1996 | Depo: Jeanne Durocher 6/30/06 EX038:Fax Memo to Geisel from Hone | | | |
| 07175 | W-MDL527-00048273 | W-MDL527-00048274 | 7/12/2001 | Depo: Jeanne Durocher 6/30/06 EX039: transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | | | |
| 07176 | CONNS014-001645 | CONNS014-001646 | 10/1987 | Depo: Jeanne Durocher 6/30/06 EX040:Dear Doctor letter | | | |
| 07177 | DUROJ012-001113 | DUROJ012-001126 | 7/11/2001 | Depo: Jeanne Durocher 6/30/06 EX041: Additional Estrogen Benefits | | | |
| 07178 | DUROJ010-000201 | DUROJ010-00204 | 11/00/1999 | Depo: Jeanne Durocher 6/30/06 EX042:The body of evidence | | | |
| 07179 | DUROJ010-000322 | DUROJ010-000324 | 00/00/2000 | Depo: Jeanne Durocher 6/30/06 EX043: Advertisement | | | |
| 07180 | DUROJ042-001419 | DUROJ042-001422 | 11/18/1997 | Depo: Jeanne Durocher 6/30/06 EX044: Premarin Life Cycle | | | |
| 07181 | LUDMG008-000182 | LUDMG008-000184 | 4/27/1998 | Depo: Jeanne Durocher 6/30/06 EX045:Memo from Breckenridge | | | |
| 07182 | SOLOJ025-000286 | SOLOJ025-000355 | 3/10/1998 | Depo: Jeanne Durocher 6/30/06 EX046: The US Market: A Case Study in the Success of Changing the HRT Paradigm | | | |
| 07183 | DUROJ037-0001790 | DUROJ037-0001814 | | Depo: Jeanne Durocher 6/30/06 EX047: Franchise Optimization | | | |
| 07184 | DUROJ013-000246 | DUROJ013-000263 | 2/4/1998 | Depo: Jeanne Durocher 6/30/06 EX048: Background & Strategies | | | |
| 07185 | | | 3/20/1989 | Depo: Jeanne Durocher 6/30/06 EX049: Memo to All Members of the Wyeth Sales Force and All Members of the Wyeth- Ayerst Hospital Sales Force from Rothman | | | |
| 07186 | | | 4/00/1987 | Depo: Jeanne Durocher 6/30/06 EX050: Letter Re Premarin: A long term Treatment Strategy | | | |
| 07187 | DUROJ035-000829 | DUROJ035-000830 | 9/25/1997 | Depo: Jeanne Durocher 6/30/06 EX051: Memo from Alfonsi | | | EXHIBIT 4 |

Ed v. Wyeth et al.
Plaintiff's Exhibits

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 07188 | LUDMG002-001710 | | 10/20/1997 | Depo: Jeanne Durocher 6/30/06 EX052: Memo from Alfonsi | | | |
| 07189 | DUROJ035-000831 | DUROJ035-000839 | | Depo: Jeanne Durocher 6/30/06 EX053: Ill Market Climate | | | |
| 07190 | MKTAR978-001238 | MKTAR978-001245 | 11/12/1998 | Depo: Jeanne Durocher 6/30/06 EX054: Memo from Johansen | | | |
| 07191 | DUROJ043-000211 | DUROJ043-000212 | | Depo: Jeanne Durocher 6/30/06 EX055: Development of Advocates and Intiatives November 1997 to Present; Ralph Hale 7/25/06 DEPO EX 025; Jeannemarie Durocher 8/2/06 DEPO EX 092 | | | |
| 07192 | DUROJ046-015207 | | 6/4/2002 | Depo: Jeanne Durocher 6/30/06 EX056: E-mail from Durocher | | | |
| 07193 | DUROJ008-001058 | | | Depo: Jeanne Durocher 6/30/06 EX057: Advocate Intergration | | | |
| 07194 | DUROJ044-004206 | DUROJ044-004223 | | Depo: Jeanne Durocher 6/30/06 EX058: Global Women's Health Care Advocacy Issues Management and Medical Communication | | | |
| 07195 | DUROJ046-020694 | DUROJ046-020699 | 3/13/2002 | Depo: Jeanne Durocher 6/30/06 EX059: Memo from Stevens | | | |
| 07196 | DUROJ208-000008 | DUROJ208-000011 | 11/19/2003 | Depo: Jeanne Durocher 6/30/06 EX060:2003-2004 Publications Medical Plans | | | |
| 07197 | DUROJ212-000677 | DUROJ212-000678 | 00/00/2003 | Depo: Jeanne Durocher 6/30/06 EX061: Letter | | | |
| 07198 | DUROJ213-045895 | DUROJ213-045896 | 4/21/2003 | Depo: Jeanne Durocher 6/30/06 EX062: Letter to Archer from Conti | | | |
| 07199 | DUROJ213-044300 | DUROJ213-0044300 | 5/00/2003 | Depo: Jeanne Durocher 6/30/06 EX063: Letter | | | |
| 07200 | PANAA010-000717 | PANAA010-000722 | | Depo: Andrew Panagy 3/31/04 EX 029: Message Statements | | | |
| 07201 | PANAA008-001186 | PANAA008-001197 | | Depo: Andrew Panagy 3/31/04 EX 030: Seven Decades that Changed Women's Health | | | |
| 07202 | PANAA007-001548 | PANAA007-001548 | 3/23/2001 | Depo: Andrew Panagy 3/31/04 EX 031: Memo | | | |
| 07203 | PANAA008-001613 | PANAA008-001614 | 1/22/2001 | Depo: Andrew Panagy 3/31/04 EX 032: List of Organizations | | | |
| 07204 | PANAA013-000062 | PANAA013-000063 | | Depo: Andrew Panagy 3/31/04 EX 033: Proposal | | | |
| 07205 | PANAA013-000614 | PANAA013-000619 | | Depo: Andrew Panagy 3/31/04 EX 034: Wyeth OLAR | | | |
| 07206 | PANAA011-000820 | PANAA011-000822 | 1/5/2001 | Depo: Andrew Panagy 3/31/04 EX 035: | | | |
| 07207 | PANAA002-000824 | PANAA002-000829 | | Depo: Andrew Panagy 3/31/04 EX 036: A Risk Management Strategy | | | |
| 07208 | PANAA001-001255 | PANAA001-001256 | | Depo: Andrew Panagy 3/31/04 EX 037: Draft Tactical Outline for WHI | | | |
| 07209 | PANAA013-000044 | PANAA013-000061 | | Depo: Andrew Panagy 3/31/04 EX 038: Wyeth WHC | | | |
| 07210 | Various | Various | | Depo: Andrew Panagy 3/31/04 EX 039: various promotional, marketing, advertising to the public | | | |
| 07211 | Various | Various | | Depo: Andrew Panagy 3/31/04 EX 040: various promotional, marketing, advertising to physicians | | | |
| 07212 | Various | Various | | Depo: Andrew Panagy 3/31/04 EX 041: various promotional, marketing advertising after 7/02 | | | |
| 07213 | | | 4/20/2006 | Depo: Lisa Rarick 5/10/06 EX 001: Expert Report | | | |
| 07214 | | | 4/00/2006 | Depo: Lisa Rarick 5/10/06 EX 002: Curriculum vitae | | | |
| 07215 | | | | Depo: Lisa Rarick 5/10/06 EX 003: List of previous testimony | | | |
| 07216 | | | | Depo: Lisa Rarick 5/10/06 EX 004: Invoices | | | |
| 07217 | | | | Depo: Lisa Rarick 5/10/06 EX 005: FDA Guidances Binder | | | |
| 07218 | MEDIABUY-000001 | MEDIABUY-000042 | | Media Buys | | | |
| 07219 | MEDIABUY-000043 | MEDIABUY-000133 | | Media Buys | | | |
| 07220 | MEDIABUY-000134 | MEDIABUY-000134 | | Media Buys | | | |
| 07221 | MEDIABUY-000135 | MEDIABUY-000146 | | Media Buys | | | |
| 07222 | | | | AHPR3097 - TV Ad "Menopause" | | | |
| 07223 | | | | AHPR6099 - TV Ad "Every day prevention" | | | |
| 07224 | | | | BAHW0021 - TV Ad "Walk on" | | | |
| 07225 | | | | AHPR6076 - TV Ad "Complexities" | | | |
| 07226 | | | | AHPR3078 - TV Ad "Lauren" | | | |
| 07227 | | | | AHPR6078 - TV Ad "Lauren" | | | |
| 07228 | | | | AHPR1582 - TV Ad "Care Revised" | | | |
| 07229 | | | | AHPR1583 - TV Ad "Change revised" | | | |
| 07230 | | | | AHPR1584 - TV Ad "Important revised" | | | |
| 07231 | | | | AHPR3098 - TV Ad "Diary 8774694732" | | | |
| 07232 | | | | AHPR6105 - TV Ad "Diary 8774694732" | | | |
| 07233 | | | | AHPR1585 - TV Ad "New attitude revised tm" | | | |
| 07234 | | | | AHPR3109 - TV Ad "New attitude 8004983170: | | | |
| 07235 | | | | AHPR6120 - TV Ad "New attitude 800-4804419: | | | |
| 07236 | | | | UJPR3119 - TV Ad "Lauren says yes 30" | | | |
| 07237 | | | | UJPR6204 - TV Ad "Lauren says yes 620260" | | | |
| 07238 | W-ADSBRO-0003 | W-ADSBRO-0005 | 00/00/1995 | Patient Ad | | | |
| 07239 | W-ADSBRO-00035 | W-ADSBRO-00039 | 5/4/1998 | Patient Brochure | | | |
| 07240 | W-ADSBRO-00138 | W-ADSBRO-00138 | 1/00/2002 | Patient Ad | | | |
| 07241 | W-ADSBRO-00185 | W-ADSBRO-00185 | 00/00/1998 | Patient Ad | | | |
| 07242 | W-ADSBRO-00306 | W-ADSBRO-00309 | 5/00/2000 | Menopause and Sexuality Patient Brochure | | | |
| 07243 | W-ADSBRO-00310 | W-ADSBRO-00311 | 5/00/2000 | Menopause and Your Risk of Osteoporosis Patient Brochure | | | |
| 07244 | W-ADSBRO-00312 | W-ADSBRO-00315 | 12/00/1999 | Treatment Options for the Symptoms of Menopause Patient Brochure | | | |
| 07245 | W-ADSBRO-00316 | W-ADSBRO-00319 | 3/00/2000 | A Medical Context for Understanding Breast Cancer Risk | | | |
| 07246 | W-ADSBRO-00412 | W-ADSBRO-00413 | 12/00/1999 | Menopause and Your Risk of Alzheimer's Disease Patient Brochure | | | |
| 07247 | W-ADSBRO-00414 | W-ADSBRO-00415 | 12/00/1999 | Menopause and Your Risk of Heart Disease Patient Brochure | | | |
| 07248 | W-ADSBRO-00528 | W-ADSBRO-00529 | 4/00/2000 | Assessing Your Health at Menopause | | | |
| 07249 | W-ADSBRO-00530 | W-ADSBRO-00531 | 7/00/1999 | Menopause and Your Vision Patient Brochure | | | |

**EXHIBIT 4**

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 07250 | W-ADSBRO-01119 | W-ADSBRO-01139 | 8/00/2001 | Patient Action Guide - Taking Charge of Your Menopause | | | |
| 07251 | W-ADSBRO-001165 | W-ADSBRO-001165 | 1/00/1999 | Consequences of Menopause | | | |
| 07252 | W-ADSBRO-01267 | W-ADSBRO-01345 | 00/00/2001 | Profiles in Menopause | | | |
| 07253 | W-ADSBRO-01348 | W-ADSBRO-01349 | 00/00/2002 | Patient Ad | | | |
| 07254 | W-ADSBRO-01350 | W-ADSBRO-01350 | 00/00/2001 | Patient Ad | | | |
| 07255 | W-ADSBRO-01351 | W-ADSBRO-01351 | 00/00/2001 | Patient Ad | | | |
| 07256 | W-ADSBRO-01352 | W-ADSBRO-01353 | 00/00/2000 | Patient Ad | | | |
| 07257 | W-ADSBRO-01354 | W-ADSBRO-01355 | 00/00/2000 | Patient Ad | | | |
| 07258 | W-ADSBRO-01356 | W-ADSBRO-01357 | 00/00/2000 | Patient Ad | | | |
| 07259 | W-ADSBRO-01358 | W-ADSBRO-01360 | 00/00/2000 | Patient Ad | | | |
| 07260 | W-ADSBRO-01361 | W-ADSBRO-01361 | 00/00/2000 | Patient Ad | | | |
| 07261 | W-ADSBRO-01365 | W-ADSBRO-01365 | 00/00/1999 | Patient Ad | | | |
| 07262 | W-ADSBRO-01366 | W-ADSBRO-01368 | 00/00/1998 | Patient Ad | | | |
| 07263 | W-ADSBRO-01370 | W-ADSBRO-01372 | 00/00/1997 | Patient Ad | | | |
| 07264 | W-ADSBRO-01373 | W-ADSBRO-01375 | 00/00/1997 | Patient Ad | | | |
| 07265 | W-ADSBRO-01382 | W-ADSBRO-01383 | | Patient Ad | | | |
| 07266 | W-ADSBRO-01384 | W-ADSBRO-01386 | 00/00/1995 | Patient Ad | | | |
| 07267 | W-ADSBRO-01387 | W-ADSBRO-01389 | 00/00/1995 | Patient Ad | | | |
| 07268 | W-ADSBRO-01390 | W-ADSBRO-01392 | 00/00/1994 | Patient Ad | | | |
| 07269 | W-ADSBRO-01393 | W-ADSBRO-01395 | 00/00/1993 | Patient Ad | | | |
| 07270 | W-ADSBRO-01396 | W-ADSBRO-01398 | 00/00/1993 | Patient Ad | | | |
| 07271 | W-ADSBRO-01399 | W-ADSBRO-01400 | 00/00/1992 | Patient Ad | | | |
| 07272 | W-ADSBRO-01507 | W-ADSBRO-01509 | 00/00/1997 | Patient Ad | | | |
| 07273 | W-ADSBRO-01603 | W-ADSBRO-01604 | 00/00/1997 | Patient Ad | | | |
| 07274 | W-ADSBRO-01610 | W-ADSBRO-01612 | 00/00/1997 | Patient Ad | | | |
| 07275 | W-ADSBRO-01676 | W-ADSBRO-01688 | 1/23/2003 | Physician Ad | | | |
| 07276 | W-ADSBRO-02065 | W-ADSBRO-02067 | 5/00/2001 | Patient Ad | | | |
| 07277 | W-ADSBRO-02177 | W-ADSBRO-02180 | 1/00/2002 | Patient Brochure | | | |
| 07278 | W-ADSBRO-03851 | W-ADSBRO-03880 | 5/4/1998 | Seasons Magazine | | | |
| 07279 | | | | CME Presentation by Rowan Chlobowski, MD "Inside Breast Cancer:  The evolution of HT" | | | |
| 07280 | | | 9/16/2005 | American Cancer Society "What Causes Breast Cancer" | | | |
| 07281 | | | 9/00/2005 | IARC  Monograph, Vol. 91, Section 5 draft | | | |
| 07282 | | | 10/00/2002 | USPSTF "Recommendations and Rationale - HRT for Primary Prevention of Chronic Conditions | | | |
| 07283 | | | 5/23/2006 | National Cancer Institute "Breast Cancer Prevention" | | | |
| 07284 | | | 6/00/2005 | NIH "Facts About Menopausal Hormone Therapy" | | | |
| 07287 | | | | Selected Sales Call Notes previously provided to Defendants with Expert Reports | | | |
| 07288 | | | 7/11/2006 | Estimated Sales Data provided by Melissa Oretsky on 7/11/06 | | | |
| 07289 | | | | Madira database | | | |
| 07290 | | | | Magic database | | | |
| 07291 | | | 7/22/1996 | Madira RPI Intake Form, HF-72296-16410 | | | |
| 07292 | | | 10/21/1997 | Madira Intake Form, DS-102197-154630 | | | |
| 07293 | | | 9/29/1998 | Madira Approved RPI Form, MP-92998-11827 | | | |
| 07294 | | | 7/28/1998 | Madira Approved RPI Form, MH-72898-113818 | | | |
| 07295 | | | 10/21/1998 | Madira Approved RPI Form, MH-102198-12365 | | | |
| 07296 | | | 5/25/1999 | Madira Approved RPI Form, MP-52599-103755 | | | |
| 07297 | | | 8/6/1999 | Madira Approved RPI Form, PS-8699-93531 | | | |
| 07298 | W-MCL003-1429 | W-MCL003-1430 | 10/00/2001 | VM to Sales Force | | | |
| 07299 | W-MDL04782-00059870 | W-MDL04782-00059872 | 9/22/1983 | Memo re Prem-pak | | | |
| 07320 | | | 6/21/2006 | DEPO: Jean Meaney 7/11/06 EX 001:  Notice of Deposition | | | |
| 07321 | MRK-HRT-0085 | MRK-HRT-0167 | 6/2/1995 | DEPO: Jean Meaney 7/11/06 EX 002:  Co-Promotion Agreement | | | |
| 07322 | LOJEL011-000083 | LOJEL011-000084 | | DEPO: Jean Meaney 7/11/06 EX 003:  Fosamax Sales Issues | | | |
| 07323 | | | 00/00/1997 | DEPO: Jean Meaney 7/11/06 EX 004:  Prempro label | | | |
| 07324 | | | 00/00/1997 | DEPO: Jean Meaney 7/11/06 EX 005:  Premarin 1997 label | | | |
| 07325 | | | 00/00/1998 | DEPO: Jean Meaney 7/11/06 EX 006:  Fosamax label | | | |
| 07326 | PICKJ018-000150 | PICKJ018-00152 | 3/16/1994 | DEPO: Jean Meaney 7/11/06 EX 007:  Internal correspondence | | | |
| 07327 | LOJEL202-000745 | LOJEL202-000809 | 9/00/1997 | DEPO: Jean Meaney 7/11/06 EX 008:  PPT "Fosamax PPA I" | | | |
| 07328 | LOJEL044-001477 | LOJEL044-001490 | 00/00/1998 | DEPO: Jean Meaney 7/11/06 EX 009:  Marketing Plan | | | |
| 07329 | LOJEL044-000429 | LOJEL044-000429 | 10/29/1996 | DEPO: Jean Meaney 7/11/06 EX 010:  Internal Memo | | | |
| 07330 | PANAA016-000512 | PANAA016-000513 | 9/29/1995 | DEPO: Jean Meaney 7/11/06 EX 011:  Internal Memo | | | |
| 07331 | STRIS004-000197 | STRIS004-000197 | 10/13/1995 | DEPO: Jean Meaney 7/11/06 EX 012:  Internal Memo | | | |
| 07332 | BURRG002-000049 | BURRG002-000053 | 10/31/1994 | DEPO: Jean Meaney 7/11/06 EX 013:  History of Premarin | | | |
| 07333 | LOJEL008-001110 | LOJELJ008--001110 | 2/26/1997 | DEPO: Jean Meaney 7/11/06 EX 014:  Internal Memo | | | |
| 07334 | | | | DEPO: Robert W. Wilson, Jr. 7/13/06 EX 001:  Excerpts from Feminine Forever | | | |
| 07335 | | | 6/5/2006 | DEPO: Robert W. Wilson, Jr. 7/13/06 EX 002:  Subpoena | | | |
| 07336 | W-MCL017-01461 | W-MCL017-01464 | 4/00/1968 | DEPO: Robert W. Wilson, Jr. 7/13/06 EX 003:  WRF Bulletin | | | |
| 07337 | W-MCL017-01457 | W-MCL017-01460 | 00/00/1968 | DEPO: Robert W. Wilson, Jr. 7/13/06 EX 004:  Medical Folio | | | |
| 07338 | | | | DEPO: Robert W. Wilson, Jr. 7/13/06 EX 005:  Washington Post article | | | |
| 07339 | | | 11/16/1966 | DEPO: Robert W. Wilson, Jr. 7/13/06 EX 006:  Washington Post article | | | |
| 07340 | | | 1/13/1967 | DEPO: Robert W. Wilson, Jr. 7/13/06 EX 007:  Washington Post Article | | | |
| 07341 | | | | DEPO: Robert W. Wilson, Jr. 7/13/06 EX 008:  Article | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 99 of 222   PageID 8253

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 07342 | | | 5/23/1963 | DEPO: Robert W. Wilson, Jr. 7/13/06 EX 009: Certificate of Incorporation | | | |
| 07343 | | | | DEPO: Robert W. Wilson, Jr. 7/13/06 EX 010: Article | | | |
| 07344 | | | 6/30/1976 | DEPO: Robert W. Wilson, Jr. 7/13/06 EX 011: Washington Post article | | | |
| 07345 | FARNA009-000353 | FARNA009-000353 | 1/31/1964 | DEPO: Robert W. Wilson, Jr. 7/13/06 EX 012: Letter | | | |
| 07346 | W-MCL017-01456 | W-MCL017-01466 | | DEPO: Robert W. Wilson, Jr. 7/13/06 EX 013: Brochure | | | |
| 07347 | | | | DEPO: Robert W. Wilson, Jr. 7/13/06 EX 014: Handwritten notes | | | |
| 07348 | | | 7/10/2002 | DEPO: Robert W. Wilson, Jr. 7/13/06 EX 015: Website | | | |
| 07349 | | | | DEPO: Andrew Panagy 7/13/06 EX 001: Resume | | | |
| 07350 | CORRA001-000204 | CORRA001-000211 | 3/00/1995 | DEPO: Andrew Panagy 7/13/06 EX 002: Code of Pharmaceutical Marketing Practices | | | |
| 07351 | W-MDL04782-00065632 | W-MDL04782-00065633 | 12/00/1975 | DEPO: Andrew Panagy 7/13/06 EX 003: Letter | | | |
| 07352 | W-MDL04782-00027339 | W-MDL04782-00027342 | 1/12/1976 | DEPO: Andrew Panagy 7/13/06 EX 004: Memo | | | |
| 07353 | W-MDL04782-00015343 | W-MDL04782-00015347 | | DEPO: Andrew Panagy 7/13/06 EX 005: Advertisement | | | |
| 07354 | PANAA026-001571 | PANAA026-001572 | 2/21/1990 | DEPO: Andrew Panagy 7/13/06 EX 006: Internal Correspondence | | | |
| 07355 | PANAA026-001750 | PANAA026(-001751 | 5/15/1990 | DEPO: Andrew Panagy 7/13/06 EX 007: Letter | | | |
| 07356 | PANAA034-001693 | PANAA034-001694 | 8/22/1990 | DEPO: Andrew Panagy 7/13/06 EX 008: Internal Correspondence | | | |
| 07357 | PANAA025-001950 | PANAA025-001951 | 5/31/1990 | DEPO: Andrew Panagy 7/13/06 EX 009: Internal Correspondence | | | |
| 07358 | PANAA002-000247 | PANAA002-000271 | 9/4/2002 | DEPO: Andrew Panagy 7/13/06 EX 010: PPT "ERT/HRT Update" | | | |
| 07359 | PANAA004-000511 | PANAA004-000513 | 11/13/2001 | DEPO: Andrew Panagy 7/13/06 EX 011: Final Report on HRT Benefit Messages | | | |
| 07360 | PANAA004-000514 | PANAA004-000516 | | DEPO: Andrew Panagy 7/13/06 EX 012: Core Messages - Premarin Benefits Packages | | | |
| 07361 | PANAA040-027590 | PANAA040-027670 | 6/2/2000 | DEPO: Andrew Panagy 7/13/06 EX 013: PPT "Global ERT/HRT Strategy" | | | |
| 07362 | W-ADSBRO-00981 | W-ADSBRO-00988 | 1/00/2000 | DEPO: Andrew Panagy 7/13/06 EX 014: Advertisement | | | |
| 07363 | W-ADSBRO-00068 | W-ADSBRO-00070 | 1/00/1999 | DEPO: Andrew Panagy 7/13/06 EX 015: Advertisement | | | |
| 07364 | PANAA013-000299 | PANAA013-000299 | 10/8/2002 | DEPO: Andrew Panagy 7/13/06 EX 016: Fax Cover Sheet | | | |
| 07365 | W-MDL04782-00002391 | W-MDL04782-00002393 | 2/25/1991 | DEPO: Andrew Panagy 7/13/06 EX 017: Letter | | | |
| 07366 | PANAA011-000986 | PANAA011-000988 | | DEPO: Andrew Panagy 7/13/06 EX 018: African-American Analysis | | | |
| 07367 | PANAA011-000983 | PANAA011-000985 | 6/12/2001 | DEPO: Andrew Panagy 7/13/06 EX 019: Memo | | | |
| 07368 | LOJEL027-001550 | LOJEL027-001564 | | DEPO: Andrew Panagy 7/13/06 EX 020: Doctor's Guide for Women in Menopause | | | |
| 07369 | PETKD002-000055 | PETKD002-000057 | 2/22/2000 | DEPO: Andrew Panagy 7/13/06 EX 021: Dear Doctor Letter | | | |
| 07370 | DELCA008-001182 | DELCA008-001185 | 2/00/2000 | DEPO: Andrew Panagy 7/13/06 EX 022: Q&A | | | |
| 07371 | HENRL018-000214 | HENRL018-000222 | 7/8/2002 | DEPO: Lesa Henry 7/21/06 EX 001: Premarin Oral Family Briefing Document | | | |
| 07372 | HENRL001-000350 | HENRL001-000360 | 00/00/1999 | DEPO: Lesa Henry 7/21/06 EX 002: Premarin Family HCP Budget | | | |
| 07373 | HENRL001-000112 | HENRL001-000121 | | DEPO: Lesa Henry 7/21/06 EX 003: Key Campaigns and Message Tracks | | | |
| 07374 | HENRL011-000450 | HENRL011-000469 | | DEPO: Lesa Henry 7/21/06 EX 004: PPT "Power of Consumer Communications" | | | |
| 07375 | HENRL001-000459 | HENRL001-000459 | 12/8/1999 | DEPO: Lesa Henry 7/21/06 EX 005: Ketchum document | | | |
| 07376 | HENRL001-001208 | HENRL001-001208 | 4/30/1999 | DEPO: Lesa Henry 7/21/06 EX 006: Internal Correspondence | | | |
| 07377 | HENRL001-001200 | HENRL001-001204 | 5/19/1999 | DEPO: Lesa Henry 7/21/06 EX 007: Draft document | | | |
| 07378 | HENRL018-000994 | HENRL018-000994 | 11/10/1999 | DEPO: Lesa Henry 7/21/06 EX 008: Ketchum document | | | |
| 07379 | HENRL018-000995 | HENRL018-000995 | 12/2/1999 | DEPO: Lesa Henry 7/21/06 EX 009: draft breast cancer template response letter | | | |
| 07380 | DAVIJ004-000928 | DAVIJ004-000930 | | Colasante email | | | |
| 07381 | DEYMI015-000644 | DEYMI015-000644 | 1/00/2001 | Letter from Joseph Mahady | | | |
| 07382 | SOLOJ025-000228 | SOLOJ025-000245 | 00/00/1997 | AAFP Video CME Program | | | |
| 07383 | W-MDL04782-00150933 | W-MDL04782-00150992 | 2/11/1991 | DDMAC letters | | | |
| 07384 | W-MDL303-00083889 | W-MDL303-00083892 | 11/8/1995 | Internal Memo | | | |
| 07385 | PINIM002-000001 | PINIM002-000044 | 1/10/2001 | Policy 405 | | | |
| 07386 | | | 7/22/2003 | Statement by Janet Woodcock, M.D. before the Senate Special Committee on Aging | | | |
| 07387 | | | | DEPO: Robert Ruffolo 7/27/06 EX 001: C.V. | | | |
| 07388 | RUFFR003-001835 | RUFFR003-001842 | 9/10/2002 | DEPO: Robert Ruffolo 7/27/06 EX 002: PPT "Fall 2002 R&D All Hands Meeting" | | | |
| 07389 | RUFFR003-000984 | RUFFR003-001002 | | DEPO: Robert Ruffolo 7/27/06 EX 003: | | | |
| 07390 | RUFFR003-000519 | RUFFR003-000520 | | DEPO: Robert Ruffolo 7/27/06 EX 004: PPT | | | |
| 07391 | CONSG010-001341 | CONSG010-001343 | 9/13/2002 | DEPO: Robert Ruffolo 7/27/06 EX 005: Letter | | | |
| 07392 | RUFFR003-000093 | RUFFR003-000093 | 11/8/2002 | DEPO: Robert Ruffolo 7/27/06 EX 006: Email | | | |
| 07393 | RUFFR003-003480 | RUFFR003-003481 | 11/22/2002 | DEPO: Robert Ruffolo 7/27/06 EX 007: Email | | | |
| 07394 | RUFFR001-000637 | RUFFR001-000637 | 8/00/2002 | DEPO: Robert Ruffolo 7/27/06 EX 008: Questions and Answers on HRT | | | |
| 07395 | RUFFR001-000636 | RUFFR001-000636 | 8/30/2002 | DEPO: Robert Ruffolo 7/27/06 EX 009: Email | | | |
| 07396 | RUFFR001-000638 | RUFFR001-000646 | 8/00/2002 | DEPO: Robert Ruffolo 7/27/06 EX 010: Background on WHI Study Results | | | |
| 07397 | RUFFR001-000704 | RUFFR001-000717 | 8/7/2002 | DEPO: Robert Ruffolo 7/27/06 EX 011: draft response to WHI Study Results by ACOG | | | |
| 07398 | CONNS005-000396 | CONNS005-000397 | 6/29/1989 | DEPO: Nick Marmontello 7/28/06 EX 001: Internal Correspondence | | | |

**EXHIBIT 4**

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|-------|----------|----------|---------|-------------|-------|--------|----------|
| 07399 | W-MDL04782-00000931 | W-MDL04782-00000931 | 1/26/1990 | DEPO: Nick Marmontello 7/28/06 EX 002: Internal Correspondence | | | |
| 07400 | PANAA034-001426 | PANAA034-001427 | 8/22/1994 | DEPO: Nick Marmontello 7/28/06 EX 003: Internal Correspondence | | | |
| 07401 | ROSSC023-000521 | ROSSC023-000521 | 9/5/1991 | DEPO: Nick Marmontello 7/28/06 EX 004: Internal Correspondence | | | |
| 07402 | PANAA014-0001130 | PANAA014-0001130 | 1/23/1992 | DEPO: Nick Marmontello 7/28/06 EX 005: Internal Correspondence | | | |
| 07403 | CONNS005-000070 | CONNS005-000072 | 3/24/1992 | DEPO: Nick Marmontello 7/28/06 EX 006: Memo | | | |
| 07404 | W-MDL303-00081862 | W-MDL303-00081867 | 8/27/1992 | DEPO: Nick Marmontello 7/28/06 EX 007: Letter | | | |
| 07405 | STRIS004-000183 | STRIS004-000184 | 12/20/1996 | DEPO: Nick Marmontello 7/28/06 EX 008: Letter | | | |
| 07406 | MARMN014-000150 | MARMN014-000181 | | DEPO: Nick Marmontello 7/28/06 EX 009: Business Planning & Analysis | | | |
| 07407 | MARMN014-000295 | MARMN014-000308 | 6/18/2002 | DEPO: Nick Marmontello 7/28/06 EX 010: Growing Threat to Our HRT Business | | | |
| 07408 | MARMN001-000330 | MARMN001-000342 | 5/20/2002 | DEPO: Nick Marmontello 7/28/06 EX 011: Premarin Diagnostic Report | | | |
| 07409 | MARMN012-000015 | MARMN012-000037 | | DEPO: Nick Marmontello 7/28/06 EX 012: Conference Call Q&As | | | |
| 07410 | MARMN013-000652 | MARMN013-000684 | 9/24/2003 | DEPO: Nick Marmontello 7/28/06 EX 013: Wyeth Diagnostic Review | | | |
| 07411 | MARMN012-000019 | MARMN012-000029 | 4/00/2003 | DEPO: Nick Marmontello 7/28/06 EX 014: Briefing Document | | | |
| 07412 | MARMN013-000721 | MARMN013-000722 | 6/00/1998 | DEPO: Nick Marmontello 7/28/06 EX 015: Premarin News Net | | | |
| 07413 | MARMN016-000090 | MARMN016-000092 | 10/29/1999 | DEPO: Nick Marmontello 7/28/06 EX 016: POA Portfolio Worksheet | | | |
| 07414 | STRIS004-000197 | STRIS004-000197 | 10/13/1995 | DEPO: Nick Marmontello 7/28/06 EX 017: Memo | | | |
| 07415 | PANAA016-000500 | PANAA016-000507 | 5/31/1995 | DEPO: Nick Marmontello 7/28/06 EX 018: Fosamax Press Release | | | |
| 07416 | | | 6/22/2006 | Ralph Hale 7/25/06 DEPO EX 001: Subpoena and NOD of ACOG | | | |
| 07417 | | | 4/00/1998 | Ralph Hale 7/25/06 DEPO EX 002: ACOG Educational Bulletin Number 246 April 1998 "Osteoporosis" | | | |
| 07418 | | | 5/00/1998 | Ralph Hale 7/25/06 DEPO EX 003: ACOG Educational Bulletin Number 247 May 1998 "Hormone Replacement Therapy" | | | |
| 07419 | | | 8/00/1991 | Ralph Hale 7/25/06 DEPO EX 004: ACOG Technical Bulletin Number 158 August 1991 "Carcinoma of the Breast" | | | |
| 07420 | | | 4/00/1986 | Ralph Hale 7/25/06 DEPO EX 005: ACOG Technical Bulletin Number 93 April 1996 "Estrogen Replacement Therapy" | | | |
| 07421 | | | 4/00/1992 | Ralph Hale 7/25/06 DEPO EX 006: ACOG Technical Bulletin Number 166 April 1992 "Hormone Replacement Therapy" | | | |
| 07422 | | | 9/00/1997 | Ralph Hale 7/25/06 DEPO EX 007: ACOG Committee Opinion Number 185 September 1997 "Routine Cancer Screening" | | | |
| 07422 A | HENRL001-000112 | HENRL001-000121 | | Raise awareness and concern | | | |
| 07423 | | | 4/00/1994 | Ralph Hale 7/25/06 DEPO EX 008: ACOG Committee Opinion Number 135 April 1994 "Estrogen Replacement Therapy in Women with Previously Treated Breast Cancer" | | | |
| 07423 A | LYTRR016-001231 | LYTRR016-001232 | 2/00/2000 | Working Group on Breast Cancer publicity | | | |
| 07423 B | LYTRR016-001229 | LYTRR016-001230 | 2/00/2000 | Card for sales rep to memorize on how to respond to the breast cancer issue | | | |
| 07423 C | LYTRR016-001224 | LYTRR016-001228 | 2/22/2000 | Card for doctors to use with patients to reassure them that there is no breast cancer issue | | | |
| 07424 | | | 11/00/1999 | Ralph Hale 7/25/06 DEPO EX 009:  ACOG Committee Opinion Number 226 November 1999 "Hormone Replacement Therapy in Women with Previously Treated Breast Cancer" | | | |
| 07425 | | | 12/00/2001 | Ralph Hale 7/25/06 DEPO EX 010: ACOG Committee Opinion Number 262 December 2001 "Risk of Breast Cancer with Estrogen-Progestin Replacement Therapy" | | | |
| 07426 | | | 10/1992 | Ralph Hale 7/25/06 DEPO EX 011: ACOG Patient Education pamphlet October 1992 "Hormone Replacement Therapy" | | | |
| 07427 | | | 5/00/1986 | Ralph Hale 7/25/06 DEPO EX 012: ACOG Patient Education pamphlet May 1986 "Estrogen Use" | | | |
| 07428 | | | 10/1992 | Ralph Hale 7/25/06 DEPO EX 013: ACOG Patient Education pamphlet October 1992 "Preventing Osteoporosis" | | | |
| 07429 | | | 8/00/1984 | Ralph Hale 7/25/06 DEPO EX 014: ACOG Patient Education pamphlet August 1984 "Preventing Osteoporosis" | | | |
| 07430 | | | 8/00/1984 | Ralph Hale 7/25/06 DEPO EX 015: ACOG Patient Education pamphlet August 1984 "Preventing Osteoporosis" | | | |
| 07431 | | | 10/1992 | Ralph Hale 7/25/06 DEPO EX 016: ACOG Patient Education pamphlet October 1992 "The Menopause Years" | | | |
| 07432 | PANAA023-000358 | PANAA023-000360 | 8/18/1995 | Ralph Hale 7/25/06 DEPO EX 017: Letter | | | |
| 07433 | CHOOM024-000355 | | 7/18/1998 | Ralph Hale 7/25/06 DEPO EX 018: Letter | | | |
| 07434 | CHOOM024-000351 | CHOOM024-000352 | 10/28/1997 | Ralph Hale 7/25/06 DEPO EX 019: Letter | | | |
| 07435 | | | 12/8/2003 | Ralph Hale 7/25/06 DEPO EX 020: ACOG Postgraduate Course "Controversies in Menopause" (Archer) excerpts 25274; 25276-25278 | | | |
| 07436 | DUROJ204-002134 | DUROJ204-002163 | | Ralph Hale 7/25/06 DEPO EX 021: Financial documents | | | |
| 07437 | CHOOM034-001672 | CHOOM034-001673 | 1/16/1997 | Ralph Hale 7/25/06 DEPO EX  022: Memo | | | |

EXHIBIT 4

*Ed v. Wyeth et al.*

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 07438 | | | 12/00/2002 | Ralph Hale 7/25/06 DEPO EX 023: "Perspectives on the Women's Health Initiative Trial of Hormone Replacement Therapy" (Grimes, et al) ACOG reprint | | | |
| 07439 | | | 3/12/2003 | Ralph Hale 7/25/06 DEPO EX 024: Memo | | | |
| 07440 | DUROJ043-000211 | DUROJ043-000212 | | Ralph Hale 7/25/06 DEPO EX 025: "Development of Advocates and Initiatives November 1997 to Present" | | | |
| 07441 | | | 12/4/2004 | Ralph Hale 7/25/06 DEPO EX 026: "Osteoporosis" 46704 - 46751 | | | |
| 07442 | | | 8/11/2004 | Ralph Hale 7/25/06 DEPO EX 027: Letter | | | |
| 07443 | | | 3/8/2005 | Ralph Hale 7/25/06 DEPO EX 28: Email | | | |
| 07444 | | | 5/00/1986 | Ralph Hale 7/25/06 DEPO EX 29: ACOG Patient Education pamphlet "Estrogen Use" May 1986 | | | |
| 07445 | | | 7/00/1997 | Ralph Hale 7/25/06 DEPO EX 30: ACOG Patient Education pamphlet "Preventing Osteoporosis" July 1997 | | | |
| 07446 | | | 10/00/2004 | Ralph Hale 7/25/06 DEPO EX 031: "Frequently Asked questions about Hormone Therapy" October 2004 ACOG website excerpt | | | |
| 07447 | | | 10/00/2004 | Ralph Hale 7/25/06 DEPO EX 032: "Hormone Therapy" Obstetrics & Gynecology Vol. 104, No. 4, Supplement October 2004 excerpts | | | |
| 07448 | DUROJ044-002415 | DUROJ044-002422 | 00/00/1999 | Jeannemarie Durocher 8/2/06 DEPO EX 064: IM AD proposed Department Budget | | | |
| 07449 | DUROJ206-000066 | DUROJ206-000068 | 9/25/2003 | Jeannemarie Durocher 8/2/06 DEPO EX 065: Premarin HCP 1999 Budget | | | |
| 07450 | DUROJ020-000649 | DUROJ020-000652 | 00/00/2001 | Jeannemarie Durocher 8/2/06 DEPO EX 066: Premarin In-Line Budget 2001 | | | |
| 07451 | CONTA025-020959 | CONTA025-020959 | 1/8/2002 | Jeannemarie Durocher 8/2/06 DEPO EX 067: Email | | | |
| 07452 | DWRITE066081 | DWRITE 066085 | 12/7/1999 | Jeannemarie Durocher 8/2/06 DEPO EX 068 & Janas, Bernadette 1/03/2008 EX 9: Premarin Family of Products Publication Plan Proposal | | | |
| 07453 | DWRITE066034 | DWRITE 066066 | 9/00/1999 | Jeannemarie Durocher 8/2/06 DEPO EX 069 & Janas, Bernadette 1/03/2008 EX10: Medical and Scientific Communications Plan | | | |
| 07454 | DWRITE066067 | DWRITE 066074 | 9/27/1999 | Jeannemarie Durocher 8/2/06 DEPO EX 070: Symposia Topics 2000 | | | |
| 07455 | DWRITE065952 | DWRITE 065968 | 11/20/1998 | Jeannemarie Durocher 8/2/06 DEPO EX 071: Study Management Plan | | | |
| 07456 | DWRITE065764 | DWRITE 065812 | 8/12/1996 | Jeannemarie Durocher 8/2/06 DEPO EX 072 & Janas, Bernadette 1/3/2008 EX 4: Medical Education and Communications Plan | | | |
| 07457 | DWRITE065923 | DWRITE065941 | 5/15/1997 | Jeannemarie Durocher 8/2/06 DEPO EX 073: Premarin Publication Program | | | |
| 07458 | DUROJ206-000246 | DUROJ206-000248 | 11/7/2002 | Jeannemarie Durocher 8/2/06 DEPO EX 074: WHC Strategic Publication Development Proposal | | | |
| 07459 | DUROJ206-000249 | DUROJ206-00251 | 11/7/2002 | Jeannemarie Durocher 8/2/06 DEPO EX 075: Publication Management | | | |
| 07460 | DUROJ206-000177 | DUROJ206-000179 | 8/11/2003 | Jeannemarie Durocher 8/2/06 DEPO EX 076: Publication Management and Strategic Publication Planning | | | |
| 07461 | DWRITE066028 | DWRITE 066029 | 1/12/2005 | Jeannemarie Durocher 8/2/06 DEPO EX 077: Memo | | | |
| 07462 | Various | Various | 1/19/1999 | Jeannemarie Durocher 8/2/06 DEPO EX 078: Group of documen ts | | | |
| 07463 | | | | Jeannemarie Durocher 8/2/06 DEPO EX 079: CD-ROM of documents | | | |
| 07464 | DUROJ022-000042 | DUROJ022-000043 | | Jeannemarie Durocher 8/2/06 DEPO EX 080: Memo | | | |
| 07465 | DUROJ023-002046 | DUROJ023-002047 | 3/29/2002 | Jeannemarie Durocher 8/2/06 DEPO EX 081: Tibolone Global Initiative Agenda | | | |
| 07466 | DUROJ046-019452 | DUROJ046-019460 | 3/29/2002 | Jeannemarie Durocher 8/2/06 DEPO EX 082: Tibolone Global Initiative Meeting Minutes | | | |
| 07467 | DUROJ026-000385 | DUROJ206-000396 | | Jeannemarie Durocher 8/2/06 DEPO EX 083: Draft Outline | | | |
| 07468 | KUSIV009-009208 | KUSIV009-009214 | 11/00/2002 | Jeannemarie Durocher 8/2/06 DEPO EX 084: Letter | | | |
| 07469 | DUROJ001-000854 | DUROJ001-000854 | 8/15/2002 | Jeannemarie Durocher 8/2/06 DEPO EX 085: Guidelines for Promoting Research and Discovery | | | |
| 07470 | DUROJ020-000399 | DUROJ020-000401 | 2/00/2000 | Jeannemarie Durocher 8/2/06 DEPO EX 086: Letter | | | |
| 07471 | DUROJ024-002467 | DUROJ024-002469 | 2/8/2002 | Jeannemarie Durocher 8/2/06 DEPO EX 087: Media Release | | | |
| 07472 | DUROJ017-001011 | DUROJ001-001011 | | Jeannemarie Durocher 8/2/06 DEPO EX 088: New Survey Findings | | | |
| 07473 | DUROJ017-001010 | DUROJ017-001010 | 2/21/2001 | Jeannemarie Durocher 8/2/06 DEPO EX 089: Dr. Waldrep Dallas Media Tour | | | |
| 07474 | DUROJ017-001012 | DUROJ017-001013 | 2/21/2001 | Jeannemarie Durocher 8/2/06 DEPO EX 090 - Document | | | |
| 07475 | DUROJ017-001020 | DUROJ017-001022 | | Jeannemarie Durocher 8/2/06 DEPO EX 091: New Survey Findings | | | |
| 07476 | DUROJ043-000211 | DUROJ043-000212 | | Jeannemarie Durocher 8/2/06 DEPO EX 092: Development of Advocates and Initiatives | | | |
| 07477 | LUDMG003-00423 | LUDMG003-000426 | 10/15/1998 | Jeannemarie Durocher 8/2/06 DEPO EX 093: Memo | | | |
| 07478 | DUROJ039-000644 | DUROJ039-000644 | 1/26/1998 | Jeannemarie Durocher 8/2/06 DEPO EX 094: Letter | | | |
| 07479 | PANAA016-000465 | PANAA016-000487 | | Carrie Smith Cox 8/10/06 DEPO EX 001: | | | |
| 07480 | SINAM009-000224 | SINAM009-000229 | 1/12/1993 | Carrie Smith Cox 8/10/06 DEPO EX 002: | | | |
| 07481 | PANAA031-001645 | PANAA031-001645 | 5/17/1990 | Carrie Smith Cox 8/10/06 DEPO EX 003: | | | |
| 07482 | PANAA026-001749 | PANAA026-001749 | 5/17/1990 | Carrie Smith Cox 8/10/06 DEPO EX 004: | | | |
| 07483 | PANAA034-001426 | PANAA034-001427 | 8/22/1990 | Carrie Smith Cox 8/10/06 DEPO EX 005: | | | |
| 07484 | PANAA014-001130 | PANAA014-001130 | 1/23/1992 | Carrie Smith Cox 8/10/06 DEPO EX 006: | | | |
| 07485 | VICTJ005-001581 | VICTJ005-001581 | 2/6/1992 | Carrie Smith Cox 8/10/06 DEPO EX 007: | | | |
| 07486 | CONNS005-000070 | CONNS005-000072 | 3/24/1992 | Carrie Smith Cox 8/10/06 DEPO EX 008: | | | |
| 07487 | W-MDL303-00081835 | W-MDL303-00081836 | 4/26/1992 | Carrie Smith Cox 8/10/06 DEPO EX 009: | | | |
| 07488 | ROSSC005-000083 | ROSSC005-000084 | 8/14/1992 | Carrie Smith Cox 8/10/06 DEPO EX 010: | | | |
| 07489 | W-MDL303-00081683 | W-MDL303-00081687 | 8/27/1992 | Carrie Smith Cox 8/10/06 DEPO EX 011: | | | |
| 07490 | W-MDL303-00081654 | W-MDL303-00081654 | 9/9/1992 | Carrie Smith Cox 8/10/06 DEPO EX 012: | | EXHIBIT 4 | |

Ed v. Wyeth et al
Plaintiff's Exhibit

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 07491 | | | | Carrie Smith Cox 8/10/06 DEPO EX 013: | | | |
| 07492 | SINAM010-000033 | SINAM010-000047 | 2/2/1997 | Carrie Smith Cox 8/10/06 DEPO EX 014: | | | |
| 07493 | DUROJ044-002415 | DUROJ044-002422 | 00/00/1999 | Carrie Smith Cox 8/10/06 DEPO EX 015: | | | |
| 07494 | PANAA023-000358 | PANAA023-000358 | 8/18/1995 | Carrie Smith Cox 8/10/06 DEPO EX 016: | | | |
| 07495 | CHOOM024-000355 | CHOOM024-000355 | 7/18/1998 | Carrie Smith Cox 8/10/06 DEPO EX 017: | | | |
| 07496 | DUROJ020-000632 | DUROJ020-000635 | 00/00/2001 | Carrie Smith Cox 8/10/06 DEPO EX 018: | | | |
| 07497 | | | 2/9/1994 | Carrie Smith Cox 8/10/06 DEPO EX 019: | | | |
| 07498 | | | 7/27/2006 | Justin Victoria 8/15/06 DEPO EX 001: Statement | | | |
| 07498A | | | 8/17/2006 | Justin Victoria 8/15/06 DEPO EX 002: Statement | | | |
| 07499 | | | 7/27/2006 | Ginger Constantine 8/16/06 DEPO EX 001: Statement | | | |
| 07500 | | | 7/27/2006 | James Pickar 8/16/06 DEPO EX 001: Statement | | | |
| 07501 | | | 7/27/2006 | JeanneMarie Durocher 8/18/06 DEPO EX 001: Statement | | | |
| 07502 | W-MDL04782-00030694 | W-MDL04782-00030703 | 9/13/1983 | Estrogen Workshop | | | |
| 07503 | W-ADSBRO-00771 | W-ADSBRO-00786 | 11/17/1995 | Patient Brochure | | | |
| 07504 | STRIS005-000109 | STRIS005-000109 | 08/00/1998 | Sales aids | | | |
| 07505 | PESKM001-000004 | PESKM001-000004 | 09/00/1998 | Memo to Sales force | | | |
| 07506 | YAVUE002-001526 | YAVUE002-001528 | 00/00/1999 | Premarin family brand strategy | | | |
| 07507 | DUROJ042-000781 | DUROJ042-000826 | 3/1/1998 | Premarin 3 Year Strategic Plan 1995-1997 | | | |
| 07508 | PANAA017-000480 | PANAA017-000498 | 12/00/1995 | 1996 Marketing Plan | | | |
| 07509 | SINAM002-000850 | SINAM002-000851 | 12/2/1993 | Premarin v. Estrace Presentation | | | |
| 07510 | W-MDL04782-00014933 | W-MDL04782-00014933 | 3/21/1942 | Wyeth letter to FA submitting NDA for Premarin | | | |
| 07511 | W-MDL04782-00082823 | W-MDL04782-00082834 | 7/28/1977 | Ayerst summary of OB/GYN Advisory Committee Meeting | | | |
| 07512 | W-MDL04782-00067638 | W-MDL04782-00067642 | 2/11/1986 | Ayerst letter to FDA | | | |
| 07513 | W-IND-00007054 | W-IND-00007056 | 2/3/1992 | Internal Correspondence re Premarin CV labeling | | | |
| 07514 | W-MDL04782-00141601 | W-MDL04782-00141603 | 3/27/1992 | FDA letter re supplemental NDA for Premarin | | | |
| 07515 | W-MDL527-00037492 | W-MDL527-00037541 | 12/12/1997 | Wyeth letter enclosing draft labeling | | | |
| 07516 | CONNS015-000295 | CONNS015-000295 | 11/8/1988 | Wyeth memo re Premarin Substitution Data | | | |
| 07517 | VICTJ005-000996 | VICTJ005-000996 | 2/1/1989 | Wyeth memo re Premarin Tablets | | | |
| 07518 | W-MDL04782-00000388 | W-MDL04782-00000389 | 12/6/1989 | Wyeth memo re HRT & Protective Benefits | | | |
| 07519 | W-MDL04782-00000392 | W-MDL04782-00000394 | 3/21/1990 | FDA Meeting Minutes | | | |
| 07520 | DUROJ039-002017 | DUROJ039-0002019 | 7/23/1991 | FDA Meeting Minutes | | | |
| 07521 | VICTJ005-001580 | VICTJ005-001580 | 2/16/1992 | Wyeth Memo re Trip Report | | | |
| 07522 | ROSSC012-002098 | ROSSC012-002099 | 1/12/1995 | FDA Memo 45 day meeting | | | |
| 07523 | ROSSC008-001897 | ROSSC008-001897 | 7/13/1995 | FDA Memo re Material for July meeting | | | |
| 07524 | GPIL044-002259 | GPIL044-002274 | 3/9/1990 | draft Premarin label | | | |
| 07526 | | | | Edward DeAngelo 9/7/06 TRIAL EX 7526 | | | |
| 07527 | | | | Edward DeAngelo 9/7/06 TRIAL EX 7527 | | | |
| 07529 | W-MDL04782-00000392 | W-MDL04782-00000394 | 3/21/1990 | Philip Corfman 9/8/06 TRIAL EX 7529 | | | |
| 07532 | | | | Philip Corfman 9/8/06 TRIAL EX 7532 | | | |
| 07535 | | | 7/12/2006 | Patricia Franklin 8/23/06 DEPO EX 001: NOD | | | |
| 07536 | SDRVE002-0013636 | SDRVE002-0013673 | 1/00/2000 | Patricia Franklin 8/23/06 DEPO EX 002: Incentive Plan | | | |
| 07536A | DUROJ043-000992 | DUROJ043-000994 | | Robert Essner 9/20/06 DEPO EX 055: Strategic Plan | | | |
| 07537 | W-ADSBRO-00070 | W-ADSBRO-00070 | 1/00/1999 | Patricia Franklin 8/23/06 DEPO EX 003: PAC ad | | | |
| 07538 | FRANP002-035810 | FRANP002-035817 | | Patricia Franklin 8/23/06 DEPO EX 004: suggested sales presentations | | | |
| 07539 | REYNJ003-000584 | REYNJ003-000584 | 3/00/2002 | Patricia Franklin 8/23/06 DEPO EX 005: Brag Report | | | |
| 07540 | FRANP001-036274 | FRANP001-036274 | 2/5/2005 | Patricia Franklin 8/23/06 DEPO EX 006: Email | | | |
| 07541 | FRANP002-029640 | FRANP002-029641 | | Patricia Franklin 8/23/06 DEPO EX 007: Memo | | | |
| 07542 | SALESTR001-000209 | SALESTR001-000236 | 00/00/1995 | Lawrence Kessler 8/28/06 DEPO EX 001: Product Training Manual | | | |
| 07543 | CONTA003-000728 | CONTA003-000785 | 00/00/1995 | Lawrence Kessler 8/28/06 DEPO EX 002: Product Training Manual; Alice Perrone 8/30/06 DEPO EX 002: Product Training Manual | | | |
| 07544 | CCC060-000476 | CCC060-000499 | 8/1/1995 | Lawrence Kessler 8/28/06 DEPO EX 004: Understanding Hormone Replacement Therapy | | | |
| 07545 | CCC054-000526 | CCC054-000528 | 00/00/1996 | Lawrence Kessler 8/28/06 DEPO EX 005: Premarin POA II | | | |
| 07546 | PAYN001-000688 | PAYN001-000696 | 6/00/1996 | Lawrence Kessler 8/28/06 DEPO EX 006: Ad | | | |
| 07547 | SALESTR001-001586 | SALESTR001-001612 | 00/00/1996 | Lawrence Kessler 8/28/06 DEPO EX 007: Guide to Understanding Studies | | | |
| 07548 | CCC060-000565 | CCC060-000564 | 00/00/1997 | Lawrence Kessler 8/28/06 DEPO EX 008: POA I | | | |
| 07549 | CCC023-000004 | CCC023-000015 | 1/00/1997 | Lawrence Kessler 8/28/06 DEPO EX 009: POA I | | | |
| 07550 | CCC079-001680 | CCC079-001686; CCC079-001697;CCC023-000002 | 7/00/1997 | Lawrence Kessler 8/28/06 DEPO EX 010: Ad | | | |
| 07551 | PAYN001-000110 | PAYN001-000114 | 12/00/1997 | Lawrence Kessler 8/28/06 DEPO EX 011: Ad | | | |
| 07552 | CCC004-000024 | CCC004-000041 | 2/00/1997 | Lawrence Kessler 8/28/06 DEPO EX 012: Ad | | | |
| 07553 | CCC079-000245 | CCC079-000248 | 00/00/1997 | Lawrence Kessler 8/28/06 DEPO EX 013: POA II | | | |
| 07554 | CCC087-001894 | CCC087-001895 | 10/00/1997 | Lawrence Kessler 8/28/06 DEPO EX 014: Tear Sheet | | | |
| 07555 | CCC087-001892 | CCC087-001895; CCC053-000632 | | Lawrence Kessler 8/28/06 DEPO EX 015: Addressing Patient Questions | | | |
| 07556 | CCC046-001274 | CCC046-001274 | | Lawrence Kessler 8/28/06 DEPO EX 016: Consequences of Aging | | | |
| 07557 | CCC093-000063 | CCC093-000064 | 1/00/1998 | Lawrence Kessler 8/28/06 DEPO EX 018: PAC piece | | | |
| 07558 | CCC051-001444 | CCC051-001445; CCC093-000061-CCC093-000062 | 10/00/1999 | Lawrence Kessler 8/28/06 DEPO EX 018A: PAC piece | | | |
| 07559 | CCC053-001637 | CCC053-001642 | 1/00/1998 | Lawrence Kessler 8/28/06 DEPO EX 019: Ask Your Doctor | | | |
| 07560 | CCC051-000965 | CCC051-000966 | 12/00/1999 | Lawrence Kessler 8/28/06 DEPO EX 019A: Ask Your Doctor | | | |
| 07561 | CCC059-000458 | CCC059-000459 | 3/00/2000 | Lawrence Kessler 8/28/06 DEPO EX 019B: Ask Your Doctor | | | |
| 07562 | CCC087-002122 | VARIOUS | 1/00/1998 | Lawrence Kessler 8/28/06 DEPO EX 020: Menopause and Your Vision | | | |
| 07563 | CCC093-000026 | VARIOUS | 1/00/1998 | Lawrence Kessler 8/28/06 DEPO EX 021: Ask Your Doctor | | | |
| 07564 | SALETR001-001560 | SALETR001-001583 | | Lawrence Kessler 8/28/06 DEPO EX 022: Guide to Understanding Recent Studies | | | EXHIBIT 4 |

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 07565 | CONTA004-000871 | CONTA004-000902 | | Lawrence Kessler 8/28/06 DEPO EX 023: CV Disease/Lipids Backgrounder; Alice Perrone 8/30/06 DEPO EX 004: CV/Lipids Backgrounder | | | |
| 07566 | CONTA012-001895 | CONTA012-001929 | | Lawrence Kessler 8/28/06 DEPO EX 024: slide show persentation; Alice Perrone 8/30/06 DEPO EX 005: Slide presentation | | | |
| 07567 | CCC093-000104 | CCC093-000134 | 5/4/1998 | Lawrence Kessler 8/28/06 DEPO EX 025: Discover More | | | |
| 07568 | CONTA004-000857 | CONTA004-000859 | 08/00/1998 | Lawrence Kessler 8/28/06 DEPO EX 026: Evauating HRT | | | |
| 07569 | CONTA004-000867 | CONTA004-000869 | | Lawrence Kessler 8/28/06 DEPO EX 027: Frequently Asked Questions; Alice Perrone 8/30/06 DEPO EX 007: Heart Estrogen/Progestin Replacement Study | | | |
| 07570 | CCC072-000142 | CCC072-000150 | 00/00/1999 | Lawrence Kessler 8/28/06 DEPO EX 028: Draft of POA II | | | |
| 07571 | CCC093-000082 | VARIOUS | 3/00/1999 | Lawrence Kessler 8/28/06 DEPO EX 029: Menopause and Sexuality | | | |
| 07572 | CCC093-001416 | CCC093-001419 | 6/00/1999 | Lawrence Kessler 8/28/06 DEPO EX 030: Putting Estrogen and Risk for Breast Cancer in Perspective | | | |
| 07573 | CCC011-001037 | CCC011-001038 | 1/00/1999 | Lawrence Kessler 8/28/06 DEPO EX 031: Menopause Isn't Gone in a Flash | | | |
| 07574 | PAYNC201-000831 | PAYNC201-000905 | | Lawrence Kessler 8/28/06 DEPO EX 032: Focus on Growth | | | |
| 07575 | SALESTR001-001742 | SALESTR001-001773 | 8/00/1999 | Lawrence Kessler 8/28/06 DEPO EX 033: Resource Guide | | | |
| 07576 | CONTA012-000514 | CONTA012-000530 | | Lawrence Kessler 8/28/06 DEPO EX 034: POA 2K | | | |
| 07577 | PAYNC201-001175 | PAYNC201-001177 | 2/4/2000 | Lawrence Kessler 82/8/06 DEPO EX 036: Voice Mail | | | |
| 07578 | CONTA003-000623 | CONTA003-000670 | 00/00/1995 | Alice Perrone 8/30/06 DEPO EX 001: Sales Training Material | | | |
| 07579 | CONTA003-000728 | CONTA003-000785 | 00/00/1995 | Alice Perrone 8/30/06 DEPO EX 002: Product Training Manual | | | |
| 07579A | BECK002-000551 | | | Product Training Manual Beck 5 | | | |
| 07580 | SALESTR001-000209 | SALESTR001-000236 | 00/00/1995 | Alice Perrone 8/30/06 DEPO EX 003: Product Training Manual | | | |
| 07581 | CONTA004-000871 | CONTA004-000902 | | Alice Perrone 8/30/06 DEPO EX 004: CV/Lipids Backgrounder | | | |
| 07582 | CONTA012-001895 | CONTA012-001929 | | Alice Perrone 8/30/06 DEPO EX 005: Slide presentation | | | |
| 07583 | CONTA012-000514 | CONTA012-000530 | | Alice Perrone 8/30/06 DEPO EX 006: POA slide presentation | | | |
| 07584 | CONTA004-000867 | CONTA004-000869 | | Alice Perrone 8/30/06 DEPO EX 007: Heart Estrogen/Progestin Replacement Study | | | |
| 07585 | CONTA023-000540 | CONTA023-000575 | | Alice Perrone 8/30/06 DEPO EX 008: ERT/HRT Update | | | |
| 07586 | CONTA23-002258 | CONTA23-002358 | 2/9/2002 | Alice Perrone 8/30/06 DEPO EX 009: CHE Slide presentation | | | |
| 07587 | CONTA014-000103 | CONTA014-000110 | 1/4/2001 | Alice Perrone 8/30/06 DEPO EX 010: Slide presentation | | | |
| 07588 | CONTA014-000168 | CONTA014-000173 | 12/13/2000 | Alice Perrone 8/30/06 DEPO EX 011: Slide presentation | | | |
| 07589 | | | | Alice Perrone 8/30/06 DEPO EX 012: CV | | | |
| 07590 | CONTA002-001187 | CONTA002-001187 | 12/14/2000 | Alice Perrone 8/30/06 DEPO EX 013: Letter | | | |
| 07591 | CONTA023-006750 | CONTA023-006762 | | Alice Perrone 8/30/06 DEPO EX 014: PPT presentation | | | |
| 07592 | DWRITE076355 | DWRITE076355 | 5/13/2002 | Alice Perrone 8/30/06 DEPO EX 015: Email | | | |
| 07593 | DWRITE076334 | DWRITE076334 | 6/6/2002 | Alice Perrone 8/30/06 DEPO EX 016: Meeting minutes | | | |
| 07594 | CONTA213-014481 | CONTA213-014481 | 8/12/2003 | Alice Perrone 8/30/06 DEPO EX 017: Memo | | | |
| 07595 | DUROJ046-024041 | DUROJ046-024041 | 10/3/2001 | Alice Perrone 8/30/06 DEPO EX 018: Memo | | | |
| 07596 | DWRITE066091 | DWRITE066093 | 1/10/2001 | Alice Perrone 8/30/06 DEPO EX 019: Proposal | | | |
| 07597 | CONTA213-022294 | CONTA213-022295 | 5/16/2001 | Alice Perrone 8/31/06 DEPO EX 020: Publication plan | | | |
| 07598 | CONTA213-005382 | CONTA213-005384 | 11/7/2002 | Alice Perrone 8/31/06 DEPO EX 021: proposal | | | |
| 07599 | CONTA213-014395 | CONTA213-014398 | 8/4/2003 | Alice Perrone 8/31/06 DEPO EX 022: proposal | | | |
| 07600 | CONTA213-021510 | CONTA213-021512 | 10/13/2003 | Alice Perrone 8/31/06 DEPO EX 023: publication planning | | | |
| 07601 | CONTA023-005597 | CONTA023-005703 | 10/15/2002 | Alice Perrone 8/31/06 dEPO EX 024: publication plan | | | |
| 07602 | DWRITE066590 | DWRITE066603 | 6/15/1998 | Alice Perrone 8/31/06 DEPO EX 025: document | | | |
| 07603 | CONTA204-000882 | CONTA204-000882 | | Alice Perrone 8/31/06 DEPO EX 026: review manuscripts | | | |
| 07604 | CONTA013-001035 | CONTA013-001044 | | Alice Perrone 8/31/06 DEPO EX 027: PPT presentation | | | |
| 07605 | CONTA204-000807 | CONTA204-000808 | 6/11/2003 | Alice Perrone 8/31/06 DEPO EX 028: journal suggestions | | | |
| 07606 | CONTA023-011184 | CONTA023-011207 | | Alice Perrone 8/31/06 DEPO EX 029: publication strategy | | | |
| 07607 | CONTA213-000647 | CONTA213-000648 | 9/14/2000 | Alice Perrone 8/31/06 DEPO EX 030: Email | | | |
| 07608 | CONTA213-003673 | CONTA213-003681 | | Alice Perrone 8/31/06 DEPO EX 031: manuscript outline | | | |
| 07609 | CONTA213-000710 | CONTA213-000717 | | Alice Perrone 8/31/06 DEPO EX 032: manuscript outline | | | |
| 07610 | CONTA025-030466 | CONTA025-030475 | | Alice Perrone 8/31/06 DEPO EX 033: Role of Estrogens | | | |
| 07611 | DWRITE016061 | DWRITE016079 | | Alice Perrone 8/31/06 DEPO EX 034: Efficacy and Safety of Low-Dose HT | | | |
| 07612 | DWRITE015749 | DWRITE015769 | | Alice Perrone 8/31/06 DEPO EX 035: Efficacy and Safety of Low-Dose HT | | | |
| 07613 | DWRITE012863 | DWRITE012885 | 7/10/1999 | Alice Perrone 8/31/06 DEPO EX 036: HRT positive effects | | | |
| 07614 | DWRITE077463 | DWRITE077476 | 2/8/2005 | Alice Perrone 8/31/06 DEPO EX 037: Importance of Treating Vasomotor Symptoms | | | |
| 07615 | DWRITE077477 | DWRITE077501 | | Alice Perrone 8/31/06 DEPO EX 038: Manopausal Vasomotor Symptoms | | | |
| 07616 | CONTA025-030228 | CONTA025-030228 | | Alice Perrone 8/31/06 DEPO EX 039: Manuscript | | | |
| 07617 | CONTA025-030538 | CONTA025-030539 | 6/15/2000 | Alice Perrone 8/31/06 DEPO EX 040: meeting recap | | | |
| 07618 | CONTA017-000754 | CONTA017-000761 | | Alice Perrone 8/31/06 DEPO EX 041: M.A.I.L. | | | |
| 07619 | CONTA025-024777 | CONTA025-024783 | 9/13/2001 | Alice Perrone 8/31/06 DEPO EX 042: document | | | |
| 07620 | CONTA023-007120 | CONTA023-007124 | 3/24/2003 | Alice Perrone 8/31/06 DEPO EX 043: tracking report | | | |
| 07621 | DWRITE065923 | DWRITE065941 | 5/15/1997 | Alice Perrone 8/31/06 DEPO EX 044: publication program | | | |
| 07622 | CONTA023-007125 | CONTA023-007138 | 3/24/2003 | Alice Perrone 8/31/06 DEPO EX 045: tracking report | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 07623 | CONTA023-007139 | CONTA023-007145 | 3/24/2003 | Alice Perrone 8/31/06 DEPO EX 046: tracking report | | | |
| 07624 | CONTA023-007113 | CONTA023-007119 | 3/24/2003 | Alice Perrone 8/31/06 DEPO EX 047: tracking report | | | |
| 07625 | CONTA013-000573 | CONTA013-000574 | 11/27/2001 | Alice Perrone 8/31/06 DEPO EX 048: tracking report | | | |
| 07626 | CONTA006-000091 | CONTA006-000108 | 11/00/1998 | Alice Perrone 8/31/06 DEPO EX 049: Consequences of Menopause | | | |
| 07627 | CONTA006-000109 | CONTA006-000124 | | Alice Perrone 8/31/06 DEPO EX 050: Consequences of Menopause | | | |
| 07628 | OLIVS020-000156 | OLIVS020-006158 | 6/26/2002 | Alice Perrone 8/31/06 DEPO EX 051: Meeting minutes | | | |
| 07629 | SENDM015-005841 | SENDM015-005843 | 10/23/2002 | Alice Perrone 8/31/06 DEPO EX 052: Meeting minutes | | | |
| 07630 | CONTA019-001579 | CONTA019-001581 | 12/6/2000 | Alice Perrone 8/31/06 DEPO EX 053: Effect of HRT | | | |
| 07631 | CONTA019-001578 | CONTA019-001578 | 12/7/2000 | Alice Perrone 8/31/06 DEPO EX 054: Fax | | | |
| 07632 | CONTA020-000021 | CONTA020-000022 | 10/30/2001 | Alice Perrone 8/31/06 DEPO EX 055: Fax | | | |
| 07633 | CONTA020-000012 | CONTA020-000013 | 11/1/2001 | Alice Perrone 8/31/06 DEPO EX 056: Letter | | | |
| 07634 | DWRITE027664 | DWRITE027665 | 10/13/1999 | Alice Perrone 8/31/06 DEPO EX 057: Letter | | | |
| 07635 | MARQM015-000062 | MARQM015-000065 | 2/17/1998 | Robert Essner 9/20/06 DEPO EX 054: Letter | | | |
| 07637 | PANAA004-000514 | PANAA004-000516 | | Robert Essner 9/20/06 DEPO EX 056: Core Message | | | |
| 07638 | RYANJ004-000013 | RYANJ004-000014 | 3/20/2003 | Robert Essner 9/20/06 DEPO EX 057: Prempro Call Simulations | | | |
| 07639 | | | 10/7/2003 | Garnet Anderson 11/28/06 DEPO EX 002: 10/7/03 PPT slides | | | |
| 07640 | | | 10/30/2006 | Garnet Anderson 11/28/06 DEPO EX 010: Clark paper | | | |
| 07641 | | | 5/5/2006 | Garnet Anderson 11/28/06 DEPO EX 017: 2006 Maturitas paper | | | |
| 07642 | | | 7/17/2002 | Garnet Anderson 11/28/06 DEPO EX 018: "Risks and Benefits of E + P in Healthy Postmenopausal Women" | | | |
| 07643 | | | | Garnet Anderson 11/28/06 DEPO EX 020: Chart of E+P Never Users, Former Users, Placebo 1 and 2 | | | |
| 07644 | | | | Garnet Anderson 11/28/06 DEPO EX 021A: Chart showing rate of breast cancer, signed | | | |
| 07645 | | | | Garnet Anderson 11/28/06 DEPO EX 021B: Chart showing rate of breast cancer, not signed | | | |
| 07646 | | | 11/16/2006 | Fred Hassan 12/16/06 DEPO EX 001: NOD of Fred Hassan | | | |
| 07647 | | | 11/16/2006 | Fred Hassan 12/16/06 DEPO EX 002: Cross-Notice of Depo | | | |
| 07648 | | | 00/00/2005 | Fred Hassan 12/16/06 DEPO EX 003: AHP Proxy Statement | | | |
| 07649 | | | 00/00/2005 | Fred Hassan 12/16/06 DEPO EX 004: AHP Proxy Statement | | | |
| 07650 | PICKJ016-000912 | PICKJ016-000913 | 6/19/1990 | Fred Hassan 12/16/06 DEPO EX 005:  Memo | | | |
| 07651 | | | | Fred Hassan 12/16/06 DEPO EX 006: Handwritten sheet | | | |
| 07652 | | | | Fred Hassan 12/16/06 DEPO EX 007: Handwritten page | | | |
| 07653 | | | 8/00/2005 | Fred Hassan 12/16/06 DEPO EX 008: Biography | | | |
| 07654 | | | 10/12/2006 | Fred Hassan 12/16/06 DEPO EX 009: Fred Hassan Remarks | | | |
| 07655 | VICTJ005-001704 | | 2/2/1990 | Fred Hassan 12/16/06 DEPO EX 010: Memo | | | |
| 07656 | W-LABELS-000226 | W-LABELS-000229 | 00/00/1993 | Fred Hassan 12/16/06 DEPO EX 011: 1993 PDR excerpt | | | |
| 07657 | W-LABELS-000222 | W-LABELS-000225 | 00/00/1992 | Fred Hassan 12/16/06 DEPO EX 012: 1992 PDR excerpt | | | |
| 07658 | PANAA036-001536 | | 5/14/1992 | Fred Hassan 12/16/06 DEPO EX 013: Memo | | | |
| 07660 | ALIVJ002-000714 | | 3/11/1991 | Fred Hassan 12/16/06 DEPO EX 015: Memo | | | |
| 07661 | COBBP002-002728 | | 5/16/1995 | Fred Hassan 12/16/06 DEPO EX 016: Fax | | | |
| 07662 | W-MCL004-01712 | W-MCL004-01719 | 9/30/1991 | Fred Hassan 12/16/06 DEPO EX 017: Memo | | | |
| 07663 | W-LABELS-000230 | W-LABELS-000233 | 00/00/1994 | Fred Hassan 12/16/06 DEPO EX 018: 1994 PDR excerpt | | | |
| 07664 | W-LABELS-000234 | W-LABELS-000237 | 00/00/1995 | Fred Hassan 12/16/06 DEPO EX 019: 1995 PDR excerpt | | | |
| 07665 | PANAA023-00632 | | 9/16/1994 | Fred Hassan 12/16/06 DEPO EX 020: Letter | | | |
| 07666 | PANAA030-001795 | PANAA030-001796 | 3/13/1992 | Premarin Working Group | | | |
| 07667 | BROWS002-002576 | BROWS002-002576 | 12/18/1998 | OBJECTIVE DATA NOT AVAILABLE | | | |
| 07668 | BURKM016-000512 | BURKM016-000512 | 6/9/1992 | Application to Market a New Drug for Human Use or an Antibiotic Drug for Human Use ANDA No. 89-386 Cycrin | | | |
| 07669 | BURKM016-000971 | BURKM016-000973 | 1/17/1997 | NDA No. 04-782 Premarin Tablets | | | |
| 07670 | CHOOM004-000002 | CHOOM004-000004 | | Prometrium Oral Micronized Progesterone | | | |
| 07671 | CHOOM006-002296 | CHOOM006-002298 | 11/23/1998 | MPA Defense Action Items | | | |
| 07672 | COBBP026-000185 | COBBP026-000223 | | PROGESTINS AND HRT: ISSUES AND IMPLICATIONS | | | |
| 07673 | COBBP026-000730 | COBBP026-000768 | | PROGESTINS AND HRT: ISSUES AND IMPLICATIONS | | | |
| 07674 | CONNS014-002112 | CONNS014-002127 | 3/9/1990 | Premarin /Cycrin (Conjugated Estrogens Tablets, /Medroxyprogesterone Acetate Tablets) | | | |
| 07675 | DELCA032-002620 | DELCA032-002658 | | PROGESTINS AND HRT: ISSUES AND IMPLICATIONS | | | |
| 07676 | DUROJ021-002085 | DUROJ021-002090 | 10/12/1998 | Do Progestins Attenuate Estrogen's Benefits against Cardiovascular Disease? | | | |
| 07677 | DUROJ023-001227 | DUROJ023-001245 | 5/1/1998 | Prometrium Meeting Outcome | | | |
| 07678 | DUROJ039-001958 | DUROJ039-001958 | 2/28/1995 | Schering-Plough | | | |
| 07679 | DUROJ041-001848 | DUROJ041-001850 | 9/24/1998 | Prometrium War Games | | | |
| 07680 | DUROJ041-001851 | DUROJ041-001909 | 9/24/1998 | Prempro/Premphase War Games - Final Report - frequently asked questions re: HERS | | | |
| 07681 | DUROJ044-004108 | DUROJ044-004110 | | | | | |
| 07682 | FARAN016-001534 | FARAN016-001551 | 6/3/1998 | Prometrium War Games June 3, 1998 Vorhees,NJ | | | |
| 07683 | FARAN016-001553 | FARAN016-001578 | 6/15/1998 | Prometrium War Games June 15,1998 Atlanta,GA | | | |
| 07684 | FISHG002-000004 | FISHG002-000009 | 00/00/1999 | Special Clinicopharmacological Features of Conjugated Equine Oestrogens is there Nowadays any Justifications for their Continuing Use for Postmenopausal Hormone Replacement Therapy? | | | |
| 07685 | MARTN010-008460 | MARTN010-008484 | 4/12/2001 | 1996 HRT Budget | | | |
| 07686 | OLIVS018-018986 | OLIVS018-018988 | 1/00/2002 | Objectives | | | |
| 07687 | PANAA034-001673 | PANAA034-001674 | 2/27/1990 | letter from J Victoria to D Michels re: combination packaging for premarin & cycrin | | | |

EXHIBIT 4

Ed v. Wyeth et al.
Privileged Doc

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 07688 | PANAA034-001701 | PANAA034-001701 | 5/23/1990 | letter from J Hamilton to J Victoria re: combination packaging for premarin & cyrin | | | |
| 07689 | PANAA036-000201 | PANAA036-000201 | 10/29/1991 | Prometrium and Estrogel (Schering Plough) | | | |
| 07690 | PANAA036-000205 | PANAA036-000205 | 10/21/1991 | letter from A Baker to D Poorvin re: estrogel & prometrium | | | |
| 07691 | PANAA036-000206 | PANAA036-000206 | 7/12/1991 | Hormone Replacement Products (Schering-Plough) | | | |
| 07692 | PANAA036-000207 | PANAA036-000207 | 7/3/1991 | Hormone Replacement Products (Schering-Plough) | | | |
| 07693 | PANAA036-000208 | PANAA036-000208 | | Prometrium (Oral Micronized Progesterone) | | | |
| 07694 | PANAA036-000209 | PANAA036-000209 | 8/16/1991 | Hormone Replacement Products from Schering Plough | | | |
| 07695 | PANAA036-000210 | PANAA036-000210 | 10/14/1991 | Terms of Secrecy Agreement (Schering Plough) | | | |
| 07696 | PANAA036-000213 | PANAA036-000213 | 7/2/1991 | Hormone Replacement Products (Schering Plough) | | | |
| 07697 | PANAA036-000218 | PANAA036-000218 | 9/22/1994 | Prometrium (Schering Plough) | | | |
| 07698 | PANAA036-000219 | PANAA036-000219 | 9/13/1994 | Prometrium (Schering Plough) | | | |
| 07699 | PANAA036-000220 | PANAA036-000220 | 6/3/1991 | letter from D Poorvin to A Baker at Wyeth re: strategic objectives for their HRT | | | |
| 07700 | PANAA036-000226 | PANAA036-000226 | 10/24/1991 | letter from D Poorvin to A Baker re: prometrium | | | |
| 07701 | PANAA036-000227 | PANAA036-000260 | | Utrogestan II. Application Summary | | | |
| 07702 | PANAA036-000296 | PANAA036-000296 | 11/12/1991 | Prometrium and Estrogel (Schering-Plough) | | | |
| 07703 | PANAA036-000297 | PANAA036-000297 | 12/23/1991 | Results, Meeting No.4 (December 16, 1991) | | | |
| 07704 | PANAA036-000298 | PANAA036-000299 | 1/21/1992 | Meeting with Schering Plough (S-P) | | | |
| 07705 | PANAA036-000300 | PANAA036-000300 | 3/17/1992 | hand written note to A Baker | | | |
| 07706 | PANAA036-000303 | PANAA036-000303 | 4/21/1992 | Schering's Prometrium | | | |
| 07707 | PANAA036-000307 | PANAA036-000307 | 5/27/1993 | Estrogel and Prometrium (Schering Plough) | | | |
| 07708 | PANAA036-000317 | PANAA036-000317 | 5/28/1993 | Telephone Conversation with Mark Wiggins (Schering Plough) | | | |
| 07709 | PANAA036-000330 | PANAA036-000331 | 5/3/1995 | Potential Co-Promotion Agreement with Schering-Plough for Prometrium | | | |
| 07710 | PANAA036-000336 | PANAA036-000336 | 4/5/1995 | Prometrium Schering Plough | | | |
| 07711 | PANAA036-000337 | PANAA036-000337 | 5/5/1995 | Prometrium Document | | | |
| 07712 | PANAA036-000338 | PANAA036-000339 | | Wyeth-Ayerst World Leaders in Women Health Care | | | |
| 07713 | PANAA036-000342 | PANAA036-000343 | 9/14/1995 | Prometrium(TM) to Make Hormone Therapy more Appealing for Menopausal Women | | | |
| 07715 | W-MDL303-00084725 | W-MDL303-00084852 | 1/27/1998 | Form 2253 - Summary of Significant New Information tab; Manufacturing and Control Changes tab; Nonclinical Laboratory Studies tab; Clinical Data tab (NDA 20-303) | | | |
| 07716 | W-MDL527-00036112 | W-MDL527-00036171 | 1/15/1997 | Annual Report (NDA 20-527) | | | |
| 07717 | DUROJ039-001922 | DUROJ039-001923 | 5/3/1995 | email re: potential co-promotion agreement with Schering-Plough on prometrium | | | |
| 07718 | SOLOJ027-035699 | | 4/11/2002 | email re: MPA sales ad | | | |
| 07719 | LYTTR016-015553 | LYTTR016-015557 | | letter from Wyeth to M Baylor-Henry at DDMAC re: solvay ads | | | |
| 07721 | CONTA213-020564 | CONTA213-020565 | 10/7/2003 | email re: micronized progesterone in KEEPS study | | | |
| 07723 | Various | Various | 9/19/1997 | Meeting Agenda - various designwrite and published articles | | | |
| 07725 | CHOOM024-000352 | CHOOM024-000352 | 12/6/1997 | Newsletter specs for ACOG Sponsership Inserts | | | |
| 07726 | CHOOM024-000350 | CHOOM024-000350 | 1/7/1998 | Promotional Material request/assignment | | | |
| 07727 | BARBM013-000153 | BARBM013-000568 | 10/27/1992 | General Medical Report a Prospective Double-Blind, Randomized, Parallel Study of the Safety and Efficacy of Premarin (AY-11,152) and Medroxyprogesterone Acetate (AX-11,236) for Postmenopausal Hormone Replacement Therapy: Final Report | | Land,Harriette - Wyeth Ayerst McCloud,Shirley - Wyeth Ayerst Snyder,Carolyn - Wyeth Ayerst Nadelmann,Judith - Wyeth Ayerst Doyle,Robert - Wyeth Ayerst Kuhnert,B - Wyeth Ayerst Littman,G - Wyeth Ayerst Pickar,J - Wyeth Ayerst Korba,V - Wyeth Ayerst | |
| 07728 | BURKM010-000647 | BURKM010-000655 | 5/10/1995 | Protocol No. 713-B-309-US Clinical Protocol Synopsis | | | |
| 07729 | BURKM017-001012 | BURKM017-001014 | | hand written notes | | | |
| 07731 | CONSG018-024135 | CONSG018-024138 | 6/29/2000 | Health Care Providers | | willocj1 | |
| 07732 | CONTA021-002023 | CONTA021-002057 | 9/29/1988 | Study Protocol Postmenopausal Estrogen/Progestin Intervention Trial | | PEPI | |
| 07733 | DELCA007-000094 | DELCA007-000102 | 3/20/2000 | Talking Points to Address DSMB Recommendations | | | |
| 07734 | DEYMI031-000372 | DEYMI031-000374 | 3/19/1993 | Hormonal Agents and Matching Placebos Needed for the Conduct | | Levy,Bob - Wyeth-Ayerst Research Healy,Bernadine - National Institute of Health | |
| 07736 | DUROJ027-000916 | DUROJ027-000917 | 3/00/2000 | Keeping a Balanced Perspective on Breast Cancer Risk | | Wyeth-Ayerst Laboratories | |
| 07737 | FARAN024-018459 | FARAN024-018585 | 8/22/1997 | premarin pre-emptive plan | | FARAKLAN | |
| 07738 | HENRL001-000305 | HENRL001-000311 | 2/8/1999 | Premarin Oral 1998 Marketing Spend Reconciliation | | | |
| 07739 | HENRL025-000847 | HENRL025-000847 | | budget explanation | | HENRYL | |
| 07740 | JANEC010-000213 | JANEC010-000213 | | women and cardiovascular disease | | JANEC | |
| 07741 | LAWT021-031386 | LAWT021-031420 | 5/22/2001 | Wyeth-Ayerst Laboratories | | Jordan Levinson | |
| 07742 | MARRA014-025211 | MARRA014-025212 | 4/10/2001 | Use in Women with a Family History of Breast Cancer | | Wyeth-Ayerst User | |
| 07743 | NORMJ006-000169 | NORMJ006-000223 | 10/5/1988 | A Prospective Double-Blind, Randomized, Parallel Study of the Safety and Efficacy of Premarin and Medroxyprogesterone Acetate Evaluating Metabolic Effects during Postmenopausal Hormone Replacement Therapy Protocol No. 713B-301 | | Wyeth-Ayerst Research | |
| 07744 | NORMJ006-000224 | NORMJ006-000277 | 10/5/1988 | A Prospective Double-Blind, Randomized, Parallel Study of the Safety and Efficacy of Premarin and Medroxyprogesterone Acetate for Postmenopausal Hormone Replacement Therapy Protocol No. 713B-300 | | Wyeth-Ayerst Research | |
| 07745 | PANAA038-000807 | PANAA038-000808 | 9/10/1992 | Women's Health Initiative (WHI) Drug Supply (Ref. 92-052-MA) | | Colasante,David A - Wyeth-Ayerst Laboratories | |
| 07746 | PICKJ002-001357 | PICKJ002-001365 | 3/14/1995 | Finance Committee Authorization | | | |
| 07747 | PICKJ007-001349 | PICKJ007-001349 | 1/31/1996 | Breast Cancer Task Force meeting | | | |
| 07748 | PICKJ043-001918 | PICKJ043-001928 | 9/9/2002 | Breast Cancer Analysis Clinical Studies | | | |
| 07749 | PINIM020-000240 | PINIM020-000261 | | Premarin/MPA | | | |
| 07750 | RIGGB006-001418 | RIGGB006-001454 | 11/10/1992 | Heart & Estrogen/Progestin Replacement Study | | Wyeth Ayerst Clinical Research | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 07751 | ROSSC003-000378 | ROSSC003-000532 | 12/17/1999 | Heart and Estrogen / Progestin Replacement Study (HERS): Final Report | | Blackman,Beatrice C - Wyeth-Ayerst Research; Graepel,G - Wyeth-Ayerst Research; Shields,Kathleen M - Wyeth-Ayerst Research; Levner,Mark H - Wyeth-Ayerst Research; Littman,Gary S - Wyeth-Ayerst Research; Richards,Cynthia H - Wyeth-Ayerst Research; Pickar,J | |
| 07752 | SENDM009-000305 | SENDM009-000305 | | Menopause Study Group Publications | | | |
| 07753 | SOLOJ022-000967 | SOLOJ022-000983 | 1/24/1997 | Working Toward a Partnership | | | |
| 07754 | SOLOJ022-001019 | SOLOJ022-001019 | | DEPO: Buchalter, Jeff 05/29/2008 EX 27; Breast CA | | | |
| 07755 | SOLOJ022-001022 | SOLOJ022-001022 | | DEPO: Buchalter, Jeff 05/29/2008 EX 27; BCA Working Group | | Buchalter,Jeff | |
| 07756 | SOLOJ022-001040 | SOLOJ022-001042 | 3/27/1996 | Cummings Study: Revised Strategic Recommendations | | Winkler,Shellie; Stone,Gloria | |
| 07757 | SOLOJ025-000286 | SOLOJ025-000355 | 3/10/1998 | The US Market: A Case Study in the Success of Changing the HRT Paradigm | | Durocher,Jamie | |
| 07758 | SONKJ023-001742 | SONKJ023-001747 | 12/22/1992 | Conjugated Estrogens and Medroxyprogesterone Acetate NDA No. 20-303 | | Sasson,Stephen B - Wyeth Ayerst Laboratories | |
| 07759 | W-MCL003-03011 | W-MCL003-03012 | 4/6/1990 | Incidence of Breast Cancer | | Weber,Margaret E - Wyeth Ayerst | |
| 07760 | W-MDL04782-00029233 | W-MDL04782-00029236 | 6/14/1976 | Estrogens and Breast Cancer. | | Stern,M - Ayerst Lab | |
| 07762 | BECKK002-000148 | BECKK002-000154 | | Just the Facts Sales Trainer | | | |
| 07763 | CHENK001-002958 | CHENK001-002959 | | Mid-POA Assignements | | | |
| 07764 | DAVIJ004-001516 | DAVIJ004-001516 | 00/00/1999 | Prempro POA, Davis Depo 7/11/2006 Exh: 12 | | | |
| 07765 | DAVIJ006-001159 | DAVIJ006-001160 | 6/00/2001 | Answering Tough Questions - Sales trainer; Davis Depo Exhibit #29 | | | |
| 07766 | MARLM004-001420 | MARLM004-001425 | 12/00/2001 | Incentive Compensation Report | | | |
| 07767 | MARLM004-008031 | MARLM004-008034 | | WHI Trial Arm With E/P Find An Increase In Breast Cancer (Draft editorial) | | | |
| 07768 | MARLM004-008114 | MARLM004-008145 | | Breast Health and Menopause | | | |
| 07769 | MONND401-000922 | MONND401-000922 | 4/00/1999 | AD: Prempro can help | | | |
| 07770 | PAYNC201-001158 | PAYNC201-001168 | 8/15/2000 | Premarin Message Sales Trainer piece | | | |
| 07771 | PAYNC201-001148 | PAYNC201-001148 | | Premarin Presentation-Detail Piece | | | |
| 07772 | HUBST001-031288 | HUBST001-031289 | | Area 72 Manager's Meeting Outline - Detailer prep | | | |
| 07773 | ROSSC012-001497 | ROSSC012-001587 | 12/30/1994 | Medical Officer's Review of Original and Resubmitted NDA Submissions | | | |
| 07774 | MARMN009-000329 | MARMN009-000332 | 11/28/2001 | 2002 Wyeth Field Sales Incentives Plan EAN - Authorization request to fund bonus plan $104.7 million | | | |
| 07775 | COBBP002-001423 | COBBP002-001423 | 10/8/1997 | Approved Voice Mail Script Lancet Meta-analysis 10/8/1997 (45358-05) | | | |
| 07776 | MICHR001-000014 | MICHR001-000028 | | Premarin AERs | | | |
| 07777 | CONNS014-002190 | CONNS014-002190 | 1/7/1992 | HRT Research Team Day 17 Beta-Estradiol/Progesterone SR (Project 810A) | | | |
| 07778 | CONNS020-000401 | CONNS020-000401 | 9/20/1990 | 17 Beta Estradiol/Slow Release Natural Progesterone | | | |
| 07779 | DUROJ046-018050 | DUROJ046-018050 | 5/2/2002 | Fwd: JAMA - request to meet with editor | | | |
| 07780 | DUROJ046-018051 | DUROJ046-018051 | 5/2/2002 | Fwd: JAMA - request to meet with editor | | | |
| 07781 | DUROJ046-018052 | DUROJ046-018052 | 4/24/2002 | Wyeth Advertising expenditures in JAMA 01/02 | | | |
| 07782 | DUROJ046-018053 | DUROJ046-018053 | 5/1/2002 | JAMA - request to meet with editor | | | |
| 07783 | DUROJ046-018054 | DUROJ046-018054 | 5/1/2002 | letter from Wyeth to C DeAngelis at JAMA | | | |
| 07784 | DUROJ046-018428 | DUROJ046-018429 | 4/24/2002 | Just in case you don't have this info... | | | |
| 07785 | DUROJ046-018563 | DUROJ046-018563 | 4/23/2002 | Re: NEJM, JAMA, Lancet - former editors - follow-up | | | |
| 07786 | DUROJ046-025265 | DUROJ046-025269 | 10/24/2002 | Statement of Susan Wysocki, President and CEO | | | |
| 07787 | HENRL026-001723 | HENRL026-001731 | | Working With Global | | | |
| 07788 | PANAA038-000032 | PANAA038-000033 | 10/9/1991 | 17 Beta-Estradiol/Progesterone (Project 810A) Project Team Review Meetings of September 4, 1991 & October 3,1991 | | | |
| 07789 | RIGGB007-001889 | RIGGB007-001890 | 5/27/1992 | HRT Research Team Day Premarin/MPA (Project 713B) 17 Beta Estradiol Progesterone/SR (Project 810A) Estrogen Wrinkle Cream (Project 713H) HRT Patch 17-Estradiol (Project 802A) HRT Patch Combination (Project 802B) | | | |
| 07790 | RIGGB007-001891 | RIGGB007-001894 | 5/27/1992 | HRT Research Team Day Agenda | | | |
| 07791 | SOLOJ027-046965 | SOLOJ027-047117 | 9/25/2001 | HRT Satisfaction Campaign | | | |
| 07792 | W-MDL04782-00051892 | W-MDL04782-00051892 | | SAN FRANCISCO - OAKLAND BAY AREA | | | |
| 07793 | W-MDL04782-00059028 | W-MDL04782-00059029 | 1/12/1984 | Protocol Synopsis. Efficacy of Prem-Pak in Reducing Bone Loss in Postmenopausal Women. | | | |
| 07794 | W-MDL04782-00059624 | W-MDL04782-00059624 | 9/1/1981 | PREM-PAK. Need for Bioequivalence Data. | | | |
| 07795 | W-MDL04782-00059629 | W-MDL04782-00059632 | | PATIENT CONSENT FOR PREM-PAK PROTOCOL | | | |
| 07796 | W-MDL04782-00059687 | W-MDL04782-00059689 | 8/19/1982 | Minutes of Prem-Pak Subcommittee Meeting | | | |
| 07797 | W-MDL04782-00059979 | W-MDL04782-00059980 | 10/28/1983 | PREM-PAK, Meeting With FDA on Rationale for Approval of Product Containing PREMARIN 0.625mg. | | | |
| 07798 | W-MDL04782-00059996 | W-MDL04782-00059996 | 6/20/1983 | PREM-PAK, etc. | | | |
| 07799 | W-MDL04782-00060011 | W-MDL04782-00060012 | 12/13/1982 | PREM-PAK NY Meeting | | | |
| 07800 | W-MDL04782-00060080 | W-MDL04782-00060081 | 9/16/1982 | Consultations on Prem-Pak Protocol | | | |
| 07801 | W-MDL04782-00060082 | W-MDL04782-00060085 | 8/27/1982 | Prem-Pak New York Team Meeting 08241982 | | | |
| 07802 | W-MDL04782-00060105 | W-MDL04782-00060107 | 3/30/1982 | MINUTES OF THE PREM-PAK MEETING | | | |
| 07803 | W-MDL04782-00060132 | W-MDL04782-00060132 | 9/21/1981 | Prem-Pak Minutes of 09181981 Meeting | | | |
| 07804 | BURKM010-000720 | BURKM010-000722 | 4/25/2000 | FDA Background on Conjugated Estrogens | | | |
| 07805 | CONKJ008-000129 | CONKJ008-000144 | 9/25/2001 | Visiting Speakers Bureau Premarin Reports | | | |
| 07806 | CONSG007-000079 | CONSG007-000104 | | Effects of Hormone Replacement Therapy on Clinical Fractures and Height Loss: The Heart and Estrogen/Progestin Replacement Study (HERS) | | | |
| 07807 | CONSG007-000117 | CONSG007-000118 | | NDA 20-527 Prempro/Premphase (Conjugated Estrogens/Medroxyprogesterone Acetate Tablets) | | | |

EXHIBIT 4

Ed v. Wyeth et al

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 07808 | CONTA012-001534 | CONTA012-001552 | | Prempro/Premphase Planning for New Competitive Challenges | | | |
| 07809 | CONTA012-001554 | CONTA012-001555 | 7/30/1999 | Final Report of Findings: Prempro/Activelle War Games | | | |
| 07810 | CONTA012-001686 | CONTA012-001722 | | Progestins and Hormone Replacement Therapy | | | |
| 07811 | DUROJ034-000439 | DUROJ034-000441 | 7/31/1997 | NDA No. 04-782 Premarin Tablets | | | |
| 07812 | DUROJ039-001945 | DUROJ039-001954 | | Premarin Franchise Three Year Strategic Plan | | | |
| 07813 | DUROJ039-002000 | DUROJ039-002000 | | Schering's Prometrium | | | |
| 07814 | DUROJ039-002021 | DUROJ039-002021 | 7/12/1991 | Hormone Replacement Products (Schering-Plough) | | | |
| 07815 | DUROJ039-002022 | DUROJ039-002022 | 7/3/1991 | Hormone Replacement Products (Schering-Plough) | | | |
| 07816 | DUROJ039-002024 | DUROJ039-002024 | 10/14/1991 | Terms of Secrecy Agreement (Schering Plough) | | | |
| 07817 | DUROJ039-002026 | DUROJ039-002026 | 8/26/1991 | Letter from Alan Baker to David Poorvin re: estrogen & prometrium | | | |
| 07818 | DUROJ039-002032 | DUROJ039-002038 | | Why AN Alliance | | | |
| 07819 | FISHG001-000037 | FISHG001-000048 | | Determination of Progestational Activity in PCUD HPLC Fractions by in Vitro Measurement of Alkaline Phosphatase Activity in T-47 D Human Breast Cancer Cell Line | | | |
| 07820 | FISHG001-000200 | FISHG001-000200 | 10/9/1992 | Letter from Francis Roe to Jon Wetzel re: MPA | | | |
| 07821 | FISHG001-000258 | FISHG001-000261 | 9/17/1992 | From the Meeting Held on the 14 September 1992 with Dr Roe and Dr Prentice to Discuss the MPA Two-Year Rat Carcinogenicity Study | | | |
| 07822 | FISHG001-000331 | FISHG001-000332 | 6/26/1992 | Letter from Laurence Demers to Jame Inhelder re: rat study | | | |
| 07823 | FISHG001-000333 | FISHG001-000334 | | MPA and various body systems | | | |
| 07824 | FISHG001-000353 | FISHG001-000354 | 9/8/1989 | Premarin/MPA Two-Year Rat Carcinogenicity Study Minutes of FDA Meeting of September 1, 1989 | | | |
| 07825 | FISHG001-000355 | FISHG001-000357 | 6/23/1992 | Preliminary Toxicologic and Histologic Findings in MPA Two Year Oral (Diet) Toxicity Study in Rat (Illegible-11,236) | | | |
| 07826 | FISHG001-000358 | FISHG001-000358 | 6/23/1992 | Table 1 Preliminary Incidence Summary with (%) of Microscopic Observations AK-11, 236 (Protocol 89094) | | | |
| 07827 | FISHG001-000387 | FISHG001-000392 | 12/22/1992 | Conjugated Estrogens and Medroxyprogesterone Acetate NDA No. 20-303 | | | |
| 07828 | FISHG001-000393 | FISHG001-000393 | 12/16/1992 | Premarin/MPA Labeling | | | |
| 07829 | FISHG001-000402 | FISHG001-000417 | 3/11/1993 | Conjugated Estrogens and Medroxyprogesterone Acetate NDA No. 20-303 | | | |
| 07830 | FISHG001-000510 | FISHG001-000573 | 12/13/2000 | Report on Carcinogens Background Document for Steroidal Estrogens | | | |
| 07831 | HENRL005-001314 | HENRL005-001314 | 11/11/1998 | New Unbranded Direct-to-Consumer (DTC) Advertising Campaign Video Tapes | | | |
| 07832 | PANAA019-000679 | PANAA019-000684 | 5/4/1995 | Overview: Premarin and Women's Health | | | |
| 07833 | PICKJ004-000667 | PICKJ004-000667 | 8/00/1991 | ACOG Technical Bulletin | | | |
| 07834 | ROSSC001-000336 | ROSSC001-000336 | 9/29/2000 | NDA No. 04-782 Premarin (Conjugated Estrogens Tablets, USP) NDA No. 10-402 Premarin Intravenous (Conjugated Estrogens, USP) for Injection NDA No. 10-971 PMB (Conjugated Estrogens / Meprobamate) Tablets NDA No. 11-074 Premarin H-C (Conjugated Estrogens / Hydrocortisone) Vaginal Cream NDA No. 20-126 Premarin (Conjugated Estrogens) Vaginal Cream NDA No. 20-303 Prempro / Premphase (Conjugated Estrogens / Medroxyprogesterone Acetate Tablets) NDA No. 20-527 Prempro / Premphase (Conjugated Estrogens / Medroxyprogesterone Acetate Tablets) | | | |
| 07835 | ROSSC001-000367 | ROSSC001-000368 | 7/13/2000 | FDA Telephone Contact: Premarin (Conjugated Estrogens Tablets, USP) | | | |
| 07836 | ROSSC001-000371 | ROSSC001-000373 | 5/1/2000 | Premarin (Conjugated Estrogens Tablets, USP) NDA No. 04-782 Special Supplement - Changes Being Effected | | | |
| 07837 | SONKJ024-001753 | SONKJ024-001753 | 11/12/1998 | HERS Poster Presentation | | | |
| 07838 | VICTJ005-001658 | VICTJ005-001665 | 00/00/1988 | The Dose-Effect Relationship between 'Unopposed' Oestrogens and Endometrial Mitotic Rate: Its Central Role in Explaining and Predicting Endometrial Cancer Risk | | | |
| 07839 | W-MDL04782-00009303 | W-MDL04782-00009305 | 6/25/1985 | Endocrinologic and Metabolic Drugs Advisory Committee Meeting 06241985 | | | |
| 07840 | W-MDL04782-00059890 | W-MDL04782-00059892 | 3/16/1983 | Telephone Conversation with Dr. Whitehead, 04161983 | | | |
| 07841 | W-MDL04782-00059895 | W-MDL04782-00059897 | 2/6/1983 | Letter from Malcolm Whitehead at King's College Hospital Medical School, London to Dr. A Kapadia at Ayerst re: continuous/combined protocol | | | |
| 07842 | W-MDL04782-00059898 | W-MDL04782-00059903 | 1/20/1983 | REPORT ON MEETING WITH MR. MALCOLM WHITEHEAD ON 12091982 | | | |
| 07843 | W-MDL04782-00059904 | W-MDL04782-00059905 | 2/28/1983 | Letter from Malcolm Whitehead at King's College Hospital Medical School, London to Dr. A Kapadia at Ayerst re: continuous/combined protocol | | | |
| 07844 | W-MDL04782-00059906 | W-MDL04782-00059922 | 1/28/1983 | CONTINUOUS PREMARIN / PROGESTIN STUDY PHASE I: - EFFECTS ON BLEEDING PATTERNS, AND THE ENDOMETRIAL, PHYSICAL AND PSYCHOLOGICAL STATUS OF POSTMENOPAUSAL WOMEN. MENOPAUSE CLINICS | | | |
| 07845 | W-MDL04782-00059954 | W-MDL04782-00059954 | 12/6/1983 | PREM-PAK Protocol for Study on Effects on Bone Loss ( Protocol 83-14 MD) | | | |
| 07846 | W-MDL04782-00059959 | W-MDL04782-00059966 | 11/9/1983 | Protocol Outline Prem-Pak: Osteoporosis - Efficacy of Prem-Pak in Reducing Bone Loss in Postmenopausal Women | | | |
| 07847 | W-MDL303-00084698 | W-MDL303-00084699 | 11/6/1997 | Prempro/Premphase FDA Contact - Phase IV Commitment Breast Cancer Study (NDA 20-303) | | | |
| 07848 | W-MDL527-00035054 | W-MDL527-00035074 | 11/21/1995 | Prempro Labeling (NDA 20-527) | | | |
| 07849 | W-MDL527-00035128 | W-MDL527-00035129 | 10/23/1995 | FDA Breast Cancer Study (NDA 20-527) | | | |
| 07850 | W-MDL527-00038634 | W-MDL527-00039022 | 6/26/1998 | Proposed launch materials (NDA 20-527) | | | |
| 07851 | WEBEM015-001202 | WEBEM015-001204 | 2/4/2000 | voicemail to the field re: recent breast cancer publications | | | |
| 07852 | BARBM001-001106 | BARBM001-001109 | 5/15/2000 | Response to Objections About MPA | | | |

**EXHIBIT 4**

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 07853 | LYTTR017-003272 | LYTRR017-003273 | 12/18/2001 | Wyeth letter to Dr. Handelin | | | |
| 07854 | W-MDL04782-00000207 | W-MDL04782-00000208 | 11/17/1989 | Wyeth memo re Dingell hearing on generic drugs | | | |
| 07855 | W-MDL04782-00000719 | W-MDL04782-00000722 | 2/13/1990 | Wyeth memo re Dingell inquiry | | | |
| 07856 | HENRL011-000741 | HENRL011-001160 | 6/9/2000 | Official Transcript of Advisory Board Meeting | | | |
| 07857 | | | 10/25/2001 | Premia patent application | | | |
| 07858 | 63 FR 66378 (Simon P142) | | 12/1/1998 | FDA rules & regulations for prescription drug labeling | | | |
| 07859 | WINNR002-000284 | WINNR002-000310 | 10/27/1998 | TMG cardio studies see bate WINNR002-000291 | | | |
| 07860 | W-PUBLIC-004136 | | 1/5/1998 | Medical Officers Review for new bleeding efficacy indication | | | |
| 07861 | PANAA008-000347 | PANAA008-000348 | 8/23/2000 | Survey of potential users | | | |
| 07862 | BRADK006-000441 | BRADK006-000442 | 2/4/2003 | HRT labeling change – a qualitative report | | | |
| 07863 | BECKK002-000502 | BECKK002-000549 | 00/00/1995 | Deposition Ex 6 | | | |
| 07864 | | | 8/00/2006 | Human Drug Program | | | |
| 07865 | | | | Medical officer's Position at the FDA | | | |
| 07866 | | | 10/24/2007 | Current CDER set up | | | |
| 07867 | | | 10/28/2004 | DMEDP medical team | | | |
| 07868 | | | 10/24/2007 | CDER medical staff | | | |
| 07869 | | | | FDA in your neighborhood | | | |
| 07871 | BUCHJ002-001265 | BUCHJ002-001265 | 6/8/1995 | fax from Pickar re: mammographic study of Dr Gilbert | | | |
| 07872 | BUCHJ002-001266 | BUCHJ002-001266 | 6/8/1995 | memo from Pickar re: mammographic study of Dr Fiona Gilbert | | | |
| 07873 | BUCHJ002-001267 | BUCHJ002-001267 | 6/8/1995 | fax from Julio Casoy to James Pickar re: Dr Gilbert | | | |
| 07874 | BUCHJ002-001268 | BUCHJ002-001269 | 6/6/1995 | fax from James Pickar to Julio Casoy re: Dr Gilbert; DEPO: Buchalter, Jeff 05/29/2008 EX 29 | | | |
| 07875 | BUCHJ002-001270 | BUCHJ002-001276 | 1/26/1995 | Study info re: qualitative evaluatiom of mammographic density from stagged mammograms in premenopausal women receiving HRT | | | |
| 07876 | PAYNC201-000002 | PAYNC201-000003 | 7/31/2000 | letter from Carl Whatley to Wyeth | | | |
| 07877 | PAYNC201-000004 | PAYNC201-000006 | 7/27/2000 | Waldrep Letter | | | |
| 07878 | PAYNC201-000010 | PAYNC201-000011 | 7/18/2000 | Wyeth-Ayerst Letter Re Redux | | | |
| 07879 | | | 8/00/2007 | Updated Causality Report of Donald F. Austin, MD, MPH (Part I and Part II attachments) | | | |
| 07880 | HRT MED LIT 0551001 | HRT MED LIT 0551009 | 5/7/1976 | Dog Study | | | |
| 07881 | BUCHJ001-000001 | BUCHJ001-000001 | 1/3/1997 | Wyeth Internal Correspondence RE: Crinone AHT WY9365 | | | |
| 07882 | BUCHJ001-000002 | BUCHJ001-000002 | 7/26/1996 | AHP Finance Committee Authorization RE: Crinone (Progesterone Vaginal Gel), Pre-Launch AHT | | | |
| 07883 | BUCHJ001-000003 | BUCHJ001-000003 | 1/7/1997 | Wyeth Internal Correspondence RE: Crinone Package Insert | | | |
| 07884 | BUCHJ001-000004 | BUCHJ001-000004 | 12/20/1996 | Wyeth Internal Correspondence RE: Crinone Labeling | | | |
| 07885 | BUCHJ001-000005 | BUCHJ001-000005 | 12/15/1996 | Facsimile to Jamie Durocher from Howard Levine, Ph.D. RE: Crinone Package Insert Indications | | | |
| 07886 | BUCHJ001-000021 | BUCHJ001-000021 | 1/17/1997 | Crinone Advisory Board Meeting - Faculty List | | | |
| 07887 | BUCHJ001-000022 | BUCHJ001-000024 | 1/24/1997 | Crinone IND Treatment Protocol | | | |
| 07888 | BUCHJ001-000162 | BUCHJ001-000162 | 7/24/1995 | Note from Jeff Buchalter Re: Mack/Frist Bill | | | |
| 07889 | BUCHJ001-000163 | BUCHJ001-000163 | | Note from Carrie Smith-Cox | | | |
| 07890 | BUCHJ001-001110 | BUCHJ001-001110 | 6/8/1995 | Interoffice Memorandum RE: Micronized Progesterone | | | |
| 07891 | BUCHJ001-001111 | BUCHJ001-001114 | | Letter to Stephanie Gray, FDA | | | |
| 07892 | BUCHJ001-001115 | BUCHJ001-001115 | 6/8/1995 | Interoffice Memorandum | | | |
| 07893 | BUCHJ001-001116 | BUCHJ001-001122 | 05/00/1995 | Micronized Progesterone Backgrounder, Wyeth Sales Training & Development | | | |
| 07894 | BUCHJ001-001520 | BUCHJ001-001520 | 8/29/1997 | Internal Correspondence re: TheraTech Female T:  AHT | | | |
| 07895 | BUCHJ001-001521 | BUCHJ001-001535 | 8/29/1997 | AHP Finance Committee Authorization RE:  Transdermal Testosterone-Only Product for Females | | | |
| 07896 | BUCHJ001-001536 | BUCHJ001-001537 | 9/2/1997 | Status of Negotitations | | | |
| 07897 | BUCHJ001-001538 | BUCHJ001-001538 | 8/28/1997 | Correspondence from Alan J. Howarth (Esq.) to Dr. Charles D. Ebert RE:  Certificate of Correction - U.S. Patent No. 5,460,820 | | | |
| 07898 | BUCHJ001-001540 | BUCHJ001-001540 | 8/28/1997 | Financial Summary, TheraTech - Female Transdermal Testosterone Patch - Global | | | |
| 07899 | BUCHJ001-001544 | BUCHJ001-001547 | 8/29/1997 | U. S. Forecast Assumptions, Female Testosterone Patch | | | |
| 07900 | BUCHJ001-001548 | BUCHJ001-001555 | | TheraTech Female Testosterone Patch Information | | | |
| 07901 | BUCHJ001-001557 | BUCHJ001-001558 | 6/11/1997 | Note from Ted to Carrie RE:  Testosterone Patch | | | |
| 07902 | BUCHJ001-001559 | BUCHJ001-001559 | | Concerns Expressed by W-AR at 06/10/1997 Meeting RE: TheraTech's Ongoing Phase II Trial of Transdermal Testosterone in Females | | | |
| 07903 | BUCHJ001-001560 | BUCHJ001-001560 | | Correspondence from Deborah Eppstein, Ph.D. with TheraTech to Ted Kozin re:  Female Testosterone and Estradiol/Testosterone Combination Patches | | | |
| 07904 | BUCHJ001-001563 | BUCHJ001-001564 | 3/17/1997 | Initial Terms:  Female Testosterone Products (Transdermal T-Only and E2/T) | | | |
| 07905 | BUCHJ001-001565 | BUCHJ001-001570 | 5/31/1997 | Female Testosterone Transdermal Products (T-Only and E2/T) Proposed Terms | | | |
| 07906 | BUCHJ001-001571 | BUCHJ001-001571 | 6/9/1997 | Correspondence from Deborah Eppstein, Ph.D. with TheraTech to David Chase, Ph.D. RE:  T Patch Developments | | | |
| 07907 | BUCHJ001-001577 | BUCHJ001-001577 | 4/28/1997 | TheraTech 3.5 Day Testosterone Patch - Product Forecast | | | |
| 07908 | BUCHJ001-001578 | BUCHJ001-001579 | | Forecast Assumptions, Female Testosterone Patch | | | |
| 07909 | BUCHJ001-001580 | BUCHJ001-001585 | 4/28/1997 | Female Testosterone Market Size Projections | | | |
| 07910 | BUCHJ001-001586 | BUCHJ001-001587 | 4/22/1997 | Correspondence from Deborah Eppstein, Ph.D. with TheraTech to Theodore Koziol, Ph.D. re:  P&L Model | | | |
| 07911 | BUCHJ001-001592 | BUCHJ001-001592 | 4/29/1997 | Wyeth Internal Correspondence RE:  TheraTech's Male Transdermal Testosterone for Parts of Europe, Australia, New Zealand | | | |

EXHIBIT 4

Edi v. Wyeth et al.
Reichman Expert Report

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|-------|----------|----------|---------|-------------|-------|--------|----------|
| 07912 | BUCHJ001-001593 | BUCHJ001-001593 | 4/28/1997 | Correspondence from Deborah Epostein, Ph.D. with TheraTech to Theodore Koziol, Ph.D. re: Exclusive Rights to Testosterone Patch for men from SmithKline Beecham in Countries Outside of North America | | | |
| 07913 | BUCHJ001-001599 | BUCHJ001-001599 | 4/28/1997 | TheraTech 3.5 Day Testosterone Patch - Product Forecast | | | |
| 07914 | BUCHJ001-001600 | BUCHJ001-001601 | | Forecast Assumptions, Female Testosterone Patch | | | |
| 07915 | BUCHJ001-001602 | BUCHJ001-001607 | 4/28/1997 | Female Testosterone Market Size Projections | | | |
| 07916 | BUCHJ001-001609 | BUCHJ001-001610 | | Draft Forecast Assumptions, Female Testosterone Patch with Handwritten Notes | | | |
| 07917 | BUCHJ001-001611 | BUCHJ001-001611 | | TheraTech 3.5 Day Testosterone Patch - Product Forecast with Handwritten Notes | | | |
| 07918 | BUCHJ001-001612 | BUCHJ001-001617 | 10/29/1996 | Female Testosterone Market Size Projections | | | |
| 07919 | BUCHJ001-001653 | BUCHJ001-001655 | 8/17/1990 | NDA 19-781 Prometrium Capsules (August 17, 1990 Deficiency Letter), FDA Meeting 07/23/1991 (Confidential) | | | |
| 07920 | BUCHJ001-001678 | BUCHJ001-001681 | 4/25/1995 | Micronized Progesterone Backgrounder | | | |
| 07921 | BUCHJ001-001736 | BUCHJ001-001788 | 7/9/1996 | Cinical Affairs Project Review | | | |
| 07922 | BUCHJ001-001789 | BUCHJ001-001790 | 7/1/1996 | Premarin Alzheimer's Study Status Reports Ongoing Studies | | | |
| 07923 | BUCHJ001-001791 | BUCHJ001-001791 | 7/1/1996 | Premarin Arthritis Study Status Reports Ongoing Studies | | | |
| 07924 | BUCHJ001-001792 | BUCHJ001-001792 | 7/1/1996 | Premarin CNS Study Status Reports Ongoing Studies | | | |
| 07925 | BUCHJ001-001793 | BUCHJ001-001794 | 7/1/1996 | Premarin Cardiovascular Study Status Reports Ongoing Studies | | | |
| 07926 | BUCHJ001-001795 | BUCHJ001-001795 | 7/1/1996 | Premarin Data Base Study Status Reports Ongoing Studies | | | |
| 07927 | BUCHJ001-001796 | BUCHJ001-001796 | 7/1/1996 | Premarin Dental Study Status Reports Ongoing Studies | | | |
| 07928 | BUCHJ001-001797 | BUCHJ001-001797 | 7/1/1996 | Premarin Metabolic Study Status Reports Ongoing Studies | | | |
| 07929 | BUCHJ001-001798 | BUCHJ001-001799 | 7/1/1996 | Premarin Miscellaneous Study Status Reports Ongoing Studies | | | |
| 07930 | BUCHJ001-001800 | BUCHJ001-001801 | 7/1/1996 | Premarin Osteoporosis Study Status Reports Ongoing Studies | | | |
| 07931 | BUCHJ001-001802 | BUCHJ001-001802 | 7/1/1996 | Premarin Urinary Tract Study Status Reports Ongoing Studies | | | |
| 07932 | BUCHJ001-001803 | BUCHJ001-001806 | 7/1/1996 | Premarin Study Status Reports Planned & Completed Studies | | | |
| 07933 | BUCHJ001-001808 | BUCHJ001-001808 | 5/10/1996 | Wyeth-Ayerst Laboratories Media Statement for Responsive Use Only - Draft with Handwritten Notes | | | |
| 07934 | BUCHJ001-001813 | BUCHJ001-001814 | 7/15/1996 | Facsimile Cover Pages RE: Revised PMT Letter | | | |
| 07935 | BUCHJ001-001815 | BUCHJ001-001815 | 5/17/1996 | AHP Finance Committee Authorization RE: Discontinuance of Premarin with Methyltestosterone Tabs | | | |
| 07936 | BUCHJ001-001816 | BUCHJ001-001817 | | Premarin with Methyltestosterone (PMT), Brief Regulatory History | | | |
| 07937 | BUCHJ001-001818 | BUCHJ001-001818 | 3/4/1996 | Facsimile from Roberta Michaelis to Jeff Buchalter RE: PMT | | | |
| 07938 | BUCHJ002-001277 | BUCHJ002-001278 | 4/4/1995 | Internal Correspondence re: Premarin Studies Review Committee Meeting - March 31, 1995 | | | |
| 07939 | BUCHJ002-001279 | BUCHJ002-001281 | 12/15/1994 | Internal Correspondence re: Premarin Studies Review Committee Meeting - December 14, 1994 | | | |
| 07940 | BUCHJ002-001282 | BUCHJ002-001284 | 1/24/1995 | Internal Correspondence re: Premarin Studies Review Committee Meeting - January 20, 1995 | | | |
| 07941 | BUCHJ002-001285 | BUCHJ002-001286 | 10/7/1994 | Internal Correspondence re: Premarin Studies Review Committee Meeting - October 6, 1994 | | | |
| 07942 | BUCHJ002-001287 | BUCHJ002-001287 | 8/8/1994 | Correspondence from Chris P. Morath to Nick Marmatello with Handwritten Notes | | | |
| 07943 | BUCHJ002-001288 | BUCHJ002-001290 | 8/11/1994 | Internal Correspondence re: Premarin Studies Review Committee Meeting - August 9, 1994 | | | |
| 07944 | BUCHJ002-001291 | BUCHJ002-001292 | 6/28/1994 | Internal Correspondence re: Premarin Studies Review Committee Meeting - June 27, 1994 | | | |
| 07945 | BUCHJ002-001293 | BUCHJ002-001293 | 5/13/1994 | Correspondence from John Steege with The University of North Carolina to Dr. Raymond Klein with Wyeth with attached Brief Summary of Proposal | | | |
| 07946 | BUCHJ002-001301 | BUCHJ002-001301 | 6/15/1994 | Internal Correspondence re: Premarin Studies Review Committee Meeting - June 27, 1994 | | | |
| 07947 | BUCHJ002-001302 | BUCHJ002-001302 | 5/27/1994 | Correspondence from Victor Henderson with University of Southern California to Dr. Raymond Klein with Wyeth RE: Therapeutic Trial of Premarin in Women with Alzheimer's Disease | | | |
| 07948 | BUCHJ002-001303 | BUCHJ002-001312 | 05/00/1994 | Randomized Double-Blind, Placebo-Controlled Trial of Conjugated Equine-Estrogen for Alzheimer's Disease: A Preliminary Proposal to Wyeth-Ayerst | | | |
| 07949 | BUCHJ002-001313 | BUCHJ002-001314 | | Biographical Sketch of Victor W. Henderson, Professor of Neurology, Gerontology and Psychology | | | |
| 07950 | BUCHJ002-001315 | BUCHJ002-001333 | | Oestrogens and Alzheimer's Disease | | | |
| 07951 | BUCHJ002-001334 | BUCHJ002-001334 | 6/23/1994 | Internal Correspondence RE: Premarin Studies Review Committee with attached second item to be reviewed at the next Premarin Studies Review Committee Meeting to be held Monday, June 27, 1994 | | | |
| 07952 | BUCHJ002-001346 | BUCHJ002-001346 | 6/24/1994 | Internal Correspondence RE: Premarin Studies Review Committee with attached third item to be reviewed at the next Premarin Studies Review Committee Meeting to be held Monday, June 27, 1994 | | | |
| 07953 | BUCHJ002-001366 | BUCHJ002-001366 | 6/27/1994 | Internal Correspondence RE: Premarin Studies Review Committee with attached fourth item to be reviewed at the next Premarin Studies Review Committee Meeting to be held Monday, June 27, 1994 | | | |
| 07954 | BUCHJ002-001368 | BUCHJ002-001372 | 6/27/1994 | Internal Correspondence RE: Proposed Synthetic vs. Natural CE Article attaching the proposed letter /communication planned to be submitted to the NEJM | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 07955 | BUCHJ002-001373 | BUCHJ002-001374 | 5/27/1994 | Internal Correspondence RE: Premarin Studies Review Committee Meeting - May 27, 1994 | | | |
| 07956 | BUCHJ002-001375 | BUCHJ002-001375 | 11/2/1994 | Internal Correspondence RE: Proposed MRC Hormone Replacement Therapy Trial with attached proposal | | | |
| 07957 | BUCHJ002-001505 | BUCHJ002-001509 | 6/8/1995 | Interoffice Memorandum RE: Micronized Progesterone with attached draft of a letter to Mike Peskoe for review at the Competitive Task Force meeting | | | |
| 07958 | BUCHJ002-001510 | BUCHJ002-001510 | 6/8/1995 | Interoffice Memorandum RE: Voice Mail Transcript from Howard Rofsky's call to Health Pharmacy RE: Micronized Progestin | | | |
| 07959 | BUCHJ002-001511 | BUCHJ002-001513 | 3/13/1995 | Internal Correspondence: Minutes from Premarin Competitive Task Froce Meeting of March 9, 1995 | | | |
| 07960 | BUCHJ002-001519 | BUCHJ002-001519 | 3/20/1995 | Internal Correspondence RE: Competitive Task Force with Attached Communication from Health Pharmacies in Madison, Wisconsin | | | |
| 07961 | BUCHJ002-001521 | BUCHJ002-001524 | 10/00/1989 | Absorption of Oral Progesterone is Influenced by Vehicle and Particle Size | | | |
| 07962 | BUCHJ002-001525 | BUCHJ002-001525 | | Dear Doctor letter from Health Pharmacies RE: Menopausal Hormone Replacement Therapy with Continous Daily Oral Natural Micronized Estradiol and Natural Micronized Progesterone in the Same Capsule | | | |
| 07963 | BUCHJ002-001526 | BUCHJ002-001533 | 04/00/1989 | Menopausal Hormone Replacement Therapy with Continous Daily Oral Natural Micronized Estradiol and Progesterone (Hargrove, et al - Estrogen Replacement Therapy, Vol. 73, No. 4, April 1989) | | | |
| 07964 | BUCHJ002-001534 | BUCHJ002-001537 | 11/00/1994 | Hormone Replacement Therapy: You Have Other Options by Jane Heimlich, Associate Editor for Health & Healing, Tomorrow's Medicine Today, November 1994 Supplement | | | |
| 07965 | BUCHJ002-001689 | BUCHJ002-001695 | 1/21/1994 | Natural Progesterone (Educational Materials Only) | | | |
| 07966 | BUCHJ002-001837 | BUCHJ002-001837 | | Premarin Support Team (Objective & Plan of Action) | | | |
| 07967 | BUCHJ002-001838 | BUCHJ002-001838 | | Handwritten Notes on paper from The Ritz-Carlton | | | |
| 07968 | BUCHJ002-001839 | BUCHJ002-001841 | 2/6/1995 | Premarin Support Group Proposal (Draft) | | | |
| 07969 | BUCHJ002-001842 | BUCHJ002-001843 | 5/4/1995 | Premarin Meeting at the Ritz-Carlton Hotel, Philadelphia, PA | | | |
| 07970 | BUCHJ002-001844 | BUCHJ002-001845 | 1/11/1995 | DEPO: Buchalter, Jeff 05/29/08 EX 13Correspondence from Robert Knopp, MD with Northwest Lipid Research Clinic to Dr. Michael Jordan, Medical Center Manager RE: their investigations of the antioxidant effects of estrogen | | | |
| 07971 | BUCHJ002-001847 | BUCHJ002-001847 | | Estrogen use in women is associated with a reduction in cardiovascular disease.E5642 | | | |
| 07972 | BUCHJ002-001848 | BUCHJ002-001853 | | Figure Legends | | | |
| 07973 | BUCHJ002-001854 | BUCHJ002-001855 | 2/10/1995 | Correspondence from Gautam Chaudhuri, MD with the University of California, Los Angeles to Andres Negro-Vilar, MD with Wyeth | | | |
| 07974 | BUCHJ002-001856 | BUCHJ002-001860 | | The Effect of Premarin on Myocardial Blood Flow in Postmenopausal Women | | | |
| 07975 | BUCHJ002-001861 | BUCHJ002-001890 | | Research Plan | | | |
| 07976 | BUCHJ002-001891 | BUCHJ002-001895 | 2/16/1995 | Internal Correspondence RE: Summary of January 25 Meeting | | | |
| 07977 | BUCHJ002-001896 | BUCHJ002-001897 | 11/1/1994 | Correspondence from William H. Barr, Ph.D. with VCU MCV Campus to Andres Negro-Vilar with Wyeth RE: Review of Current Developments in Estrogen Research and Premarin Support | | | |
| 07978 | BUCHJ002-001898 | BUCHJ002-001898 | 11/4/1994 | Internal Correspondence RE: Investigator (Dr. Mendelsohn) | | | |
| 07979 | BUCHJ002-001899 | BUCHJ002-001899 | | Correspondence from Claudia Diotalevi with Wyeth to Jim Meyer with Wyeth RE: Dr. Mendelsohn | | | |
| 07980 | BUCHJ002-001900 | BUCHJ002-001900 | 10/4/1994 | Correspondence from Micahel Mendelsohn, MD with the New England Medical Center to Claudia Diotalevi with Wyeth RE: the Molecular Effects of Estrogen Compounds on Vascular Tissue | | | |
| 07981 | BUCHJ002-001901 | BUCHJ002-001908 | 05/00/1994 | Human Vascular Smooth Muscle Cells Contain Functional Estrogen Receptor (Karas, et al - Circulation Vol. 89, No. 5, May 1994) | | | |
| 07982 | BUCHJ002-001909 | BUCHJ002-001913 | 00/00/1994 | Estrogen and the Blood Vessel Wall (Mendelsohn, et al - 1994 Current Science ISBN 1-85922-604-3 ISSN 0268-4705) | | | |
| 07983 | BUCHJ002-001914 | BUCHJ002-001925 | 9/19/1994 | CV of Dr. Michael Mendelsohn | | | |
| 07984 | BUCHJ002-001926 | BUCHJ002-001930 | 12/001991 | The 29-kDa proteins phosphorylated in thrombin-activated human platelets are forms of the estrogen receptor-related 27-kDa heat shock protein (Mendelsohn, et al - Proc. Natl. Acad. Sci. USA, Vol. 88, pp. 11212-11216, December 1991, Cell Biology) | | | |
| 07985 | BUCHJ002-001931 | BUCHJ002-001931 | 11/4/1994 | Internal Correspondence RE: Financial Support | | | |
| 07986 | BUCHJ002-001932 | BUCHJ002-001932 | 10/25/1994 | Correspondence from Curtis Robinson with Wyeth to Jim Meyer, Medical Center Group RE: Research Funding | | | |
| 07987 | BUCHJ002-001933 | BUCHJ002-001933 | | Correspondence from UCLA to Curtis Robinson with Wyeth with Spinal Curvature Study Budget and Research Project No. P-8068-01 entitled, Abnormal Spinal Curvature and its Relation to Genital Tract Prolapse attached | | | |
| 07988 | BUCHJ002-001967 | BUCHJ002-001991 | | Antioxidant Potential of Premarin in Menopause, a Proposal to Wyeth-Ayerst (Confidential) | | | |
| 07989 | BUCHJ002-001992 | BUCHJ002-001993 | | Handwritten Notes RE: Premarin Support Team | | | |
| 07990 | BUCHJ002-001994 | BUCHJ002-001994 | 7/20/1994 | Internal Correspondence RE: Dr. Michael Belfort's Visit with his proposal and CV attached | | | |
| 07991 | BUCHJ002-002033 | BUCHJ002-002033 | 6/21/1994 | Premarin Support Group Distribution List | | | |
| 07992 | BUCHJ002-002034 | BUCHJ002-002034 | 5/15/1994 | Internal Correspondence RE: Premarin Studies - Dr. Bruce Kessel with handwritten notes | | | |

EXHIBIT 4

Ed v. Wyeth et al

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 07993 | BUCHJ002-002035 | BUCHJ002-002036 | 9/9/1993 | Internal Correspondence RE: Premarin Proposal: Dr. Bruce Kessell | | | |
| 07994 | BUCHJ002-002037 | BUCHJ002-002037 | | Handwritten Note from Carrie Smith-Cox | | | |
| 07995 | BUCHJ002-002038 | BUCHJ002-002038 | | Handwritten Note from Nick Marmontello | | | |
| 07996 | BUCHJ002-002039 | BUCHJ002-002039 | 6/16/1994 | Internal Correspondence RE: Lon Schneider, MD, Meeting in CA - CNS/Premarin | | | |
| 07997 | BUCHJ002-002040 | BUCHJ002-002040 | | Handwritten Note from Linda to Nick | | | |
| 07998 | BUCHJ002-002041 | BUCHJ002-002041 | | Address List | | | |
| 07999 | BUCHJ002-002042 | BUCHJ002-002042 | 6/24/1994 | Handwritten Note from Diane Brodsky | | | |
| 08000 | FISHG002-000004 | FISHG002-000009 | | Facsimile from Rose Shayeghi with Wyeth's Women's Health Research Institute to Linda with address list | | | |
| 08001 | BUCHJ002-002045 | BUCHJ002-002046 | 6/14/1994 | Premarin Support Group Distribution List | | | |
| 08002 | BUCHJ002-002046 | BUCHJ002-002046 | 6/8/1994 | Handwritten Note from Dave Bluey to Carrie Smith-Cox | | | |
| 08003 | BUCHJ002-002047 | BUCHJ002-002047 | 5/15/1994 | Internal Correspondence RE: Premarin Studies - Dr. Bruce Kessel with CV of Bruce Kessel, MD and Antioxidant Potential of Premarin in Menopause, a Proposal to Wyeth-Ayerst (Confidential) | | | |
| 08004 | BUCHJ002-002086 | BUCHJ002-002086 | | Handwritten Note titled Strategic Objections | | | |
| 08005 | BUCHJ002-002124 | BUCHJ002-002125 | 3/26/1996 | DEPO: Buchalter, Jeff 05/29/2008 EX 30; Premarin/Prempro Market Research Proposal, Market Planning Department | | | |
| 08006 | BUCHJ003-000017 | BUCHJ003-000049 | 07/00/1996 | Crinone - Pre-Launch U. S. Marketing Plan | | | |
| 08007 | BUCHJ003-000050 | BUCHJ003-000067 | 07/00/1996 | Crinone - Pre-Launch U. S. Marketing Plan with handwritten notes | | | |
| 08008 | BUCHJ003-000068 | BUCHJ003-000139 | 9/13/1996 | The Crinone Opportunity (Klemtner Advertising, Inc.) | | | |
| 08009 | BUCHJ003-000140 | BUCHJ003-000159 | 7/25/1996 | Crinone - New Products, Commerical Review Committee | | | |
| 08010 | W-MDL04782-00028106 | W-MDL04782-00028107 | 9/7/1977 | agreement to share Kaiser database | | | |
| 08010A | BUCHJ003-000160 | BUCHJ003-000161 | 8/12/1996 | Internal Correspondence RE: Crinone Issues | | | |
| 08011 | W-MDL04782-00021016 | W-MDL04782-00021016 | 3/14/1978 | Leter from Ayerst to DMEDP re: E+P therapy | | | |
| 08011A | BUCHJ003-000162 | BUCHJ003-000172 | 4/30/1996 | Crinone Clinical Study Update | | | |
| 08012 | W-MDL04782-00043054 | W-MDL04782-00043091 | 9/23/1982 | Evaluation of Safety and Efficacy of Fixed Doses of Premarin and MPA | | | |
| 08012A | BUCHJ003-000173 | BUCHJ003-000173 | 5/23/1996 | Facsimile to Sid Mazel, Ph.D. from Sophie LaLou RE: Slides of Last Presentation | | | |
| 08013 | PICKJ027-000869 | PICKJ027-000870 | 2/24/1987 | Memo re: NHLBI study on estrogens and progestins | | | |
| 08013A | BUCHJ003-000174 | BUCHJ003-000175 | 10/23/1996 | Correspondence from David Olive, MD with Yale University to Raymond A. Klein, MD RE: Ideas regarding clinical trials for the progesterone gel | | | |
| 08014 | W-MDL303-00083350 | W-MDL303-00083363 | 12/29/1994 | Fax from Wyeth to the FDA agreement with the proposed changes | | | |
| 08014A | BUCHJ003-000176 | BUCHJ003-000176 | 11/15/1996 | Crinone Memo RE: Preliminary Crinone Forecast | | | |
| 08015 | GMAAR080-000049 | GMAAR080-000049 | 3/3/1997 | Finance Committee Authorization | | | |
| 08015A | BUCHJ003-000177 | BUCHJ003-000178 | | Crinone Preliminary Unit Forecast | | | |
| 08016 | HENRL025-001036 | HENRL001-001045 | 10/00/1998 | Ketchum: Premarin News Bureau | Ketchum: Premarin News Bureau | | |
| 08016A | BUCHJ003-000179 | BUCHJ003-000180 | 11/20/1996 | AHP Finance Committee Authorization RE: Crinone (Progesterone Gel) Launch Stock | | | |
| 08017 | W-MDL04782-00060080 | W-MDL04782-00060081 | 9/16/1982 | PremPak study | PremPak study | | |
| 08017A | BUCHJ003-000181 | BUCHJ003-000182 | 11/25/1996 | Letter from Department of Health & Human Service to Dr. Howard Levine RE: Crinone FDA Drug Application | | | |
| 08018 | RIGGB004-001483 | RIGGB004-001507 | 4/1/1998 | HERS Study – Wyeth used their 1983 IND for the HERS study | HERS Study – Wyeth used their 1983 IND for the HERS study | | |
| 08018A | BUCHJ003-000183 | BUCHJ003-000224 | 12/00/1996 | Crinone Product Monograph | | | |
| 08019 | W-MDL04782-00059998 | | 4/11/1983 | Finance Committee- nurses health study PPT | | | |
| 08019A | BUCHJ003-001905 | BUCHJ003-001933 | 6/6/1994 | DEPO: Buchalter, Jeff 05/29/08 EX 20; Premarin & Wyeth-Ayerst Women's Health Account Overview | | | |
| 08020 | DEMAE023-005377 | DEMAE023-005378 | 11/26/2001 | Finance Committee- nurses health study | | | |
| 08020A | BUCHJ004-000133 | BUCHJ004-000134 | 10/21/1993 | DEPO: Buchalter, Jeff 05/29/08 EX 21; Internal Correspondence RE: Premarin Speakers | | | |
| 08020A | DEMAE023-005377 | DEMAE023-005378 | 11/26/2001 | Finance Committee- nurses health study | | | |
| 08021 | DUROJ020-000014 | DUROJ020-000014 | 11/1/2000 | Finance Committee- Lexus | | | |
| 08021A | DUROJ020-000014 | DUROJ020-000014 | 11/1/2000 | Correspondence from Jeff Buchalter to Carrie Smith-Cox RE: Proposed Activities for Premarin and Premarin MPA | | | |
| 08022A | BUCHJ004-000455 | BUCHJ004-000455 | 12/1/1994 | DEPO: Buchalter, Jeff 05/29/08 EX 22; Correspondence from Libby Brown to Jeff Buchalter RE: Consultants' Meeting | | | |
| 08023 | | | 7/00/2003 | GO low with Prempro Color ad | | | |
| 08023A | BUCHJ004-000456 | BUCHJ004-000458 | 2/10/1995 | DEPO: Buchalter, Jeff 05/29/08 EX 22; "Cutting Edge" Consultant Conference on Hormone Replacement Therapy, "Advances in Hormone Replacement Therapy" | | | |
| 08024 | W-MDL04782-00059996 | | 6/20/1983 | PremPak Study | | | |
| 08024A | BUCHJ004-000459 | BUCHJ004-000461 | 12/2/1994 | DEPO: Buchalter, Jeff 05/29/08 EX 23; Correspondence from Libby Brown to Jeff Buchalter RE: Agenda Changes, Consultant Meeting | | | |
| 08025 | W-MDL04782-00058954 | W-MDL04782-00058955 | 9/21/1984 | Choosing MPA as the P for E+P – based on market share | | | |
| 08025A | | | 7/13/2007 | Cardone Depo Ex. 19: Correspondence from ReedSmith to Williams, Cuker & Berezofsky | | | |
| 08026 | NORMJ001-000649 | | 3/18/1985 | Ayerst Brazil | | | |
| 08026A | PAYNC201-000009 | PAYNC201-000018 | 7/18/2000 | Payne Depo Ex. 2: Correspondence from Charles H. Payne to AHP Office of Ethics and Business Conduct | | | |
| 08027 | W-MCL003-02713 | W-MCL003-02715 | 11/00/1986 | Editorial by Cummings | | | |
| 08027A | PAYNC201-000002 | PAYNC201-000003 | 7/31/2000 | Payne Depo Ex. 31: Correspondence from Carl Whatley, Jr. to Wyeth's Office of Ethics & Business Conduct | | | |
| 08028A | PAYNC201-000004 | PAYNC201-000006 | 7/27/2000 | Payne Depo Ex. 32: Correspondence from Cynthia Waldrep, Territory Specialist | | | |
| 08029A | PAYNC002-000046 | PAYNC002-000046 | 6/15/1999 | Payne Depo Ex. 33: AHP Code of Conduct Certificate of Compliance RE: Charles H. Payne | | | |
| 08030A | see M04533 | | 3/1/1999 | Sex Hormone-Binding Globulin and Breast Cancer Risk (Oncology Update, Vol. 6, Number 2, 1999) | | | |

**EXHIBIT 4**

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 08031 | | | 3/22/2005 | | Guidance for Industry - Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment | | |
| 08031A | DWRITE067402 | DWRITE 067402 | 9/19/1997 | Meeting Agenda | | | |
| 08032A | DWRITE067403 | DWRITE 067403 | 10/29/1997 | Meeting Agenda | | | |
| 08033A | DWRITE067405 | DWRITE 067405 | 1/12/1998 | Meeting Agenda | | | |
| 08034 | | | | Various DesignWrite documents. | | | |
| 08034A | DWRITE068302 | DWRITE 068302 | 1/11/2005 | Publication Plan Tracking Report | | | |
| 08034J | | | | Nachtigall article re: sex hormone-binding globulin and brca risk | | | |
| 08035A | DWRITE068884 | DWRITE 068884 | 1/12/2005 | Correspondence from Karen D. Mittleman, Ph.D. to Lila E. Nachtigall, MD RE:  Development of a manuscript concerning breast cancer and sex hormone-binding globulin | | | |
| 08036A | DWRITE068885 | DWRITE 068885 | 1/12/2005 | Correspondence from Karen D. Mittleman, Ph.D. to Lila E. Nachtigall, MD RE:  SHBG Paper - Reference missing #81 | | | |
| 08037A | DWRITE068886 | DWRITE 068886 | 1/12/2005 | Fax Cover Sheet RE:  SHBG Outline | | | |
| 08038A | DWRITE068890 | DWRITE068890 | 06/00/1998 | Draft Letter and revised article "Sex Hormone-Binding Globulin and Breast  Cancer | | | |
| 08039A | DWRITE068896 | DWRITE068896 | | Role of Sex Hormone Binding Globulin (SHBG) in Modulating Breast Cancer Risk, Manuscript Outline Preapred for Wyeth-Ayerst by DesignWrite, Inc., Target Journal: Obstetrics and Gynecology | | | |
| 08052 | | | 1/3/2007 | Thompson StreetEvents: WYE - Wyeth at Morgan Stanley Pharmaceutical CEOs Unplugged Conference - TRANSCRIPT | | | |
| 08053 | W-MDL04782-00065039 | W-MDL04782-00065055 | | ENDOMETRIAL CANCER, ESTROGENS, AND THE MENOPAUSE A SUMMARY OF PRELIMINARY OBSERVATIONS | | | |
| 08054 | W-MDL04782-00051891 | W-MDL04782-00051892 | 12/22/1975 | PREMARIN Letter Thomas,Norman J - Ayerst Lab Roberts,HK | | | |
| 08055 | W-MDL04782-00051979 | W-MDL04782-00051981 | 11/20/1975 | Memo re: Recent Lay Press Publicity Concerning the Possible Increased Incidence of Cancer of the Endometrium With Long Term Estrogen Therapy Bustamante,Robert - Ayerst Intl | | | |
| 08056 | W-MDL04782-00051847 | W-MDL04782-00051871 | | Transcript of recorded meeting with Kirsch, Jewell and Purdue | | | |
| 08057 | | | 3/00/2006 | GAO Report 06-402 March 2006 - DRUG SAFETY: Improvement Needed in FDA's Postmarket Decision-making and Oversight Process | | | |
| 08058 | PANAA029-000103 | | | Fred Hassan 12/16/06 DEPO EX 014: Handwritten note | | | |
| 08059 | W-MDL303-00079034 | W-MDL303-00079160 | 9/30/1994 | Submission of revised labeling and CMC (NDA 20-303) | | | |
| 08060 | DUROJ020-000786 | DUROJ020-000789 | 2/4/2000 | Finance Committee Authorization - Premarin additional marketing budget draft | | | |
| 08061 | | | 1/10/2007 | Dear Health Care Professional letter from Wyeth re SAn Antonio Breast Cancer Symposium and Dr. Ravdin's findings | | | |
| 08061A | | | 00/00/2007 | print out from University of Maryland Medical Center website re: Breast Cancer | | | |
| 08062 | HENRL001-000400 | HENRL001-000404 | 3/27/2000 | Finance Committee Authorization Premarin - Additional Marketing Budget | | | |
| 08063 | DUROJ019-000054 | DUROJ019-000054 | 1/13/1999 | Finance Committee Authorization - High speed printing equipment to add icon to Premarin pills | | | |
| 08064 | W-MDL303-00084307 | W-MDL303-00084426 | 4/7/1997 | NDA annual report Premarin and Premphase | | | |
| 08065 | W-MDL303-00084726 | W-MDL303-00084852 | 1/27/1998 | NDA annual reports Prempro and Premphase | | | |
| 08066 | W-MDL303-00084859 | W-MDL303-00084966 | 12/30/1998 | NDA annual reports Prempro and Premphase | | | |
| 08067 | W-MDL527-00036113 | W-MDL527-00036171 | 1/15/1997 | NDA Annual report submission | | | |
| 08068 | | | 03/00/2006 | GOA - Drug Safety Improvement Needed in FDA's Postmarket Decision-making and Oversight Process | | | |
| 08068A | | | | webpage-- about the GAO | | | |
| 08069 | | | 3/00/2003 | DHHS Office of Inspector General: FDA's Review Process for New Drug Applications | | | |
| 08070 | | | 00/00/2007 | The Future of Drug Safety: Promoting and Protecting the Health of the Public Committee on the Assessment of the US Drug Safety System, Alina Baciu, Kathleen Stratton, Sheila P. Burke, Editors ISBN: 0-309-66600-7, 350 pages, 6 x 9, (2006) | | | |
| 08071 | | | 9/00/2002 | GAO-02-958 FOOD AND DRUG ADMINISTRATION Effect of User Fees on Drug Approval Times, Withdrawals, and Other Agency Activities | | | |
| 08072 | W-MDL303-00083904 | W-MDL303-00083907 | 10/5/1995 | memo from Joan Barton re: Prempro Labeling Supplement: FDA Requires User Fee | | | |
| 08073 | W-MDL303-00083283 | W-MDL303-00083345 | 12/29/1994 | Package insert revisions | | | |
| 08074 | W-MDL303-00083349 | W-MDL303-00083363 | 12/29/1994 | Wyeth's agreement with changes proposed (NDA 20-303) | | Bissinger, JoAnne; Victoria, Justin | |
| 08075 | FOLDR003-000641 | FOLDR003-000656 | 4/28/1994 | Corporate Direction Circular: Premarin/MPA Continuous Combined Tablet | | | |
| 08076 | GPIL018-001401 | GPIL018-001409 | 8/14/1991 | Direction Circular: Wyeth MPA Tablets | | | |
| 08077 | ZUCAV008-011718 | ZUCAV008-011722 | | DRAFT: Justification for changes to he EU Core SPC for HT products | | | |
| 08078 | | | 12/18/2006 | More Answers to Your Questions on Breast Cancer and Hormone Therapy: Q&A With Dr. Clifford A. Hudis http://abcnews.go.com/WNT/printid 2734429 Accessed 1/23/2007 | More Answers to Your Questions on Breast Cancer and Hormone Therapy: Q&A With Dr. Clifford A. Hudis | | http://abcnews.go.com/WNT/printid 2734429 Accessed 1/23/2007 |
| 08078A | | | | Hudis Transcript | | | |
| 08078B | | | | Norton Trancript | | | |
| 08078C | | | | Norton Website | | | |
| 08078D | | | | Hudis Website | | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 113 of 222   PageID 8267

Ed v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 08079 | | | 00/00/2006 | Mainline Health Services: Breast Health Partnership (Thomas Frazier, Director) Patient Information Page www.mainlinehealth.org/mlh/wellness/whs/article_10337.asp | | | |
| 08080 | | | 00/00/2007 | Chapters 11.13 and 11.14 Multistep Tumurogenesis" pp 435-441; 454 | | | |
| 08081 | w-mdl303-00083350 | w-mdl303-00083363 | 12/29/1994 | Letter to Kish w/ eclosure: Package insert changes (DX 221) | | Bissenger | |
| 08082 | COBBP002-000644 | COBBP002-000652 | 6/25/1992 | Hormone Replacement (Premarin-MPA) in Women with CHD AHT, Phase III | | Riggs,Betty S - American Home Products<br>Levy,Robert - American Home Products<br>DeVane,Philip J - American Home Products<br>Hassan,Fred - American Home Products<br>Illegible,B - American Home Products | |
| 08083 | DUROJ020-000730 | DUROJ020-000732 | 12/8/1999 | Finance Committee Authorization HERS | | Pickar,James H - American Home Products<br>Gage,L - American Home Products<br>Hunter,Heidi - American Home Products<br>Mahady,J - American Home Products<br>Illegible,B - American Home Products | |
| 08084 | | | 03/00/2005 | Guidance for Industry: Premarketing Risk Assessment | | | |
| 08085 | ROSSC005-000167 | ROSSC005-000167 | 8/19/1991 | Letter to J Morrison from R Hassell, FDA | | | |
| 08086 | | | 1/10/2007 | Wyeth Dear Doctor Letter | | | |
| 08087 | HUBST001-031288 | HUBST001-031289 | | Managers Meeting Product Workshop | | | |
| 08088 | WHERS171-000971 | | 11/9/1992 | Vasomometer symptoms | | | |
| 08089 | PSCAR015-001805 | PSCAR015-001807 | 5/4/1992 | PREM MPA Correspondence email from Bissett to Pickar and Day | | | |
| 08090 | | | 11/00/2007 | FDA Science and Mission at Risk Report | | | |
| 08095 | W-SALES-000017 | W-SALES-000017 | | Marketing Budget by year 2004 to 2008 | | | |
| 08096 | W-SALES-000018 | W-SALES-000022 | | Premarin Sales January 2004 to Dec. 2008 | | | |
| 08097 | W-SALES-000023 | W-SALES-000030 | | Prempro Gross and Net profit starting in 1994 | | | |
| 08098 | W-SALES-000031 | W-SALES-000031 | | Share of estrogen containing market for Prempro, Premarin and Premphase 1992-2008 | | | |
| 08150 | HENRL001-000219 | HENRL001-000223 | 1/22/1998 | Finance Committee | | | |
| 08151 | DUROJ020-000722 | DUROJ020-000726 | 4/28/2000 | Finance Committee | | | |
| 08152 | DEMAE023-007243 | DEMAE023-007244 | 4/24/2000 | Finance Committee for Viagra study | | | |
| 08153 | DUROJ019-000054 | | 1/13/1999 | Finance Committee for printing press | | | |
| 08154 | CONNS008-00091 5 | | 12/00/1993 | New Premarin Ad campaign memo | | | |
| 08155 | | | 7/9/2002 | NIH Press Release on stopping the WHI study | | | |
| 08155A | Various | Various | 10/29/1997 | Trudy Bush compilation exhibit | | | |
| 08155B | | | | various DesignWrite and Martin docs | | | |
| 08155G | | | | various Martin docs: tables about publications | | | |
| 08155Z | | | | Composite exhibit - Bush | | | |
| 08159 | PANAA035-000498 | PANAA035-000499 | 3/6/1991 | Premarin Extramural | | | |
| 08160 | | | 8/14/2007 | Kerlikowske 8/14/07 Press Release | | | |
| 08161 | | | 9/13/2007 | American Cancer Reference Information - What Are The Risk Factors for Breast Cancer? | | | |
| 08164 | CONTA003-000623 | CONTA003-000672 | 00/00/1995 | Women's Health Issues and Hormones | | | |
| 08165 | | | 10/00/2001 | September 2001: Supplement to Women's Health in Primary Care | | | |
| 08166 | DEMAE021-00169 | | 5/16/2001 | Memo re: endowment for Dr. DiSaia | | | |
| 08167 | PICKJ013-000611 | | 6/27/1998 | List of studies and investigators | | | |
| 08168 | HENRL001-000092 | | 6/25/1998 | PR change notice to Burson Marstellar | | | |
| 08169 | HENRL001-000122 | | 10/15/1997 | Burson Marsteller memo to Lisa Henry | | | |
| 08170 | PANAA035-00001967 | | 6/26/1990 | Letter from University of California to Wyeth | | | |
| 08171 | HENRL001-000103 | HENRL001-000111 | | 1998 Premarin Public Relations Budget | | | |
| 08171A | HENRL001-000111 | HENRL001-000111 | | Burson Marsteller Premarin Budget | | | |
| 08172 | DEYMI213-016699 | DEYMI213-016942 | 5/12/2004 | EMT strategy off-site | | | |
| 08173 | CONKJ005-000436 | CONKJ005-000437 | 7/1/2002 | Wyeth letter to FDA re: WHI study | | | |
| 08174 | | | 12/00/2006 | 1997 ACOG pamphlet on Menopause | | | |
| 08175 | | | 12/00/2006 | 2006 Wyeth Pamphlet: Menopause treatment – Making a Decision that's right for you | | | |
| 08175A | | | | | | | |
| 08176 | W-30(b)(6)-12-00411 | W-30(b)(6)-12-00455 | 1/1/2003 | IMS contract | | | |
| 08177 | GPIL009-000760 | | 7/31/1990 | Premarin memo | | | |
| 08190 | FHCRC084617 | FHCRC084621 | 9/24/2007 | Robert Langer email to Ross Prentice | | | |
| 08191 | FHCRC084622 | FHCRC084628 | 9/25/2007 | Robert Langer email to Ross Prentice | | | |
| 08192 | FHCRC084629 | FHCRC084636 | 9/27/2007 | Robert Langer email to Ross Prentice and Mary Pettinger | | | |
| 08193 | FHCRC084637 | FHCRC084646 | 9/28/2007 | Robert Langer email to Ross Prentice | | | |
| 08194 | FHCRC084647 | FHCRC084648 | 11/3/2007 | Robert Langer email to Ross Prentice | | | |
| 08195 | FHCRC084649 | FHCRC084652 | 11/5/2007 | Robert Langer email to Ross Prentice | | | |
| 08196 | FHCRC084653 | FHCRC084658 | 1/21/2008 | Robert Langer email to Ross Prentice and Sheri Greaves | | | |
| 08197 | FHCRC084659 | FHCRC084665 | 1/21/2008 | Robert Langer email to Ross Prentice | | | |
| 08198 | FHCRC084666 | FHCRC084668 | 1/23/2008 | Robert Langer email to Ross Prentice | | | |
| 08199 | FHCRC084669 | FHCRC084672 | 1/24/2008 | Robert Langer email to Ross Prentice | | | |
| 08200 | FHCRC084673 | FHCRC084679 | 1/29/2008 | Robert Langer email to Ross Prentice | | | |
| 08201 | FHCRC084680 | FHCRC084681 | 1/29/2008 | Robert Langer email to Ross Prentice | | | |
| 08202 | FHCRC084604 | FHCRC084606 | 8/8/2007 | Robert Langer email to Ross Prentice | | | |
| 08203 | FHCRC084607 | FHCRC084612 | 8/9/2007 | Robert Langer email to Ross Prentice | | | |
| 08204 | FHCRC084613 | FHCRC084616 | 8/30/2007 | Robert Langer email to Ross Prentice | | | |
| 08211 | | | 11/7/2003 | CONVINCE: Equivalence trial ended prematurely | | | |

**EXHIBIT 4**

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 08212 | | | 12/00/2007 | ACOG 2007 guidelines | | | |
| 08213 | | | 10/7/2003 | ACOG 2003 guidelines on osteo | | | |
| 08214 | | | 2/1/1990 | 1990 FDA Advisory Committees | | | |
| 08215 | RM_AA 0102328 | RM_AA 0102575 | 6/21/1991 | 1991 FDA Advisory Committees vol II | | | |
| 08215A | RM_AA 0102111 | RM_AA 0102325 | 06/20/1991 | 1991 FDA Advisory Committees vol I | | | |
| 08216 | | | 2/14/2002 | 1992 FDA Advisory Committees | | | |
| 08217 | GMAAR086-000312 | GMAAR086-000312 | 12/11/1998 | Additional Listing 4 Mammogram Results for Subjects having an Abnormal Mammogram | | | |
| 08218 | SOLOJ020-000616 | SOLOJ020-000620 | 10/2/1996 | Finance Committee Authorization Premarin Cardiovascular Labeling Submission | | | |
| 08219 | DEYMI206-000372 | DEYMI206-000380 | 00/00/2002 | FINANCE COMMITTEE AUTHORIZATION-- Premarin primer | | | |
| 08220 | PANAA029-000104 | PANAA029-000109 | 1/1/1989 | Menopause Estrogen Deficiency and Estrogen Replacement Therapy | | | |
| 08221 | CHOOM202-001679 | CHOOM202-001683 | | | | | |
| 08222 | ROSSC034-000919 | ROSSC034-000920 | 6/30/1995 | DDMAC- NDA 20-303 Prempro/Premphase (Conjugated Estrogens/Medroxyprogesterone) | | | |
| 08229 | STEPW014-004505 | STEPW014-004505 | 7/8/2002 | Email re WHI and smoking | | | |
| 08230 | SINAM012-001131 | SINAM012-001144 | 2/2/1999 | Bernard Poussot powerpoint | | | |
| 08231 | DEMAE202-007316 | DEMAE202-007323 | | Informed Consent- Asian women study | | | |
| 08232 | PANAA029-000382 | PANAA029-000383 | | Wyeth Internal - Nick Marmontello - Premarin crisis preparedness | | | |
| 08233 | NORMJ225-021432 | NORMJ225-021826 | | Hope Protocols | | | |
| 08234 | | | | Pepi Consent | | | |
| 08235 | W-MDL-30300058150 | W-MDL-30300058150 | | CRF | | | |
| 08236 | W-MDL-30300057150 | W-MDL-30300058149 | | | | | |
| 08245 | BeckKK002-000042 | | | Icebreakers and introductions Beck Exh 10 | | | |
| 08246 | BeckKK002-000163 | | | Beck Exh 17 powerpoint slides | | | |
| 08246c | | | | Onolink breast cancer prevention | | | |
| 08247 | BeckKK002-0000332 | | | Q & A heart disease data Beck Exh 27 | | | |
| 08248 | BeckKK002-0001096 | | | Beck Exh 13 Body of Evidence | | | |
| 08249 | BeckKK002-0000096 | | | Beck Exh 12 | | | |
| 08250 | BeckKK002-0000023 | | | Osteo Self Assessment Beck Exh 9 | | | |
| 08251 | BeckKK002-0000525 | | | Product training manuel Beck Exh 6 | | | |
| 08252 | | | | Just the facts: Beck Exh 16 | | | |
| 08270 | | | | | | | |
| 08301 | | | | Susan Allen Review | | | |
| 08302 | BURKM014-001854 | BURKM014-001857 | 7/27/2000 | ATTL Agreement | | | |
| 08302B | BURKM029-030769 | BURKM029-030782 | | ATTL draft: Medical Literature Substantiation for 07/30/00 Recommended Revisions to FDA's Proposed Breast Cancer Warning Verbiage | | | |
| 08306 | | | | Jeff Buchalter voice mail to sales force | | | |
| 08306A | | | | Breast Health Resource Guide | | | |
| | | | | | | | |
| 08306 | | | | investigator list | | | |
| | | | | | | | |
| 08311 | | | | women's health care sales | | | |
| 08330 | | | | | | | |
| 08348 | W-MDL303-00083278 | | 12/30/1994 | Memo from Kish to victoria re phase 4 commitments | | | |
| 08400 | N/A | N/A | 9/21/2006 | FDA Amicus Brief" Re Andrea Perry et al. v. Novartis Pharmaceuticals et al. Civ. No. 05-5350 to Hon. Stewart Dalzell" | | Swingle, S | |
| 08402 | | | 11/13/2003 | SEC Filing 8-K 11/13/2003 Pfizer | | | |
| 08403 | | | 2/26/2007 | Wyeth Annual report 2006 | | | |
| 08404 | | | 2/27/2006 | SEC Filing Wyeth 10-K Period 12/31/2005 | | | |
| 08405 | | | 11/16/2006 | Wyeth 10-Q Period 9/30/2006 | | | |
| 08406 | | | 12/18/2006 | Breast Cancer News Brings range of reactions | Breast Cancer News Brings Range of Reactions | Kolata, G | NY Times 12/18/2006 |
| 08407 | | | 12/15/2006 | Reversing Trend article | Reversing Trend, Big Drop in Breast Cancer | Kolata, G | NY Times 12/15/2006 |
| 08408 | | | 3/1/2005 | S. Hrg. 109-67 HEARING OF THE COMMITTEE ON HEALTH, EDUCATION,LABOR, AND PENSIONS UNITED STATES SENATE "FDA's Drug Approval Process, Up to the Challenge? | | | |
| 08409 | | | 4/10/2007 | Dear Health Care Professional letter | | | |
| 08410 | | | 12/2/2004 | How to improve drug safety | How to Improve Drug Safety | Schultz | Wash. Post A35 |
| 08411 | | | 6/9/2006 | TRANSCRIPT: Doherty v. Merck - Superior Court of New Jersey -pp581-586 - Judge Higbee rules on FDA preamble | | | |
| 08412 | N/A | | 1/6/1998 | FDA/CDER Prempro NDA 20-527/S-006 - Administrative Documents | | | |
| 08413 | | | 2/25/1997 | FDA/CDER Prempro NDA 20-527/S-006 - Administrative Documents 2 | | | |
| 08414 | | | 1/9/1998 | FDA/CDER Prempro NDA 20-527/S-006 - Approval Letter | | | |
| 08415 | | | | FDA/CDER Prempro NDA 20-527/S-006 Pharmacology Reviews | | | |
| 08416 | | | | FDA/CDER Prempro NDA 20-527/S-006 - Correspondence | | | |
| 08417 | | | 7/1/2006 | Video file - C-SPAN: [109 Senate Hearings][DOCID: f:99761.wais] S. Hrg. 109-67 EXCERPT | | | |
| 08418 | H00017470 | H00017470 | | Timeline poster tracking examples of Prempro promotion, DTC, 3rd party, etc. | | | |
| 08419 | | | 1/00/2007 | 2006 Prempro Label (Prescribing Information) | | | |
| 08420 | | | 1/00/2007 | 2007 Prempro Label | | | |
| 08421 | | | 9/26/2006 | The future of drug safety: promoting and protecting the health of the public. | | Bacin et al, Es. (Institute of Medicine) | |
| 08422 | | | 4/18/2007 | Wyeth press Release re: Ravdin Article NEJM - decline of Breast Cancer | | | http://www.wyeth.com/news?nav=display&navTo=/wyeth_html/home/news/pressreleases/2007/11769 59078183.html |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 08423 | | | | Unbranded ad for HRT - Woman's Day 3/10/1998 Premarin | | | |
| 08424 | | | | Patti LaBelle Woman's day ad 4/23/2002 | | | |
| 08425 | | | 00/00/2001 | Lauren Hutton Woman's Day ad | | | |
| 08425A | | | | IARC structure | | | |
| 08425B | | | | IARC Board | | | |
| 08425C | | | | IARC Mission | | | |
| 08426 | | | | List of studies finding RR 2.0 opr greater with combo HRT | | | |
| 08426A | | | 11/1/2007 | National Cancer Institute - Additional Tests | | | |
| 08426B | | | 10/27/2004 | Oncolink.Com | | | |
| 08426B=A5656 | | | | Oncolink | | | |
| 08426c | | | | NCI | | | |
| 08500 | | | 4/19/2006 | Generic Expert Report - Jolson, Heidi M. | | Jolson, Heidi M. | |
| 08501 | | | 2/16/2006 | Generic Expert Report - Acs, Geza | | Acs, Geza | |
| 08502 | | | 2/18/2006 | Generic Expert Report - Anderson, Benjamin O. | | Anderson, Benjamin O. | |
| 08503 | | | | Generic Expert Report - Archer, David F. | | Archer, David F. | |
| 08504 | | | 2/2/2006 | Generic Expert Report - Arias, Raquel D. | | Arias, Raquel D. | |
| 08505 | | | 2/9/2006 | Generic Expert Report - Armstrong, Katrina | | Armstrong, Katrina | |
| 08506 | | | 2/17/2006 | Generic Expert Report - Bayer, Marc J. | | Bayer, Marc J. | |
| 08507 | | | 2/17/2006 | Generic Expert Report - Bluming, Avrum Z. | | Bluming, Avrum Z. | |
| 08508 | | | 2/17/2006 | Generic Expert Report - Chodosh, Lewis A. | | Chodosh, Lewis A. | |
| 08509 | | | 4/19/2006 | Generic Expert Report - Creasman, William T. | | Creasman, William T. | |
| 08510 | | | 2/13/2006 | Generic Expert Report - Disaia, Philip J. | | Disaia, Philip J. | |
| 08511 | | | 2/15/2006 | Generic Expert Report - Edwards, Michael | | Edwards, Michael | |
| 08512 | | | 2/20/2006 | Generic Expert Report - Elmore, Joann G. | | Elmore, Joann G. | |
| 08513 | | | 2/16/2006 | Generic Expert Report - Fuqua, Suzanne A.W. | | Fuqua, Suzanne A.W. | |
| 08514 | | | 4/17/2006 | Generic Expert Report - Gandy, Samuel E. | | Gandy, Samuel E. | |
| 08515 | | | 2/16/2006 | Generic Expert Report - Harms, Steven E. | | Harms, Steven E. | |
| 08516 | | | 2/17/2006 | Generic Expert Report - Hollingsworth, Alan | | Hollingsworth, Alan | |
| 08517 | | | 2/13/2006 | Generic Expert Report - Jensen, Roy A. | | Jensen, Roy A. | |
| 08518 | | | 2/16/2006 | Generic Expert Report - Kelly, Patricia T. | | Kelly, Patricia T. | |
| 08519 | | | 2/15/2006 | Generic Expert Report - Kopans, Daniel B. | | Kopans, Daniel B. | |
| 08520 | | | 2/11/2006 | Generic Expert Report - Langer, Robert D. | | Langer, Robert D. | |
| 08521 | | | 2/16/2006 | Generic Expert Report - Ling, Frank W. | | Ling, Frank W. | |
| 08522 | | | 2/15/2006 | Generic Expert Report - Lobo, Rogerio A. | | Lobo, Rogerio A. | |
| 08523 | | | 2/16/2006 | Generic Expert Report - McDonnell, Donald P. | | McDonnell, Donald P. | |
| 08524 | | | 2/17/2006 | Generic Expert Report - McGee, Daniel L. | | McGee, Daniel L. | |
| 08525 | | | 2/16/2006 | Generic Expert Report - Minkin, Mary Jane | | Minkin, Mary Jane (Gynecology Yale University School of Medicine) | |
| 08526 | | | 2/17/2006 | Generic Expert Report - Page, David L. | | Page, David L. | |
| 08527 | | | 2/17/2006 | Generic Expert Report - Ratain, Mark J. | | Ratain, Mark J. | |
| 08528 | | | | Generic Expert Report - Riggs, B. Lawrence | | Riggs, B. Lawrence | |
| 08529 | | | 4/18/2006 | Generic Expert Report - Sorrentino, Matthew | | Sorrentino, Matthew | |
| 08530 | | | 2/16/2006 | Generic Expert Report - Stovall, Thomas G. | | Stovall, Thomas G. | |
| 08531 | | | 2/17/06 | Generic Expert Report - Warren, Michelle P. | | Warren, Michelle P. | |
| 08532 | | | 1/20/2006 | Generic Expert Report - Westbrook, Kent C. | | Westbrook, Kent C. | |
| 08533 | | | 2/16/2006 | Generic Expert Report - Abramson, John David | | Abramson, John David | |
| 08534 | | | 2/14/2006 | Generic Expert Report - Austin, Donald F.; Buckley David | | Austin, Donald F.; Buckley David Buckley, David I. | |
| 08534A | | | 1/21/2007 | Austin CV | | | |
| 08535 | | | 11/30/2005 | Generic Expert Report - Banka, Carole L. | | Banka, Carole L. | |
| 08536 | | | 12/15/2005 | Generic Expert Report - Beck, James F. | | Beck, James F. | |
| 08537 | | | 2/15/2006 | Generic Expert Report - Blume, Cheryl D. | | Blume, Cheryl D. | |
| 08537A | | | | CV for Dr. Cheryl Blume | | Blume, Cheryl D. | |
| 08538 | | | | Generic Expert Report - Bundred, N.J. | | Bundred, N.J. | |
| 08539 | | | 2/15/2006 | Generic Expert Report - Cope, Dennis E. | | Cope, Dennis E. (Olive View UCLA Medical Center) | |
| 08540 | | | 12/13/2006 | Generic Expert Report - Fincher, Robert L. | | Fincher, Robert L. | |
| 08541 | | | 2/1/2006 | Generic Expert Report - Frisina, Robert D. | | Frisina, Robert D. | |
| 08542 | | | 2/16/2006 | Generic Expert Report - Fugh-Berman, Adriane J. | | Fugh-Berman, Adriane J. | |
| 08543 | | | 2/15/2006 | Generic Expert Report - Fuller, David N. | | Fuller, David N. | |
| 08544 | | | 11/21/2005 | Generic Expert Report - Gabrielson, Edward | | Gabrielson, Edward | |
| 08545 | | | 5/19/2006 | Generic Expert Report - Gann, Peter H. | | Gann, Peter H. | |
| 08546 | | | 2/14/2006 | Generic Expert Report - Gill, George M. | | Gill, George M. | |
| 08547 | | | 11/30/2005 | Generic Expert Report - Goldfarb, Paul | | Goldfarb, Paul | |
| 08548 | | | 2/15/2006 | Generic Expert Report - Gueriguian, John | | Gueriguian, John | |
| 08549 | | | 2/15/2006 | Generic Expert Report - Hartman, Raymond S. | | Hartman, Raymond S. | |
| 08550 | | | 2/14/2006 | Generic Expert Report - Hawkes, Kristen | | Hawkes, Kristen | |
| 08551 | | | 12/16/2005 | Generic Expert Report - Henry-Tillman, Ronda S. | | Henry-Tillman, Ronda S. | |
| 08552 | | | 2/15/2006 | Generic Expert Report - Hollon, Matthew F. | | Hollon, Matthew F. | |
| 08552A | | | | CV for Dr. Matthew Hollon | | Hollon, Matthew F. | |
| 08553 | | | 12/1/2005 | Generic Expert Report - Jordan, V. Craig | | Jordan, V. Craig | |
| 08554 | | | 2/16/2006 | Generic Expert Report - Keegan, Warren J. | | Keegan, Warren J. | |
| 08555 | | | 12/15/2005 | Generic Expert Report - Klimberg, V. Suzanne | | Klimberg, V. Suzanne | |
| 08556 | | | 2/13/2006 | Generic Expert Report - Maloney, Michael T. | | Maloney, Michael T. | |
| 08557 | | | 2/16/2006 | Generic Expert Report - Metzl, Jonathan M. | | Metzl, Jonathan M. | |
| 08558 | | | 2/16/2006 | Generic Expert Report - Munro, Malcolm G. | | Munro, Malcolm G. | |
| 08559 | | | | Generic Expert Report - Parisian, Suzanne | | Parisian, Suzanne | |
| 08559A | | | 7/17/2009 | Parisian, Suzanne- CV | | | |
| 08560 | | | 2/8/2006 | Generic Expert Report - Purdie, David M. | | Purdie, David M. | |
| 08561 | | | 2/10/2006 | Generic Expert Report - Sackett, David L. | | Sackett, David L. | |
| 08562 | | | 11/30/2005 | Generic Expert Report - Schwarting, Roland | | Schwarting, Roland | |
| 08563 | | | 12/15/2005 | Generic Expert Report - Waldron, James A. | | Waldron, James A. | |
| 08564 | | | 2/1/2006 | Generic Expert Report - Weinerman, Stuart | | Weinerman, Stuart | |
| 08565 | | | 2/20/2006 | Generic Expert Report - Markman, Maurie | | Markman, Maurie | |
| 08566 | | | 2/16/2006 | Generic Expert Report - Munro, Malcolm G. | | Munro, Malcolm G. | |

**EXHIBIT 4**

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 08567 | | | 5/12/2006 | Generic Expert Report - Austin, Donald F.; Buckley, David | | Austin, Donald F.; Buckley, David I. | |
| 08568 | | | 5/5/2006 | Generic Expert Report - Gaughan, Patrick | | Gaughan, Patrick | |
| 08569 | | | 4/20/2006 | Generic Expert Report - Goldkind, Lawrence | | Goldkind, Lawrence | |
| 08570 | | | 4/20/2006 | Generic Expert Report - Rarick, Lisa | | Rarick, Lisa | |
| 08571 | | | 4/13/2006 | Generic Expert Report - Peck, Carl | | Peck, Carl | |
| 08572 | | | 4/20/2006 | Generic Expert Report - Morris, Louis | | Morris, Louis | |
| 08573 | | | 4/20/2006 | Generic Expert Report - Mazis, Michael | | Mazis, Michael | |
| 08574 | | | 12/21/2006 | Generic Expert Report - Stolley, Paul | | Stolley, Paul | |
| 08575 | | | 1/11/2007 | Generic Expert Report - Clarke, Christina | | Clarke, Christina | |
| 08576 | | | | Generic Expert Report – Addendum - Bundred, Nigel | | Bundred, Nigel | |
| 08577 | | | | Generic Expert Report - - Causality - Austin, Donald | | Austin, Donald | |
| 08578 | | | 12/00/2006 | Generic Expert Report - - Supp - Austin, Donald | | Austin, Donald | |
| 08579 | | | 11/7/2005 | Generic Expert Report - -BC- Colditz, Graham A. | | Colditz, Graham A. | |
| 08579A | | | 11/9/2010 | CV for Dr. Graham Colditz | | Colditz, Graham A. | |
| 08580 | | | 2/10/2006 | Generic Expert Report - -BC-Demirovic, Jasenka | | Demirovic, Jasenka | |
| 08581 | | | 12/19/2005 | Generic Expert Report - -BC-Lewis, Cora E. | | Lewis, Cora E. | |
| 08582 | | | 2/15/2006 | Generic Expert Report - -BC-McPherson, Klim | | McPherson, Klim | |
| 08583 | | | 4/18/2006 | Generic Expert Report - -Supplemental-Markman, Maurie | | Markman, Maurie | |
| 08584 | | | 4/13/2006 | Generic Expert Report - -Supplemental-Arias, Raquel D. | | Arias, Raquel D. | |
| 08585 | | | 4/20/2006 | Generic Expert Report - -Supplemental-Armstrong, Katrina | | Armstrong, Katrina | |
| 08586 | | | 4/19/2006 | Generic Expert Report - -Supplemental-Bluming, Avrum Z. | | Bluming, Avrum Z. | |
| 08587 | | | 4/19/2006 | Generic Expert Report - -Supplemental-Chodosh, Lewis A. | | Chodosh, Lewis A. | |
| 08588 | | | 4/13/2006 | Generic Expert Report - -Supplemental-Disaia, Philip J. | | Disaia, Philip J. | |
| 08589 | | | 4/19/2006 | Generic Expert Report - -Supplemental-Langer, Robert D. | | Langer, Robert D. | |
| 08590 | | | 2/6/2006 | Generic Expert Report - -Supplemental-Colditz, Graham A. | | Colditz, Graham A. | |
| 08591 | | | 2/10/2006 | Generic Expert Report - -Supplemental-Demirovic, Jasenka | | Demirovic, Jasenka | |
| 08592 | | | | Generic Expert Report - -Supplemental-Lewis, Cora E. | | Lewis, Cora E. | |
| 08593 | | | 2/15/2006 | Generic Expert Report - -Supplemental-McPherson, Klim | | McPherson, Klim | |
| 08594 | | | 8/21/2006 | Generic Expert Report - - Supp-Hartman, Raymond S | | Hartman, Raymond S | |
| 08595 | | | 4/18/2006 | Generic Expert Report - - Supp-Lobo, Roogerio A. | | Lobo, Roogerio A. | |
| 08596 | | | 2/16/2006 | Generic Expert Report - Minkin, Mary Jane | | Minkin, Mary Jane | |
| 08597 | | | | Generic Expert Report - Creasman, William T. | | Creasman, William T. | |
| 08599 | | | | Expert Report of Kurt Barnhart, MD | | | |
| 08600 | | | 3/23/2007 | Generic Expert Report - Pommier, Rodney | | Pommier, Rodney | |
| 08601 | | | 4/9/2007 | Affidavit of Paul Stolley re: Design Defect | | Stolley, Paul | |
| 08602 | | | 4/12/2007 | Supplemental Expert Report of Paul Stolley | | | |
| 08603 | | | 7/2/2007 | Report of Dr. Parisian - Generic (Wyeth) | | | |
| 08604 | CHOOM004-000020 | CHOOM004-000020 | | Vaginal Progesterone: A Natural Alternative for Progesterone Intolerant Women on Hormone Replacement Therapy | | | |
| 08605 | COBBP008-000014 | COBBP008-000018 | | Natural Progesterone Information Service | | | |
| 08606 | CONKJ002-000028 | CONKJ002-000029 | | Natural Progesterone the Multiple Roles of a Remarkable Hormone | | | |
| 08607 | CONKJ009-000217 | CONKJ009-000220 | 00/00/2000 | The Benefits of Prometrium (Progesterone, USP) Capsules as Proven in the PEPI Papers | | | |
| 08608 | CONKJ019-009016 | CONKJ019-009124 | 8/00/2001 | Mosaic Study #30 Hormone Replacement Therapy | | | |
| 08609 | CONNS010-001462 | CONNS010-001473 | 1/21/1994 | Natural Progesterone Usage & Instructions | | | |
| 08610 | CONSG001-001157 | CONSG001-001162 | 11/27/1998 | Table1 Effects Of Oral Conjugated Equine Estrogen Combined with Micronized Progesterone or Medroxyprogesterone Acetate on Endothelial Function | | | |
| 08611 | CONSG015-007257 | CONSG015-007257 | 10/28/2002 | Constantine RSVP to 2nd Annual Progestins Symposium | | | |
| 08612 | CONSG015-007361 | CONSG015-007390 | 11/00/2002 | Clinical Experience with Trimegeston PPT | | | |
| 08613 | CONSG018-019374 | CONSG018-019375 | 2/20/2001 | Email from R. Lyttle re vascular effect of TMG | | | |
| 08614 | CONSG206-000245 | CONSG206-000246 | 4/25/2003 | Email from R. Lyttle re Position Paper on WHI HRT Trial | | | |
| 08615 | DELCA033-030523 | DELCA033-030543 | | Internal Memo: Perspectives in ERT/HRT | | | |
| 08616 | DEMAE007-000719 | DEMAE007-000720 | 1/25/1995 | Follow-Up Discussion of Various Aspects of Micronized Progesterone (MP) and Oral Medroxyprogesterone Acetate (MPA) | | | |
| 08617 | DEMAE007-002451 | DEMAE007-002452 | 1/25/1995 | Micronized Progesterone (MP) and of Oral Medroxyprogesterone Acetate (MPA) as Contianed in cycrin 2.5mg Tablets and in the Premarin 0.625 mg/MPA 2.5mg Combination Tablets | | | |
| 08618 | DEMAE019-001583 | DEMAE019-001584 | | Metabolism of Progesterone | | | |
| 08619 | DUROJ044-004675 | DUROJ044-004676 | 11/13/1997 | DRAFT letter to Medispan re Crinone | | | |
| 08620 | DUROJ046-003347 | DUROJ046-003347 | 10/22/2002 | Fwd: Update: Million Women Study | | | |
| 08621 | DUROJ212-001913 | DUROJ212-001913 | 5/14/2004 | VM to WHC Sales Team re Million Women Fracture Data | | | |
| 08622 | GPIL007-000147 | GPIL007-000148 | | Colprosterone 25 mg (Progesterone) | | | |
| 08623 | GPIL014-000088 | GPIL014-000130 | 12/00/1996 | Crinone Product Monograph | | | |
| 08624 | KREBS002-012987 | KREBS002-012988 | 6/00/2004 | M.A.I.L. re Banks Beral article | | | |
| 08625 | KUSIV201-000046 | KUSIV201-000047 | | DRAFT Estrogen/Progestin Talking Points | DRAFT | | |
| 08626 | KUSIV201-000072 | KUSIV201-000074 | | Reference Material: | Reference Material: | | |
| 08627 | LYTTR017-001933 | LYTTR017-001951 | 11/19/1997 | Types of Collaborations | Types of Collaborations | | |
| 08628 | MARRA209-013808 | MARRA209-013808 | 11/4/2003 | Email from A. Marren re Brand Name Tid Bits | | | |
| 08629 | MARRA209-031889 | MARRA209-031889 | | p2p Alert | p2p Alert | | |
| 08630 | PANAA036-000187 | PANAA036-000187 | | Utrogestan Micronized Progesterone | Utrogestan Micronized Progesterone | | |
| 08631 | PANAA036-000188 | PANAA036-000188 | | Utrogestan Progesterone (DCI) Oestrogel Estradiol 17 (D.C.I.) | Utrogestan Progesterone (DCI) Oestrogel Estradiol 17 (D.C.I.) | | |

EXHIBIT 4

Ed v. Wyeth et al

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 08632 | PANAA036-000200 | PANAA036-000200 | 11/8/1991 | Schering-Plough HRT: Prometrium (Oral Micronized Progesterone) and Estrogel (Topical Estradiol - 17 -E Gel) | Schering-Plough HRT: Prometrium (Oral Micronized Progesterone) and Estrogel (Topical Estradiol - 17 -E Gel) | | |
| 08633 | PANAA036-000272 | PANAA036-000291 | | Progesterone NDA Clinical Program Proposal | Progesterone NDA Clinical Program Proposal | | |
| 08634 | PCSAR001-000457 | PCSAR001-000461 | 11/00/1995 | Hulka: Hormones and Breast and Endometrial Cancers | | | |
| 08635 | PCSAR003-001701 | PCSAR003-001702 | 12/10/1993 | Letter from Dr. Jusko to Steven Troy | | | |
| 08636 | PCSAR005-002078 | PCSAR005-002078 | 10/17/1994 | Internal Memo from Suzanne Joyner re Premarin MPA | | | |
| 08637 | PCSAR005-002086 | PCSAR005-002086 | 11/11/1994 | Internal Memo from Beat Leber re Premarin/MPA | | | |
| 08638 | PCSAR005-002087 | PCSAR005-002087 | 10/17/1994 | Internal Memo from Suzanne Joyner re Premarin MPA | | | |
| 08639 | PCSAR005-002173 | PCSAR005-002175 | 12/8/1992 | Internal Memo from James Pickar re Premarin/MPA Study - Breast Carcinoma | | | |
| 08640 | PCSAR005-002176 | PCSAR005-002176 | | Table of Annual Average Cancer Incidence Rates | | | |
| 08641 | PCSAR005-002177 | PCSAR005-002177 | | 1987 Annual Cancer Statistics Review | | | |
| 08642 | PICKJ009-000940 | PICKJ009-000940 | 4/10/1987 | Micronized Progesterone and Estradiol Menopause Formulations | Micronized Progesterone and Estradiol Menopause Formulations | | |
| 08643 | PICKJ009-000941 | PICKJ009-000941 | 3/31/1989 | Use of Micronized Progesterone in the Menopause | Use of Micronized Progesterone in the Menopause | | |
| 08644 | PICKJ009-000943 | PICKJ009-000955 | | Natural Micronized Progesterone | Natural Micronized Progesterone | | |
| 08645 | PICKJ009-000980 | PICKJ009-000981 | 9/23/1986 | Micronized Progesterone | Micronized Progesterone | | |
| 08646 | SINAM002-001085 | SINAM002-001091 | 05/00/1995 | Micronized Progesterone Backgrounder | Micronized Progesterone Backgrounder | | |
| 08647 | W-MCL003-00078 | W-MCL003-00084 | 05/00/1995 | Micronized Progesterone Backgrounder | Micronized Progesterone Backgrounder | | |
| 08648 | DEANE 1771 | DEANE 1772 | 8/26/1994 | Women's Health Care News: Premarin Powerhouse of the '90s!  From Carrie Smith Cox | | | |
| 08649 | DEANE 2055 | | 1/6/1995 | Women's Health Care News: New Premarin DTC Advertising Campaign from Carrie Smith Cox | | | |
| 08650 | FARAN025-011665 | FARAN025-011686 | | Slide Presentation / slide #10 Importance of Physician Recommendations and what is needed to convince women to take HRT | | | |
| 08651 | | | 5/25/2008 | print out from Oncolink.com website re: Receptor Quotes | | | |
| 08652 | | | 2/19/2008 | Order in Rowatt | | | |
| 08653 | | | 8/7/2008 | Order from Hill | | | |
| 08654 | | | 6/19/2007 | Judge Bryan Garruto's order and memorandum re: Wyeth's challenges to Dr. Austin in Deutsch v. Wyeth (6-19-07) | | | |
| 08655 | | | 9/27/2006 | Order, McCreary v. Wyeth, et al., Second Judicial District Court of State of Nevada (September 27,  2006), Exhibit 3 | | | |
| 08656 | | | 9/27/2006 | Order in Rowatt | | | |
| 08657 | | | 6/14/2006 | Affidavit of Michael T. Maloney | | | |
| 08658 | | | | Supplemental Disclosure of Cheryl Blume | | | |
| 08659 | | | | Supplemental Disclosure of Cheryl Blume - Labeling Supplement | | | |
| 08660 | | | | Austin Chart re articles and conclusions re Ductal Breast Cancer | | | |
| 08661 | | | 8/24/2007 | Affidavit of Jenq-Sheng Liu, MD | | | |
| 08662 | GOLDG001-001435 | GOLDG001-001499 | | Field Sales Promotional Policy 511 | | | |
| 08663 | | | | Cheryl Blume PhD Cirriculum Vitae | | | |
| 08664 | | | 9/13/2007 | Schwarting Supplemental. Report 9/13/07 | | | |
| 08665 | | | 4/18/2007 | NIH Press Release: Decrease in Breast Cancer Rates Related to Reduction in Use of Hormone Replacement Therapy | | | |
| 08666 | | | | National Cancer Institute, Tamoxifen: Questions & Answers | | | |
| 08667 | | | 1/27/1997 | 1997 Prempro Patient Insert | | | |
| 08668 | | | | National Cancer Institute, Breast Cancer Risk Assessment Tool | | | |
| 08669 | | | 9/13/2006 | Order in Rush | | | |
| 08670 | | | 7/16/2003 | Premarin conjugated estrogens tablets PDR April 2004 approved_labeling | | | |
| 08671 | DEVAN207-002612 | DEVAN207-002617 | 5/14/2002 | Broadcast Transcript for "The Other Half" syndicated, co-hosted by Dick Clark, Mario Lopez, Hutton | | | |
| 08672 | PARKA001-000143 | PARKA001-000145 | 2/28/2001 | Bates Healthworld unbranded "Diary" :30 ad stills | | | |
| 08673 | KET-161516 | KET-161516 | 3/12/2001 | Cox News Service article - After seeing the world, Hutton not interested in Full-Time Work | | | |
| 08674 | KET-074330 | KET-074334 | | Newspaper articles where Hutton discusses Hormone Replacement Therapy | | | |
| 08675 | HENRL213-000228 | HENRL213-000235 | 6/17/2003 | Transcript of "The Flipside" program hosted by V. Morris. Guest Lauren Hutton talks about ageless beauty | | | |
| 08676 | HENRL211-008488 | HENRL211-008488 | | 2001/2002 DTC Summary | | | |
| 08677 | HENRL002-002185 | HENRL002-002185 | 9/25/2000 | Memo from L. Henry to Baldwin re Lauren Fees 2000 | | | |
| 08678 | ROSSC030-000457 | ROSSC030-000469 | 5/24/2002 | FPO Leading the way: a guide to using well-known spokesperson in Women's Health Care | | | |
| 08679 | | | 00/00/2004 | Height Change and Bone Mineral Density (Exhibit 9 to Hollon depo); Orthopaedic nursing, Sept/Oct. 2004, Vol. 23, No. 5:315-20; Diagnosis and Management of Vertebral Fractures in Elderly Adults, Am J Med. 2002;113:220-228; Vertebral Fracture Epidemiology, Wasnich, Bone, Vol. 18, No. 3, Supplement, March 1996:179S-183S | | | |
| 08680 | ROSSC025-001279 | ROSSC025-001287 | | Phases Online | | | |
| 08681 | SOLOJ027-047419 | SOLOJ027-047440 | 8/21/2001 | 2002 Premarin Family Consumer Tactics - Slide show presentation | | | |
| 08682 | ROSSC025-001203 | ROSSC025-001204 | 00/00/2001 | One Woman's Story, written by Hutton - with handwritten notes editing article | | | |
| 08683 | ROSSC025-001347 | ROSSC025-001347 | | Staying Young - Letter from Hutton to enclose in menopause management kit | | | |
| 08684 | DUROJ004-002057 | DUROJ004-002114 | 2/00/2001 | Consumers' Reactions to an unbranded DTC Communications Program regarding Hormone Replacement Therapy | | | |
| 08685 | DEVAN009-000090 | DEVAN009-000090 | | Hutton commercial stills from "Diary" :60 - Comm'l No.: AHPR-6087 | | | |

<span style="color:red">EXHIBIT 4</span>

Edt v. Wyeth et al.
Plaintiff's Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 08686 | CCC160-000196 | CCC160-000196 | 2/20/2001 | Note by Dr. Nash stating Ms. Huttons height changed from 5'7 1/2" to 5' 61/2" from 1990-1991 | | | |
| 08687 | Various | Various | 11/1/1999 | Letter to Hutton enclosing agreement with Ehrenthal for Hormone Replacement Therapy ads | | | |
| 08688 | CCC160-000103 | CCC160-000208 | 8/00/2001 | Bates Healthworld Journal Ad - Lauren "Hot Flash" unbranded Ad for Premarin; | | | |
| 08689 | SOLOJ022-001055 | SOLOJ022-001056 | 2/13/1996 | Burson-Marsteller confidential memo from Winkler & Stone to Smith-Cox, Buchalter, Geislel re Positioning Trudy Bush to deflect Susan Love | | | |
| 08690 | FARAN009-000650 | FARAN009-000651 | 11/00/1990 | Events used in Impact Analysis. | | | |
| 08691 | DUROJ040-000093 | DUROJ040-000098 | 12/22/1997 | Highly Confidential memo from Barritt re Respositioning the breast cancer issue | | | |
| 08692 | DUROJ039-000256 | DUROJ039-000260 | 9/4/2007 | Internal Memo from Ludmerer re Raloxifene War Games - Final Report | | | |
| 08693 | DEVAN206-008617 | DEVAN206-008618 | 8/8/2003 | Internal Memo from Whiting re Lancet 8/8/03 - Hormone Replacement Therapy and Breast Cancer | | | |
| 08694 | DEVAN206-016445 | DEVAN206-016455 | 00/00/2002 | Global Women's Health Care Communications Strategy | | | |
| 08695 | BRADK008-005684 | BRADK008-005726 | 11/19/2002 | Executive Summary and full report - Registration Decision Point Document - Premarin (0.625mg)/Trimegestone Continuous Combined & Sequential Regiments | | | |
| 08696 | WHERS171-000971 | WHERS171-000972 | 11/9/1992 | Wyeth, Inc. internal document re estradiol and progesterone combination product; DEPO: Nagi, Arwinder 8/11/2009 EX 12 | | | |
| 08697 | DEVAN206-016445 | DEVAN206-016455 | | Global Women's Health Care Communications Strategy | | | |
| 08698 | DEVAN206-008617 | DEVAN206-008618 | 8/8/2003 | Internal Memo from Whiting re Lancet 8/8/03 - Hormone Replacement Therapy and Breast Cancer | | | |
| 08699 | FARAN009-000650 | FARAN009-000651 | 11/00/1990 | Events used in Impact Analysis. | | | |
| 08700 | SOLOJ022-001055 | SOLOJ022-001056 | 2/13/1996 | Burson-Marsteller confidential memo from Winkler & Stone to Smith-Cox, Buchalter, Geislel re Positioning Trudy Bush to deflect Susan Love | | | |
| 08701 | DEVAN207-002612 | DEVAN207-002617 | 5/14/2002 | Broadcast Transcript for "The Other Half" syndicated, co-hosted by Dick Clark, Mario Lopez, Hutton | | | |
| 08702 | SOLOJ027-047419 | SOLOJ027-047440 | 8/21/2001 | 2002 Premarin Family Consumer Tactics - Slide show presentation | | | |
| 08703 | ROSSC025-001203 | ROSSC025-001204 | 00/00/2001 | One Woman's Story, written by Hutton - with handwritten notes editing article | | | |
| 08704 | ROSSC025-001347 | ROSSC025-001347 | | Staying Young - Letter from Hutton to enclose in menopause management kit | | | |
| 08705 | BRADK008-005684 | BRADK008-005726 | 11/19/2002 | Executive Summary and full report - Registration Decision Point Document - Premarin (0.625mg)/Trimegestone Continuous Combined & Sequential Regiments | | | |
| 08706 | DEVAN009-000000 | DEVAN009-000090 | | Hutton commercial stills from "Diary" :60 - Comm'l No.: AHPR-6087 | | | |
| 08707 | ROSSC030-000457 | ROSSC030-000469 | 5/24/2002 | FPO Leading the way: a guide to using well-known spokesperson in Women's Health Care | | | |
| 08708 | CCC160-000196 | CCC160-000196 | 2/20/2001 | Note by Dr. Nash stating Ms. Huttons height changed from 5'7 1/2" to 5' 61/2" from 1990-1991 | | | |
| 08709 | CCC160-000103 | CCC160-000103 | 8/00/2001 | Bates Healthworld Journal Ad - Lauren "Hot Flash" unbranded Ad for Premarin; | | | |
| 08710 | Various | Various | 11/1/1999 | Letter to Hutton enclosing agreement with Ehrenthal for Hormone Replacement Therapy ads | | | |
| 08711 | ROSSC025-001279 | ROSSC025-001344 | 11/8/2001 | Phases Online | | | |
| 08712 | HENRL002-002185 | HENRL002-002185 | 9/25/2000 | Memo from L. Henry to Baldwin re Lauren Fees 2000 | | | |
| 08713 | HENRL211-008488 | HENRL211-008488 | 00/00/2002 | 2001/2002 DTC Summary | | | |
| 08714 | HENRL213-000228 | HENRL213-000235 | 6/17/2003 | Transcript of "The Flipside" program hosted by V. Morris. Guest Lauren Hutton talks about ageless beauty | | | |
| 08715 | KET-074330 | KET-074334 | | Newspaper articles where Hutton discusses Hormone Replacement Therapy | | | |
| 08716 | KET-161516 | KET-161516 | 3/12/2001 | Cox News Service article - After seeing the world, Hutton not interested in Full-Time Work | | | |
| 08717 | PARKA001-000143 | PARKA001-000145 | 2/23/2001 | Bates Healthworld unbranded "Diary" :30 ad stills | | | |
| 08718 | DUROJ004-002057 | DUROJ004-002114 | 2/00/2001 | Consumers' Reactions to an unbranded DTC Communications Program regarding Hormone Replacement Therapy | | | |
| 08719 | W-MDL527-00040876 | W-MDL527-00040879 | 9/29/2000 | Letter from Phillips to Allen at FDA re NDAs and breast cancer language | | | |
| 08720 | | | | Austin Powerpoint Slides re SEER | | | |
| 08721 | | | | austin ductal chart with additional columns | | | |
| 08722 | | | 2/27/2007 | Unequal risks for breast cancer associated with different hormone replacement therapies: results from the E3N cohort study. Fournier A, Breast Cancer Res Treat (2008) 107:103-111 | | | |
| 08723 | DUROJ039-001964 | DUROJ039-001964 | 4/10/1987 | Internal Memo from Pickar to Agersborg re Micronized Progesterone and Estradiol Micronized Formulations | | | |
| 08724 | DEMAE007-000719 | DEMAE007-000720 | 1/25/1995 | Letter from Colasante to Rossouw at WHI re micronized progesterone and MPA | | | |
| 08725 | DUROJ039-001905 | DUROJ039-001911 | 5/00/1995 | Micronized Progesterone | | | |
| 08726 | BURKM001-000528 | BURKM001-000529 | 2/21/2001 | Letter from FDA to Wyeth, Inc. re supplemental NDA for Premarin | | | |
| 08727 | BURKM029-026718 | BURKM029-026723 | 10/27/1999 | Internal Memo from Weber re 10/18/99 FDA advisory committee meeting | | | |
| 08728 | | | 00/00/2007 | American Cancer Society Breast Cancer Facts & Figures2007 to 2008 | | | |
| 08729 | W-MDL527-00040875 | W-MDL527-00040875 | 9/29/2000 | Letter from Phillips to Allen at FDA re Premarin, Prempro, Premphas NDAs | | | |
| 08730 | SOLOJ027-035083 | SOLOJ027-035088 | 4/15/2002 | Internal Memo from Ng to Henry and Solomon re Integrated Summary of Findings: Wave II Lauren Hutton DRTV re-contact Study | | | |
| 08731 | W-MDL527-00040888 | W-MDL527-00040889 | 10/17/2000 | Internal Memo from Phillips to Premarin Labeling List re FDA telephone Contact | | | |

**EXHIBIT 4**

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 08732 | W-ADSBRO-02527 | W-ADSBRO-02531 | 1/00/1990 | Menopause Gone in a Flash - color Blume Ex. 14 | | | |
| 08733 | | | 9/13/2007 | Exhibit 19 - Stovall 9/4/08 depo - What are the Risk Factors for Breast Cancer? | | | |
| 08734 | | | 10/00/2004 | Exhibit 20 - Stovall 9/4/08 depo - Executive Summary - History of HT in ACOG Vol. 104, No. 4 (supplement) 10/04 | | | |
| 08735 | FARAN024-020105 | FARAN024-020146 | | Durocher depo ex. 27 - slides re Integrated Perspective on DRTV Lauren Hutton Campaign | | | |
| 08736 | HENRL002-002112 | HENRL002-002144 | 2/27/2001 | Exhibit 29 Durocher - Premarin 2001 Program Recommendations | | | |
| 08737 | STRIS003-000608 | STRIS003-000616 | 12/21/2001 | Exhibit 34 - Durocher depo - Consumer Hormone Replacement Therapy A&U Study 4th Quarter 2001 | | | |
| 08738 | HENRL205-000106 | HENRL205-000110 | 3/22/2001 | Exhibit 36 - Durocher depo - Grassroots Programs - objectives and opportunities | | | |
| 08739 | BURKM029-031326 | BURKM029-031326 | 7/14/2000 | Internal Memo re FDA Contact Report on Premarin | | | |
| 08740 | SOLOJ207-000977 | SOLOJ207-001020 | 7/1/1999 | Klemtner Advertising - Editorial Guide & Claim Structure for Premarin | | | |
| 08741 | BURRG005-000737 | BURRG005-000744 | 6/17/1997 | Final Q&A -- CCC/CCEC changes incorporated // NEJM | | | |
| 08742 | BURRG005-001224 | BURRG005-001224 | 3/19/2003 | email coversheet from G Burr re: SERMs article | | | |
| 08743 | CHOOM057-000802 | CHOOM057-000803 | 3/4/1996 | Confidential Cummings Data Task Force Meeting Minutes | | | |
| 08744 | CHOOM057-000817 | CHOOM057-000817 | 6/2/1995 | memorandum from N Marmontello re: NEJM Breast Cancer Strategy -- Refinements to Plan Based on 5/30/95 meeting | | | |
| 08744A | CHOOM057-000833 | CHOOM057-000837 | 6/2/1995 | memorandum from N Marmontello re: NEJM Breast Cancer Strategy -- Refinements to Plan Based on 5/30/95 meeting | | | |
| 08745 | CHOOM057-000818 | CHOOM057-000818 | 6/2/1995 | email coversheet to C Smith-Cox from Burson Marstellar re: revised strategy Speroff | | | |
| 08746 | CHOOM057-000819 | CHOOM057-000822 | 6/2/1995 | Revised strategy; Speroff from Burson Marstellar | | | |
| 08747 | CHOOM057-000823 | CHOOM057-000823 | 6/2/1995 | Draft for Client Review: Speroff from Burson Marstellar | | | |
| 08748 | CHOOM057-000824 | CHOOM057-000830 | 6/2/1995 | Postmenopausal Hormone Therapy and Breast Cancer: Speroff | | | |
| 08749 | CHOOM057-000831 | CHOOM057-000831 | 6/5/1995 | fax coversheet to P Lacante re: Premarin | | | |
| 08750 | CONSG018-002509 | CONSG018-002520 | 9/13/2002 | Breast Cancer Analysis Wyeth Clinical Studies | | | |
| 08751 | CONSG018-011769 | CONSG018-011773 | 9/27/2001 | Executive Safety Review of Conjugated Estrogen (CE)/Trimegestone (TMG) meeting agenda | | | |
| 08752 | CONSG018-017416 | CONSG018-017509 | 3/27/2001 | Bolt Due Diligence: SERM Thought Leader Panel #22 | | | |
| 08753 | DEYMI206-000801 | DEYMI206-000801 | 12/31/2002 | email from M Dey re: FDA contact report WHI and Low Dose | | | |
| 08754 | DEYMI206-006542 | DEYMI206-006559 | 8/29/2002 | DRAFT Breast Cancer-Relative Risk 1996-Present, randomized & observational | | | |
| 08755 | DUROJ020-000641 | DUROJ020-000642 | 9/12/1997 | AHP Finance Committee Authorization: Studies to Support Premarin | | | |
| 08756 | DUROJ020-001091 | DUROJ020-001095 | 10/23/1996 | AHP Finance Committee Authorization: Celebration Health | | | |
| 08757 | DUROJ027-000742 | DUROJ027-000754 | 11/16/2000 | AHP Finance Committee Authorization: Local CME, VSB, Unrestricted Grants, Peer Selling | | | |
| 08758 | DUROJ027-000947 | DUROJ027-000948 | 9/27/2000 | AHP Finance Committee Authorization: Resident/Fellow Reporter Program | | | |
| 08759 | DUROJ041-001139 | DUROJ041-001151 | 2/21/1995 | AHP Finance Committee Personnel Authorization: Prempro/Premphase Sales Incentive Plan | | | |
| 08760 | DUROJ041-001161 | DUROJ041-001162 | 11/7/1995 | AHP Finance Committee Authorization: Prempro/Premphase Sales Incentive Plan | | | |
| 08761 | DUROJ041-001247 | DUROJ041-001254 | 4/10/1996 | AHP Finance Committee Authorization: Prempro/Premphase Special Sales Incentive | | | |
| 08762 | HENRL001-000098 | HENRL001-000100 | | Burson Marstellar preliminary budget for 1988 | | | |
| 08763 | HUBST001-025375 | HUBST001-025375 | 5/9/2003 | email from T Hubsch re: Premarin Family WHC Nation RX weekly reports for area 72000 | | | |
| 08764 | LYTTR016-007525 | LYTTR016-007545 | 12/18/2000 | G Constantine 2000 Year End Review | | | |
| 08765 | LYTTR016-012062 | LYTTR016-012069 | 3/26/1999 | TSE-424 Wrap up correspondence | | | |
| 08766 | PANAA015-000896 | PANAA015-000903 | 3/7/1997 | AHP Finance Committee Authorization: 1997 Awards & Grants | | | |
| 08767 | ROSSC009-002205 | ROSSC009-002237 | 03/00/1993 | Stratos Communication: Premarin/Medroxyprofesterone Acetate Clinical Expert Report | | | |
| 08768 | SOLOJ015-000002 | SOLOJ015-000012 | 9/19/2000 | AHP Finance Committee Authorization: 15, 16, 17 Annual Symposia on the Long Term Effects of Estrogen Deprivation | | | |
| 08769 | SOLOJ022-001117 | SOLOJ022-001120 | 2/9/1996 | draft memo to J Buchalter re: 1996 World Congress on Osteoporosis: Breast Cancer Data Preliminary Plan | | | |
| 08770 | SOLOJ022-001417 | SOLOJ022-001435 | | Breast Cancer, ERT & the Media | | | |
| 08771 | STEPW014-001341 | STEPW014-001341 | 9/27/2001 | email from W Stephenson re: CE/TMG Exec Safety Rev Slides | | | |
| 08772 | STRIS205-007933 | STRIS205-007934 | 10/21/2003 | AHT 6263 Low Dose Launch Costs | | | |
| 08773 | WEBEM015-003321 | WEBEM015-003321 | 2/11/2000 | email re: Premarin Advocate program at Renaissance meeting | | | |
| 08774 | YAVUE012-000033 | YAVUE012-000071 | | | | | |
| 08775 | W-MDL303-00081690 | W-MDL303-00081725 | 8/26/1992 | List of FDA meetings for Premarin/MPA NDA | | | |
| 08776 | ALTOC018-018520 | ALTOC018-018520 | 3/17/2008 | email from J Bobula re: Kanis article on OSTEO | | | |
| 08777 | BURRG005-000949 | BURRG005-000955 | 12/7/1998 | Outline & Budget for Breast Cancer 1pager from Ketchum | | | |
| 08777B | COBBP002-001304 | COBBP002-001304 | 11/5/1997 | HRT Breast Cancer Warning - Sweden | | | |
| 08778 | DUROJ020-000626 | DUROJ020-000626 | 2/5/1998 | Dispelling the estrogen myth | | | |
| 08779 | ALIVJ002-000029 | ALIVJ002-000030 | 4/15/1994 | Health & Healing letter | | | |
| 08779B | PANAA027-000628 | PANAA027-000631 | 1/00/1994 | Health & Healing letter | | | |
| 08780 | COBBP013-001482 | COBBP013-001483 | 12/14/2000 | Wyeth-Ayerst Statement on the NIH Report on Carcinogens | | | |
| 08781 | HUNTH006-000830 | HUNTH006-000831 | 2/2/2000 | Brast Cancer Containment & Communication (draft w/ hand writing) | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 08782 | | | 8/15/2006 | Actavis Totowa, LLC Warning Letter from FDA re: reporting & recordkeeping requirements | | | |
| 08783 | see M0130 | | 7/24/2001 | AHA Science Advisory: Hormone Replacement Therapy and Cardiovascular Disease (Lori Mosca et al) | | | |
| 08784 | | | | AMA website: Continuing Medical Education | | | |
| 08785 | | | | AMA website: Gifts to Physicians from Industry | | | |
| 08786 | | | 7/9/2009 | Wyeth, Inc website 07/09/2009: Breast Cancer Definition | | | |
| 08786A | | | 7/9/2009 | Wyeth, Inc website 07/09/2009: Breast Cancer Definition (in color) | | | |
| 08787 | BURKM005-000263 | BURKM005-000265 | 1/22/2001 | Letter from Wyeth to FDA re: Premarin Special Supplement - Changes being effected 30 Day Implementation | | | |
| 08788 | CHOOM047-000423 | | 3/21/2000 | Letter from ACOG to Wyeth re: $70,000 for support of K White/Wyeth Resident Grant | | | |
| 08789 | | | 7/29/2005 | IARC Press Release No 167 | | | |
| 08790 | JANEC209-001419 | JANEC209-001449 | | A Current Assessment of Hormone Therapy for the Management of Menopause | | | |
| 08791 | | | 12/00/1996 | Action Plan for the Provision of Useful Prescription Medicine Information | | | |
| 08792 | MARLM001-000948 | MARLM001-000949 | 08/00/2002 | Understanding the WHI Study: Assessing the Results | | | |
| 08793 | | | 9/25/2005 | Nephron Pharmaceuticals Corp Warning letter from FDA re: postmarketing safety surveillance | | | |
| 08794 | | | | Schering-Plough Research Institute: Premetrium Labeling | | | |
| 08795 | | | 12/12/2008 | Senator Grassley's letter to Poussot | | | |
| 08796 | SOLOJ027-014209 | SOLOJ027-014215 | 11/11/2002 | Premarin Family Tactics 2003 Estimated Budget as of 11/11/2002 | | | |
| 08797 | | | 5/26/2004 | Vintage Pharmaceuticals, Inc Warning letter from FDA re: safety surveillance & postmarketing adverse drug events | | | |
| 08798 | | | 7/29/2005 | IARC Press Release No 167 | | | |
| 08799 | MARTN010-002503 | MARTN010-002600 | 11/00/1999 | Mosaic Study #17 Hormone Replacement Therapy | | | |
| 08800 | ALTOC018-017218 | ALTOC018-017222 | 3/4/2008 | Wyeth News Release -- WHI Findings Published in JAMA Do Not Affect Clinical Guidance for the Appropriate Use of Hormone Therapy | | | |
| 08801 | BARBM017-000001 | BARBM017-000003; BARBM017-000270-000343 | 00/00/2002 | DEPO: Janas, Bernadette 1/04/2008 EX 11 | | | |
| 08802 | BARBM023-004422 | BARBM023-004422 | 4/17/2002 | DEPO: Janas, Bernadette 1/04/2008 EX 59 | | | |
| 08803 | BARBM023-004436 | BARBM023-004436 | 4/19/2002 | DEPO: Janas, Bernadette 1/04/2008 EX 60 | | | |
| 08804 | BUCHJ001-001116 | BUCHJ001-001122 | | DEPO: Buchalter, Jeff 5/29/2008 EX 12 | | | |
| 08805 | BUCHJ001-001622 | BUCHJ001-001624 | 6/2/1997 | DEPO: Buchalter, Jeff 5/29/2008 EX 10 | | | |
| 08806 | BUCHJ002-000509 | BUCHJ002-000552 | | DEPO: Buchalter, Jeff 5/29/2008 EX 8 | | | |
| 08807 | BUCHJ002-000553 | BUCHJ002-000635 | 00/00/1995 | DEPO: Buchalter, Jeff 5/29/2008 EX 9 | | | |
| 08808 | BUCHJ002-000637 | BUCHJ002-000641 | 00/00/1997 | DEPO: Buchalter, Jeff 5/29/2008 EX 11 | | | |
| 08809 | BUCHJ003-001734 | BUCHJ003-001738 | | DEPO: Buchalter, Jeff 5/29/2008 EX 14 | | | |
| 08810 | BUCHJ003-001739 | BUCHJ003-001742 | 5/00/1996 | DEPO: Buchalter, Jeff 5/29/2008 EX 15 | | | |
| 08811 | BUCHJ003-001743 | BUCHJ003-001745 | 8/00/1995 | DEPO: Buchalter, Jeff 5/29/2008 EX 16 | | | |
| 08812 | BUCHJ003-001782 | BUCHJ003-001783 | 5/25/1995 | DEPO: Buchalter, Jeff 5/29/2008 EX 17 | | | |
| 08813 | BUCHJ003-001790 | BUCHJ003-001792 | | DEPO: Buchalter, Jeff 5/29/2008 EX 18 | | | |
| 08814 | BUCHJ003-001858 | BUCHJ003-001858 | 2/27/1995 | DEPO: Buchalter, Jeff 5/29/2008 EX 19 | | | |
| 08815 | BUCHJ004-000032 | BUCHJ004-000032 | 12/15/1993 | DEPO: Buchalter, Jeff 5/29/2008 EX 4 | | | |
| 08816 | BUCHJ004-000138 | BUCHJ004-000139 | 10/8/1993 | DEPO: Buchalter, Jeff 5/29/2008 EX 5 | | | |
| 08817 | BUCHJ004-000143 | BUCHJ004-000165 | | DEPO: Buchalter, Jeff 5/29/2008 EX 6 | | | |
| 08818 | BUCHJ004-000733 | BUCHJ004-000737 | | DEPO: Buchalter, Jeff 5/29/2008 EX 7 | | | |
| 08819 | COBBP024-000414 | COBBP024-000462 | 1/00/2002 | DEPO: Janas, Bernadette 1/03/2008 EX 52 | | | |
| 08820 | CONSG204-010712 | CONSG204-010712 | 7/23/2003 | DEPO: Winneker, Rick 3/31/2009 EX 129 | | | |
| 08821 | CONSG204-010713 | CONSG204-010713 | 7/23/2003 | DEPO: Winneker, Rick 3/31/2009 EX 130 | | | |
| 08822 | DELCA004-000591 | DELCA004-000591 | 11/1/2001 | DEPO: Janas, Bernadette 1/03/2008 EX 34 | | | |
| 08823 | DELCA004-000592 | DELCA004-000592 | | DEPO: Janas, Bernadette 1/03/2008 EX 35 | | | |
| 08824 | DUROJ017-001102 | DUROJ017-001103 | | DEPO: Janas, Bernadette 1/03/2008 EX 87 | | | |
| 08825 | DUROJ021-001896 | DUROJ021-001904 | 4/13/2001 | DEPO: Buchalter, Jeff 5/29/2008 EX 34 | | | |
| 08826 | DUROJ046-023933 | DUROJ046-023933 | 10/10/2001 | DEPO: Janas, Bernadette 1/03/2008 EX 39 | | | |
| 08827 | DUROJ046-024195 | DUROJ046-024195 | 8/28/2001 | DEPO: Janas, Bernadette 1/03/2008 EX 86 | | | |
| 08828 | DUROJ213-036670 | DUROJ213-036674 | 7/2/2003 | DEPO: Montgomery-Rice 1/05/2007 EX 9 | | | |
| 08829 | DWRITE022824 | DWRITE 022827 | 4/8/2004 | DEPO: Janas, Bernadette 1/03/2008 EX 105 | | | |
| 08830 | DWRITE022855 | DWRITE 022857 | 4/21/2004 | DEPO: Janas, Bernadette 1/03/2008 EX 106 | | | |
| 08831 | DWRITE022860 | DWRITE 022863 | 3/9/2004 | DEPO: Janas, Bernadette 1/03/2008 EX 104 | | | |
| 08832 | DWRITE022906 | DWRITE 022915 | 12/31/2004 | DEPO: Janas, Bernadette 1/03/2008 EX 109 | | | |
| 08833 | DWRITE025722 | DWRITE 025725 | 3/12/2002 | DEPO: Janas, Bernadette 1/03/2008 EX 56 | | | |
| 08834 | DWRITE025860 | DWRITE 025863 | 3/12/2002 | DEPO: Janas, Bernadette 1/03/2008 EX 58 | | | |
| 08835 | DWRITE027669 | DWRITE 027930 | 3/12/2002 | DEPO: Janas, Bernadette 1/03/2008 EX 16, EX 57 | | | |
| 08836 | DWRITE078512 | DWRITE 078513 | | DEPO: Janas, Bernadette 1/03/2008 EX 96 | | | |
| 08837 | DWRITE035083 | DWRITE 035136 | 1/2/2002 | DEPO: Janas, Bernadette 1/03/2008 EX 50 | | | |
| 08838 | DWRITE038986 | DWRITE 038989 | 9/20/1999 | DEPO: Janas, Bernadette 1/03/2008 EX 7 | | | |
| 08839 | DWRITE040906 | DWRITE 040992 | | DEPO: Janas, Bernadette 1/03/2008 EX 91 | | | |
| 08840 | DWRITE041522 | DWRITE 041540 | 5/24/2001 | DEPO: Janas, Bernadette 1/03/2008 EX 78 | | | |
| 08841 | dwrite046551 | DESIGN046551 | | DEPO: Winneker, Rick 3/31/2009 EX 131 | | | |
| 08842 | DWRITE065813 | DWRITE 065813 | 8/5/1996 | DEPO: Janas, Bernadette 1/03/2008 EX 1 | | | |
| 08843 | DWRITE066162 | DWRITE 066191 | | DEPO: Janas, Bernadette 1/03/2008 EX 22 | | | |
| 08844 | DWRITE078142 | DWRITE 078144 | | DEPO: Janas, Bernadette 1/03/2008 EX 81 | | | |
| 08845 | DWRITE078245 | DWRITE 078257 | | DEPO: Janas, Bernadette 1/03/2008 EX 93 | | | |
| 08846 | DWRITE078370 | DWRITE 078370 | 5/18/2001 | DEPO: Janas, Bernadette 1/03/2008 EX 95 | | | |
| 08847 | GOLDG005-000900 | GOLDG005-000901 | 10/16/2001 | DEPO: Janas, Bernadette 1/03/2008 EX 79 | | | |
| 08848 | GOLDG005-000904 | GOLDG005-000904 | | DEPO: Janas, Bernadette 1/03/2008 EX 92 | | | |
| 08849 | HENRL211-007358 | HENRL211-007361 | 12/23/2003 | DEPO: Montgomery-Rice 1/05/2007 EX 7 | | | |
| 08850 | HENRL211-007630 | HENRL211-007630 | 12/00/2003 | DEPO: Montgomery-Rice 1/05/2007 EX 8 | | | |
| 08851 | LEWDO001-032042 | LEWDO001-032055 | | DEPO: Lewis, Don 7/31/2009 EX 56 | | | |
| 08852 | LEWDO001-040072 | LEWDO001-040072 | 5/30/2008 | DEPO: Lewis, Don 7/31/2009 EX 55 | | | EXHIBIT 4 |

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 08853 | LEWDO001-043446 | LEWDO001-043508 | 7/1/2008 | DEPO: Lewis, Don 7/31/2009 EX 54 | | | |
| 08854 | LEWDO001-043539 | LEWDO001-043559 | 6/13/2008 | DEPO: Lewis, Don 7/31/2009 EX 50 | | | |
| 08855 | LEWDO001-044817 | LEWDO001-044846 | 6/13/2008 | DEPO: Lewis, Don 7/31/2009 EX 49 | | | |
| 08856 | LEWDO002-007013 | LEWDO002-007013 | 10/3/2008 | DEPO: Lewis, Don 7/31/2009 EX 51 | | | |
| 08857 | LEWDO002-007510 | LEWDO002-007510 | 10/10/2008 | DEPO: Lewis, Don 7/31/2009 EX 52 | | | |
| 08858 | LEWDO002-007847 | LEWDO002-007908 | 8/00/2006 | DEPO: Lewis, Don 7/31/2009 EX 53 | | | |
| 08859 | LEWDO002-011242 | LEWDO002-011248 | 11/14/2008 | DEPO: Lewis, Don 7/31/2009 EX 57 | | | |
| 08860 | LEWDO002-011776 | LEWDO002-011778 | 11/18/2008 | DEPO: Lewis, Don 7/31/2009 EX 48 | | | |
| 08861 | LEWDO002-014709 | LEWDO002-014721 | 12/15/2008 | DEPO: Lewis, Don 7/31/2009 EX 25 | | | |
| 08862 | LEWDO002-015018 | LEWDO002-015018 | 12/17/2008 | DEPO: Lewis, Don 7/31/2009 EX 26 | | | |
| 08863 | LEWDO002-015031 | LEWDO002-015031 | 12/17/2008 | DEPO: Lewis, Don 7/31/2009 EX 27 | | | |
| 08864 | LEWDO002-015032 | LEWDO002-015032 | 12/17/2008 | DEPO: Lewis, Don 7/31/2009 EX 28 | | | |
| 08865 | LEWDO002-015033 | LEWDO002-015046 | 1/21/1998 | DEPO: Lewis, Don 7/31/2009 EX 29 | | | |
| 08866 | LEWDO002-015131 | LEWDO002-015131 | 12/21/2008 | DEPO: L ewis, Don 7/31/2009 EX 32 | | | |
| 08867 | LEWDO002-015132 | LEWDO002-015134 | 1/5/2009 | DEPO: Lewis, Don 7/31/2009 EX 33 | | | |
| 08868 | LEWDO002-015233 | LEWDO002-015233 | 12/23/2008 | DEPO: Lewis, Don 7/31/2009 EX 30 | | | |
| 08869 | LEWDO002-015531 | LEWDO002-015531 | 1/5/2009 | DEPO: Lewis, Don 7/31/2009 EX 34 | | | |
| 08870 | LEWDO002-015534 | LEWDO002-015541 | 1/6/2009 | DEPO: Lewis, Don 7/31/2009 EX 31 | | | |
| 08871 | LEWDO002-015544 | LEWDO002-015544 | 1/6/2009 | DEPO: Lewis, Don 7/31/2009 EX 35 | | | |
| 08872 | LEWDO002-016006 | LEWDO002-016006 | 1/9/2009 | DEPO: Lewis, Don 7/31/2009 EX 36 | | | |
| 08873 | LEWDO002-016108 | LEWDO002-016119 | 10/00/2007 | DEPO: Lewis, Don 7/31/2009 EX 37 | | | |
| 08874 | LEWDO002-016266 | LEWDO002-016266 | 1/13/2009 | DEPO: Lewis, Don 7/31/2009 EX 38 | | | |
| 08875 | LEWDO002-016267 | LEWDO002-016279 | 1/13/2009 | DEPO: Lewis, Don 7/31/2009 EX 39 | | | |
| 08876 | LEWDO002-036898 | LEWDO002-036898 | 2/19/2009 | DEPO: Lewis, Don 7/31/2009 EX 40 | | | |
| 08877 | LEWDO002-036899 | LEWDO002-036916 | | DEPO: Lewis, Don 7/31/2009 EX 41 | | | |
| 08878 | LEWDO002-036938 | LEWDO002-036939 | | DEPO: Lewis, Don 7/31/2009 EX 42 | | | |
| 08879 | LEWDO002-040303 | LEWDO002-040303 | 3/11/2009 | DEPO: Lewis, Don 7/31/2009 EX 43 | | | |
| 08880 | LEWDO002-040307 | LEWDO002-040307 | 3/12/2009 | DEPO: Lewis, Don 7/31/2009 EX 44 | | | |
| 08881 | LEWDO003-000395 | LEWDO003-000395 | 4/6/2006 | DEPO: Lewis, Don 7/31/2009 EX 45 | | | |
| 08882 | LEWDO003-011604 | LEWDO003-011608 | 1/18/2006 | DEPO: Lewis, Don 7/31/2009 EX 46 | | | |
| 08883 | LEWDO003-013337 | LEWDO003-013364 | | DEPO: Lewis, Don 7/31/2009 EX 47 | | | |
| 08884 | LOMOL002-000152 | LOMOL002-000153 | 1/00/2003 | DEPO: Janas, Bernadette 1/03/2008 EX 55 | | | |
| 08885 | LOMOL005-000173 | LOMOL005-000174 | 4/00/2002 | DEPO: Janas, Bernadette 1/03/2008 EX 61 | | | |
| 08886 | OLIVS019-002848 | OLIVS019-002848 | 8/16/2002 | DEPO: Winneker, Rick 3/31/2009 EX 126 | | | |
| 08887 | OLIVS019-002849 | OLIVS019-002868 | 8/16/2002 | DEPO: Winneker, Rick 3/31/2009 EX 127 | | | |
| 08888 | OLIVS019-019363 | OLIVS019-019366 | 4/25/2002 | DEPO: Winneker, Rick 3/31/2009 EX 125 | | | |
| 08889 | PANAA037-001206 | PANAA037-001258 | 7/21/1996 | DEPO: Buchalter, Jeff 5/26/2008 EX 32 | | | |
| 08890 | PANAA040-020548 | PANAA040-020548 | 11/19/2001 | DEPO: Janas, Bernadette 1/03/2008 EX 43 | | | |
| 08891 | PEARL002-000013 | PEARL002-000016 | 1/19/1990 | DEPO: Nagi, Arwinder 8/11/2009 EX 4 | | | |
| 08892 | PEARL002-000017 | PEARL002-000017 | 10/11/1990 | DEPO: Nagi, Arwinder 8/11/2009 EX 5 | | | |
| 08893 | PEARL002-000045 | PEARL002-000045 | 12/27/1990 | DEPO: Nagi, Arwinder 8/11/2009 EX 7 | | | |
| 08894 | PEARL002-000200 | PEARL002-000200 | 7/6/1992 | DEPO: Nagi, Arwinder 8/11/2009 EX 8 | | | |
| 08895 | PEARL002-000208 | PEARL002-000213 | 9/29/1992 | DEPO: Nagi, Arwinder 8/11/2009 EX 9 | | | |
| 08896 | PEARL002-000214 | PEARL002-000214 | 9/29/1992 | DEPO: Nagi, Arwinder 8/11/2009 EX 10 | | | |
| 08897 | PEARL002-000217 | PEARL002-000217 | 9/14/1992 | DEPO: Nagi, Arwinder 8/11/2009 EX 11 | | | |
| 08898 | PEARL002-000253 | PEARL002-000254 | 12/15/1994 | DEPO: Nagi, Arwinder 8/11/2009 EX 14 | | | |
| 08899 | PEARL002-000266 | PEARL002-000266 | 4/3/1995 | DEPO: Nagi, Arwinder 8/11/2009 EX 15 | | | |
| 08900 | PEARL002-000269 | PEARL002-000269 | 5/15/1995 | DEPO: Nagi, Arwinder 8/11/2009 EX 17 | | | |
| 08901 | PEARL002-000270 | PEARL002-000270 | 5/1/1995 | DEPO: Nagi, Arwinder 8/11/2009 EX 16 | | | |
| 08902 | PEARL002-000274 | PEARL002-000275 | 7/20/1995 | DEPO: Nagi, Arwinder 8/11/2009 EX 18 | | | |
| 08903 | PEARL002-000276 | PEARL002-000276 | 7/31/1995 | DEPO: Nagi, Arwinder 8/11/2009 EX 19 | | | |
| 08904 | PEARL002-000277 | PEARL002-000278 | 8/1/1995 | DEPO: Nagi, Arwinder 8/11/2009 EX 20 | | | |
| 08905 | PEARL002-000356 | PEARL002-000358 | 3/2/1993 | DEPO: Nagi, Arwinder 8/11/2009 EX 13 | | | |
| 08906 | PEARL007-000001 | PEARL007-000008 | 12/20/1989 | DEPO: Nagi, Arwinder 8/11/2009 EX 3 | | | |
| 08907 | PEARL021-000002 | PEARL021-000002 | 10/26/1981 | DEPO: Nagi, Arwinder 8/11/2009 EX 2 | | | |
| 08908 | PEARL022-000001 | PEARL022-000005 | 11/8/1990 | DEPO: Nagi, Arwinder 8/11/2009 EX 6 | | | |
| 08909 | PICKJ042-004545 | PICKJ042-004547 | 3/29/2000 | DEPO: Janas, Bernadette 1/03/2008 EX 100 | | | |
| 08910 | ROSSC023-000543 | ROSSC023-000545 | 7/30/1999 | DEPO: Allen, Susan 4/24/2007 EX 17 | | | |
| 08911 | SENDM001-001447 | SENDM001-001273 | | DEPO: Janas, Bernadette 1/03/2008 EX 51 | | | |
| 08912 | SINAM014-000260 | SINAM014-000276 | 00/00/2001 | DEPO: Montgomery-Rice 1/05/2007 EX 5 | | | |
| 08913 | SOLOJ022-001846 | SOLOJ022-001846 | 12/17/1996 | DEPO: Buchalter, Jeff 5/26/2008 EX 31 | | | |
| 08914 | SOLOJ027-044521 | SOLOJ027-044521 | 1/14/2002 | DEPO: Janas, Bernadette 1/03/2008 EX 54 | | | |
| 08915 | SOLOJ027-046058 | SOLOJ027-046058 | 10/23/2001 | DEPO: Janas, Bernadette 1/03/2008 EX 40 | | | |
| 08916 | SOLOJ027-046059 | SOLOJ027-046059 | 10/23/2001 | DEPO: Janas, Bernadette 1/03/2008 EX 41 | | | |
| 08917 | SOLOJ027-047483 | SOLOJ027-047539 | 00/00/2002 | DEPO: Janas, Bernadette 1/03/2008 EX 32 | | | |
| 08918 | SONKJ204-001747 | SONKJ204-001747 | 10/2/2003 | DEPO: Montgomery-Rice 1/05/2007 EX 4 | | | |
| 08919 | STRIS014-000675 | STRIS014-000679 | 5/24/2000 | DEPO: Janas, Bernadette 1/03/2008 EX 99 | | | |
| 08920 | WEBEM015-014397 | WEBEM015-014399 | 1/12/2002 | DEPO: Janas, Bernadette 1/03/2008 EX 46 | | | |
| 08921 | WINNR001-000404 | WINNR001-000410 | 7/1/2000 | DEPO: Winneker, Rick 3/31/2009 EX 110 | | | |
| 08922 | WINNR001-000424 | WINNR001-000425 | | DEPO: Winneker, Rick 3/31/2009 EX 114 | | | |
| 08923 | WINNR001-000441 | WINNR001-000442 | | DEPO: Winneker, Rick 3/31/2009 EX 115 | | | |
| 08924 | WINNR001-000748 | WINNR001-000748 | 9/3/1996 | DEPO: Winneker, Rick 3/31/2009 EX 116 | | | |
| 08925 | WINNR201-003761 | WINNR201-003927 | 11/00/1999 | DEPO: Winneker, Rick 3/31/2009 EX 100 | | | |
| 08926 | WINNR201-004710 | WINNR201-004727 | 7/2/1999 | DEPO: Winneker, Rick 3/31/2009 EX 106 | | | |
| 08927 | WINNR201-005179 | WINNR201-005189 | | DEPO: Winneker, Rick 3/31/2009 EX 107 | | | |
| 08928 | WINNR201-006381 | WINNR201-006381 | 7/9/2001 | DEPO: Winneker, Rick 3/31/2009 EX 111 | | | |
| 08929 | WINNR201-006382 | WINNR201-006392 | 7/4/2001 | DEPO: Winneker, Rick 3/31/2009 EX 112 | | | |
| 08930 | WINNR201-006910 | WINNR201-006948 | | DEPO: Winneker, Rick 3/31/2009 EX 108 | | | |
| 08931 | WINNR201-007992 | WINNR201-008006 | | DEPO: Winneker, Rick 3/31/2009 EX 95 | | | |
| 08932 | WINNR201-009428 | WINNR201-009457 | 11/00/2001 | DEPO: Winneker, Rick 3/31/2009 EX 109 | | | |
| 08933 | WINNR201-011222 | WINNR201-011222 | 9/20/2002 | DEPO: Winneker, Rick 3/31/2009 EX 133 | | | |
| 08934 | WINNR201-011223 | WINNR201-011223 | 9/18/2002 | DEPO: Winneker, Rick 3/31/2009 EX 134 | | | |
| 08935 | WINNR201-011224 | WINNR201-011234 | 9/3/2002 | DEPO: Winneker, Rick 3/31/2009 EX 135 | | | |
| 08936 | WINNR201-014825 | WINNR201-014890 | | DEPO: Winneker, Rick 3/31/2009 EX 104 | | | |
| 08937 | WINNR201-018942 | WINNR201-018942 | 3/15/2007 | DEPO: Winneker, Rick 3/31/2009 EX 124 | | | |
| 08938 | WINNR201-019386 | WINNR201-019386 | 1/30/2003 | DEPO: Winneker, Rick 3/31/2009 EX 119 | | | |
| 08939 | WINNR301-009309 | WINNR301-009321 | | DEPO: Winneker, Rick 3/31/2009 EX 101 | | | |
| 08940 | WINNR301-011801 | WINNR301-011803 | 10/22/1999 | DEPO: Winneker, Rick 3/31/2009 EX 118 | | | |
| 08941 | WINNR301-012522 | WINNR301-012534 | 3/17/2000 | DEPO: Winneker, Rick 3/31/2009 EX 97 | | | EXHIBIT 4 |

Edi v. Wyeth et al

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 08942 | WINNR301-016762 | WINNR301-016778 | | DEPO: Winneker, Rick 3/31/2009 EX 123 | | | |
| 08943 | WINNR301-018354 | WINNR301-018376 | | DEPO: Winneker, Rick 3/31/2009 EX 103 | | | |
| 08944 | WINNR401-005630 | WINNR401-005631 | | DEPO: Winneker, Rick 3/31/2009 EX 117 | | | |
| 08945 | WINNR401-012287 | WINNR401-012306 | | DEPO: Winneker, Rick 3/31/2009 EX 102 | | | |
| 08946 | WINNR401-012903 | WINNR401-012985 | 12/9/2002 | DEPO: Winneker, Rick 3/31/2009 EX 105 | | | |
| 08947 | WINNR401-013709 | WINNR401-013719 | | DEPO: Winneker, Rick 3/31/2009 EX 113 | | | |
| 08948 | WINNR401-017119 | WINNR401-017120 | | DEPO: Winneker, Rick 3/31/2009 EX 96 | | | |
| 08949 | CONTA023-002318 | CONTA023-002318 | | DEPO: Janas, Bernadette 1/03/2008 EX 24 | | | |
| 08950 | DWRITE001062 | DWRITE001129 | | DEPO: Janas, Bernadette 1/03/2008 EX 82, EX 76 | | | |
| 08951 | DWRITE001130 | DWRITE001252 | | DEPO: Janas, Bernadette 1/03/2008 EX 97, EX 98, EX 88, EX 70 | | | |
| 08952 | DWRITE001848 | DWRITE002023 | | DEPO: Janas, Bernadette 1/03/2008 EX 77, EX 69, EX 75, EX 73, EX 74 | | | |
| 08953 | DWRITE019240 | DWRITE019597 | 2/10/2005 | DEPO: Janas, Bernadette 1/03/2008 EX 21, EX 48, EX 102, EX 103 | | | |
| 08954 | DWRITE024541 | DWRITE024556 | | DEPO: Janas, Bernadette 1/03/2008 EX 53, EX 49 | | | |
| 08955 | DWRITE025733 | DWRITE025738 | 1/15/2002 | DEPO: Janas, Bernadette 1/03/2008 EX 47 | | | |
| 08956 | DWRITE026777 | DWRITE026960 | | DEPO: Janas, Bernadette 1/03/2008 EX 25, EX 26, EX 27, EX 28, EX 29 | | | |
| 08957 | DWRITE026962 | DWRITE027342 | | DEPO: Janas, Bernadette 1/03/2008 EX 45, EX 44 | | | |
| 08958 | DWRITE040906 | DWRITE040992 | | DEPO: Janas, Bernadette 1/03/2008 EX 72 | | | |
| 08959 | DWRITE041228 | DWRITE041329 | | DEPO: Janas, Bernadette 1/03/2008 EX 85, EX 83 | | | |
| 08960 | DWRITE041541 | DWRITE041577 | 9/5/2001 | DEPO: Janas, Bernadette 1/03/2008 EX 80 | | | |
| 08961 | DWRITE046005 | DWRITE046017 | | DEPO: Winneker, Rick 3/31/2009 EX 128 | | | |
| 08962 | DWRITE046692 | DWRITE046940 | | DEPO: Winneker, Rick 3/31/2009 EX 132 | | | |
| 08963 | DWRITE058358 | DWRITE058729 | | DEPO: Janas, Bernadette 1/03/2008 EX 94 | | | |
| 08964 | DWRITE078151 | DWRITE078244 | 10/00/2001 | DEPO: Janas, Bernadette 1/03/2008 EX 84 | | | |
| 08965 | DWRITE078814 | DWRITE078861 | | DEPO: Janas, Bernadette 1/03/2008 EX 89, EX 90 | | | |
| 08966 | dwrite250271 | DESIGN250272; DWRITE 022915 | 11/27/2001 | DEPO: Janas, Bernadette 1/03/2008 EX 110 | | | |
| 08967 | HRT MED LIT 0080001 | HRT MED LIT 0080004 | | DEPO: Allen, Susan 4/24/2007 EX 15 | | | |
| 08968 | PICKJ042-013231 | PICKJ042-013236 | 12/9/1996 | DEPO: Buchalter, Jeff 5/26/2008 EX 38 | | | |
| 08969 | UW 000014 | UW 000015 | | DEPO: Janas, Bernadette 1/03/2008 EX 107 | | | |
| 08970 | UW 004626 | UW 004640 | 4/15/2004 | DEPO: Janas, Bernadette 1/03/2008 EX 66 | | | |
| 08971 | UW 005417 | UW 005419: UW 005424 | | DEPO: Janas, Bernadette 1/03/2008 EX 64 | | | |
| 08972 | UW 005575 | UW 005583 | 5/18/2002 | DEPO: Janas, Bernadette 1/03/2008 EX 65 | | | |
| 08973 | Various | Various | 1/00/2001 | Also: W-ADSBRO-01244-01255; FARAN024-083477-083487; HENRL001-001108-001109; FARAN025-028320-028322; CONKJ017-008141-008171; LAWT022-036537; SOLOJ027-047251; FARAN024-034930 | | | |
| 08974 | W-IND-00006702 | W-IND-00006726 | 6/6/1989 | DEPO: Buchalter, Jeff 5/29/2008 EX 36 | | | |
| 08975 | ROSSC023-000534 | ROSSC023-000535 | 2/27/1991 | DEPO: Allen, Susan 4/24/2007 EX 9 | | | |
| 08976 | ROSSC023-000706 | ROSSC023-000708 | | DEPO: Allen, Susan 4/24/2007 EX 10 | | | |
| 08977 | ROSSC023-001026 | ROSSC023-001027 | 2/6/1991 | DEPO: Allen, Susan 4/24/2007 EX 8 | | | |
| 08978 | W-MDL527-00039695 | W-MDL527-00039698 | 11/19/1998 | DEPO: Allen, Susan 4/24/2007 EX 12 | | | |
| 08979 | FREYM014-062988 | FREYM014-062988 | 7/24/2002 | DEPO: Janas, Bernadette 1/03/2008 EX 62 | | | |
| 08980 | FREYM014-062989 | FREYM014-063061 | | DEPO: Janas, Bernadette 1/03/2008 EX 63 | | | |
| 08981 | GOLDG201-004412 | GOLDG201-004416 | | DEPO: Janas, Bernadette 1/03/2008 EX 101 | | | |
| 08982 | DELCA032-014956 | DELCA032-014956 | 10/5/2001 | DEPO: Janas, Bernadette 1/03/2008 EX 36 | | | |
| 08983 | DEYMI201-001408 | DEYMI201-001410 | 10/13/2003 | DEPO: Janas, Bernadette 1/03/2008 EX 19 | | | |
| 08984 | | | | What is breast cancer- American Cancer Society | | | |
| 08985 | | | | NCI website- clinical trials PDQ- | | | |
| 08986 | DELCA032-019946 | | | Graphic re premarin from Dunton | | | |
| 08987 | | | | Estrogen, Progesterone, and Menopause Bryn Mawr | | | |
| 08988 | webem204-001889 | | 1/9/2003 | Email regarding Commercial Advisory Board re Dunton | | | |
| 08989 | CONTA025-000163 | | | Consultant list Dunton | | | |
| 10001 | | | | David Archer 6/13/06 DEPO EX 1:  Dr. Archer Report | | | |
| 10002 | | | 4/20/2006 | David Archer 6/13/06 DEPO EX 2:  Dr. Archer Report Re: Helene Rush | | | |
| 10003 | | | | David Archer 6/13/06 DEPO EX 3: Dr. Archer Invoice | | | |
| 10004 | | | | David Archer 6/13/06 DEPO EX 4: Dr. Archer Curriculum Vitae | | | |
| 10005 | | | 1/21/2005 | David Archer 6/13/06 DEPO EX 5:  Thomas Clarkson Article: Controversies about HRT - lessons from monkey models | | | |
| 10006 | | | 00/00/2002 | David Archer 6/13/06 DEPO EX 6:  Cline article: Effects of Ibolone and hormone replacement therapy on the breast of cynomolgus monkeys | | | |
| 10007 | | | | David Archer 6/13/06 DEPO EX 7: Conner article Hormone Therapy (HT) and Breast Response In Postmenopausal Women | | | |
| 10008 | | | 12/00/2002 | David Archer 6/13/06 DEPO EX 8:  Archer article Hormone Replacement Therapy:  Effect of Progestin Dose and Time Since Menopause on Endometrial Bleeding | | | |
| 10009 | | | 00/00/2005 | David Archer 6/13/06 DEPO EX 9:  Menopausal Medicine article | | | |
| 10010 | | | 12/6/2000 | David Archer 6/13/06 DEPO EX 10:  Journal of the National Cancer Institute article Re: Effect of Hormone Replacement Therapy on Breast Cancer Risk: Estrogen Versus Estrogen Plus Progestin | | | |
| 10011 | | | 7/31/1996 | David Archer 6/13/06 DEPO EX 11:  Soderqvist article Proliferation of breast epithelial cells in healthy women during the menstrual cycle | | | |
| 10012 | | | 00/00/2005 | David Archer 6/13/06 DEPO EX 12:  Menopausal Medicine article | | | |
| 10018 | | | 5/15/2006 | Joann Elmore 05/23/06 DEPO EX 1:  Deposition Notice | | | |
| 10019 | | | 2/16/2006 | Joann Elmore 05/23/06 DEPO EX 2:  CV of Dr. Elmore | | | |
| 10020 | | | 2/20/2006 | Joann Elmore 05/23/06 DEPO EX 3: Report of Dr. Elmore | | | |

EXHIBIT 4

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|-------|----------|----------|---------|-------------|-------|--------|----------|
| 10021 | PDF PREMARIN 1995 01 | PDF PREMARIN 1995 04 | 00/00/1995 | Joann Elmore 05/23/06 DEPO EX 4:  PDR 49 Edition 1995 | | | |
| 10022 | | | 00/00/1996 | Joann Elmore 05/23/06 DEPO EX 5:  PDR 50 Edition 1996 | | | |
| 10023 | PDF PREMPRO 1997 01 | PDF PREMPRO 1997 06 | 00/00/1997 | Joann Elmore 05/23/06 DEPO EX 6:  PDR 51 Edition 1997 | | | |
| 10024 | | | 00/00/2002 | Joann Elmore 05/23/06 DEPO EX 7:  PDR 56 Edition 2002 | | | |
| 10025 | | | 7/15/2005 | Joann Elmore 05/23/06 DEPO EX 8: Prempro/Premphase Patient Information updated 07/15/05 | | | |
| 10026 | | | 6/2/2004 | Joann Elmore 05/23/06 DEPO EX 9:  Hormone Replacement Therapy and Incidence of Hormone-Dependent Cancers in the Norwegian Women and Cancer Study | | | |
| 10027 | | | 00/00/2004 | Joann Elmore 05/23/06 DEPO EX 10:  Climacteric 2004; 7:415-417 Letters to the Editors | | | |
| 10028 | | | 00/00/1999 | Joann Elmore 05/23/06 DEPO EX 11:  Use of HRT and the subsequent risk of cancer | | | |
| 10029 | | | 4/30/2005 | Joann Elmore 05/23/06 DEPO EX 12:  Endometrial cancer and hormone-replacement therapy in the Million Women Study | | | |
| 10030 | | | 8/3/1989 | Joann Elmore 05/23/06 DEPO EX 13:  The Risk of Breast Cancer After Estrogen and Estrogen-Progestin Replacement | | | |
| 10031 | | | 3/22/2006 | Joann Elmore 05/23/06 DEPO EX 14:  Remarkable change in age-specific breast cancer incidence in the Swiss canton of Geneva and its possible relation with the use of hormone replacement therapy | | | |
| 10032 | | | 8/13/2004 | Joann Elmore 05/23/06 DEPO EX 15:  Association of Hormone Replacement Therapy to Estrogen and Progesterone Receptor Status in Invasive Breast Carcinoma | | | |
| 10033 | | | 2/13/2002 | Joann Elmore 05/23/06 DEPO EX 16:  Hormone Replacement Therapy in Relation to Breast Cancer | | | |
| 10034 | | | 6/25/2003 | Joann Elmore 05/23/06 DEPO EX 17:  Influence of Estrogen Plus Progestin on Breast Cancer and Mammography in Healthy Postmenopausal Women | | | |
| 10035 | | | 10/11/1997 | Joann Elmore 05/23/06 DEPO EX 18:  Breast cancer and hormone replacement therapy: collaborative reanalysis of data from 51 epidemiological studies of 52705 women with breast cancer and 108411 women without breast cancer | | | |
| 10036 | | | 9/8/2005 | Joann Elmore 05/23/06 DEPO EX 19:  Breast cancer risk with postmenopausal hormonal treatment | | | |
| 10037 | | | 6/9/1999 | Joann Elmore 05/23/06 DEPO EX 20:  Hormone Replacement Therapy and Risk of Breast Cancer with a Favorable History | | | |
| 10038 | | | 2/3/2004 | Joann Elmore 05/23/06 DEPO EX 21:  HABITS | | | |
| 10039 | | | 12/00/1990 | Joann Elmore 05/23/06 DEPO EX 22:  Mortality in a cohort of long-term users of hormone replacement therapy: an updated analysis | | | |
| 10040 | | | 01/00/2005 | Joann Elmore 05/23/06 DEPO EX 23:  Risk Factors for Estrogen Receptor-Positive Breast Cancer | | | |
| 10041 | | | 5/5/2003 | Joann Elmore 05/23/06 DEPO EX 24:  A prospective study of different types of hormone replacement therapy use and the risk of subsequent breast cancer: the women's health in the Lund area study | | | |
| 10042 | | | 3/25/2002 | Joann Elmore 05/23/06 DEPO EX 25:  Estrogen and estrogen-progestin replacement therapy and risk of postmenopausal breast cancer in Canada | | | |
| 10043 | | | 4/25/2003 | Joann Elmore 05/23/06 DEPO EX 26:  Int. J. Cancer 107, 164-165 (2003) Letter to the Editor | | | |
| 10044 | | | 6/25/2003 | Joann Elmore 05/23/06 DEPO EX 27:  Relationship Between Long Durations and Different Regiments of Hormone Therapy and Risk of Breast Cancer | | | |
| 10045 | | | 11/30/1998 | Joann Elmore 05/23/06 DEPO EX 28:  Breast-Cancer Risk Following Long-Term Oestrogen and Oestrogen-Progestin Replacement Therapy | | | |
| 10046 | | | 2/9/2001 | Joann Elmore 05/23/06 DEPO EX 29:  Increased Incidence of Small and Well-Differentiated Breast Tumours in Post-Menopausal Women Following Hormone-Replacement Therapy | | | |
| 10047 | | | 8/9/2003 | Joann Elmore 05/23/06 DEPO EX 30:  Breast cancer and hormone-replacement therapy in the Million Women Study | | | |
| 10048 | | | 00/00/1995 | Joann Elmore 05/23/06 DEPO EX 31:  Long-term Hormone Replacement Therapy and Risk of Breast Cancer in Postmenopausal Women | | | |
| 10049 | | | 3/15/2003 | Joann Elmore 05/23/06 DEPO EX 32:  Hormone Replacement Therapy Containing Progestins and Given Continuously Increases Breast Carcinoma Risk in Sweden | | | |
| 10050 | | | 00/00/2003 | Joann Elmore 05/23/06 DEPO EX 33:  The Characteristics of Malignant Breast Tumors in Hormone Replacement Therapy Users Versus Nonusers | | | |
| 10051 | | | 4/23/1997 | Joann Elmore 05/23/06 DEPO EX 34:  Hormone replacement therapy and the risk of breast cancer | | | |
| 10052 | | | 4/10/2006 | Joann Elmore 05/23/06 DEPO EX 35:  A Prospective Study of Female Hormone Use and Breast Cancer Among Black Women | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 10053 | | | 5/24/2005 | Joann Elmore 05/23/06 DEPO EX 36:  Breast cancer incidence, case-fatality and breast cancer mortality in Danish women using hormone replacement therapy - a prospective observational study | | | |
| 10054 | | | 00/00/2004 | Joann Elmore 05/23/06 DEPO EX 37:  Breast cancer with different prognostic characteristics developing in Danish women using hormone replacement therapy | | | |
| 10055 | | | 7/12/1995 | Joann Elmore 05/23/06 DEPO EX 38:  Combined Estrogen and Progestin Hormone Replacement Therapy in Relation to Risk of Breast Cancer in Middle-aged Women | | | |
| 10056 | | | 00/00/2004 | Joann Elmore 05/23/06 DEPO EX 39:  Hormone Replacement Therapy in Relation to Breast Carcinoma Incidence Rate Ratios | | | |
| 10057 | | | 4/20/2005 | Joann Elmore 05/23/06 DEPO EX 40:  Plasma Sex Hormone Concentrations and Subsequent Risk of Breast Cancer Among Women Using Postmenopausal Hormone | | | |
| 10058 | | | 2/1/2002 | Joann Elmore 05/23/06 DEPO EX 41:  Does menopausal hormone replacement therapy interact with known factors to increase risk of breast cancer? | | | |
| 10059 | | | 12/18/2002 | Joann Elmore 05/23/06 DEPO EX 42:  Important Increase of Invasive Lobular Breast Cancer Incidence in Geneva, Switzerland | | | |
| 10060 | | | 4/6/2005 | Joann Elmore 05/23/06 DEPO EX 43:  Menopausal Hormone Therapy After Breast Cancer: The Stockholm Randomized Trial | | | |
| 10061 | | | 7/17/2002 | Joann Elmore 05/23/06 DEPO EX 44:  Risks and benefits of estrogen plus progestin in healthy postmenopausal women: principal results from the Women's Health Initiative randomized controlled trial | | | |
| 10062 | | | 00/00/1993 | Joann Elmore 05/23/06 DEPO EX 45:  PDR 47 Edition, 1993 | | | |
| 10063 | | | 00/00/1994 | Joann Elmore 05/23/06 DEPO EX 46:  PDR 48 Edition, 1994 | | | |
| 10064 | | | 00/00/2006 | Joann Elmore 05/23/06 DEPO EX 47:  Observational studies and clinical trial of menopausal hormone therapy: can they both be right? | | | |
| 10065 | | | 00/00/2006 | Joann Elmore 05/23/06 DEPO EX 48:  Editorial: What do we think about cognition and menopause? | | | |
| 10066 | | | 6/22/2006 | Joann Elmore 05/23/06 DEPO EX 49:  Remarkable change in age-specific breast cancer incidence in the Swiss canton of Geneva and its possible relation with the use of hormone replacement therapy | | | |
| 10067 | | | 4/00/2005 | Joann Elmore 05/23/06 DEPO EX 50:  Epidemiology and Prevention of Breast Cancer | | | |
| 10068 | | | 6/3/1998 | Joann Elmore 05/23/06 DEPO EX 51:  Relationship Between Estrogen Levels, Use of Hormone Replacement Therapy, and Breast Cancer | | | |
| 10069 | | | 1/15/2005 | Joann Elmore 05/23/06 DEPO EX 52:  Estrogen, Estrogen Plus Progestin Therapy, and Risk of Breast Cancer | | | |
| 10070 | | | 8/6/2005 | Joann Elmore 05/23/06 DEPO EX 53:  Hormone Replacement Therapy and Breast Cancer: Estimate of risk. | | | |
| 10071 | | | 11/1/2006 | Joann Elmore 05/23/06 DEPO EX 54:  Hormone Therapy and Coronary Heart Disease: The Role of Time Since Menopause and age at Hormone Initiation | | | |
| 10072 | | | 6/1/2000 | Joann Elmore 05/23/06 DEPO EX 55:  Hormone Replacement Therapy in Relation to Risk of Lobular and Ductal Breast Carcinoma in Middle-Aged Women | | | |
| 10073 | | | 00/00/2006 | Joann Elmore 05/23/06 DEPO EX 56:  Hormone therapy, timing of initiation, and cognition in women aged older than 60 years: the REMEMBER pilot study | | | |
| 10074 | | | 00/00/2006 | Joann Elmore 05/23/06 DEPO EX 57:  Potential importance of early initiation of hormone therapy for cognitive benefit | | | |
| 10075 | | | 8/7/2003 | Joann Elmore 05/23/06 DEPO EX 58:  Estrogen plus Progestin and the Risk of Coronary Heart Disease | | | |
| 10076 | | | 12/30/2002 | Joann Elmore 05/23/06 DEPO EX 59:  Postmenopausal hormone therapy and risk of breast cancer by histologic type | | | |
| 10077 | | | 00/00/2001 | Joann Elmore 05/23/06 DEPO EX 60:  Risk of Breast Cancer with Progestins in Combination with Estrogen as Hormone Replacement Therapy | | | |
| 10078 | | | 00/00/2001 | Joann Elmore 05/23/06 DEPO EX 61:  Histological and biological evolution of human premalignant breast disease | | | |
| 10079 | | | 7/00/2005 | Joann Elmore 05/23/06 DEPO EX 62:  Is mammographic density, as currently measured, a robust surrogate marker for breast cancer? | | | |
| 10080 | | | 00/00/1993 | Joann Elmore 05/23/06 DEPO EX 63:  Consult 1993 Supplements for revisions, Physicians' Desk Reference | | | |
| 10081 | | | 00/00/1994 | Joann Elmore 05/23/06 DEPO EX 64:  Consult 1994 Supplements for revisions, Physicians' Desk Reference | | | |
| 10082 | | | 00/00/1995 | Joann Elmore 05/23/06 DEPO EX 65:  2576/Physicians' Desk Reference - 1995 Provera | | | |
| 10083 | | | 00/00/1996 | Joann Elmore 05/23/06 DEPO EX 66:  2836/Physicians' Desk Reference - 1996 Provera | | | |
| 10084 | | | 00/00/1997 | Joann Elmore 05/23/06 DEPO EX 67:  2110/Physicians' Desk Reference - 1997 Provera | | | |
| 10085 | | | 00/00/1998 | Joann Elmore 05/23/06 DEPO EX 68:  Pharmacia & Upjohn/2287 - 1998 Provera | | | EXHIBIT 4 |

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 10086 | | | 00/00/1999 | Joann Elmore 05/23/06 DEPO EX 69: 2506/Pharmacia & Upjohn, Physicians' Desk Reference - 1999 Provera | | | |
| 10087 | | | 00/00/2000 | Joann Elmore 05/23/06 DEPO EX 70: Provera-Cont. - 2000 Provera | | | |
| 10088 | | | 5/19/2006 | Joann Elmore 05/23/06 DEPO EX 71: E-mail to Michael Williams from Shella Anderson | | | |
| 10089 | | | 5/19/2006 | Joann Elmore 05/23/06 DEPO EX 72: E-mail to Jacqueline Caza from Pamela Yates | | | |
| 10090 | | | 5/17/2006 | Joann Elmore 05/23/06 DEPO EX 73: E-mail to Dr. Elmore from Kassandra Hendrix | | | |
| 10091 | | | 5/16/2006 | Joann Elmore 05/23/06 DEPO EX 74: Request for Taxpayer Identification Number and Certification | | | |
| 10092 | | | 5/22/2006 | Joann Elmore 05/23/06 DEPO EX 75: E-mail string | | | |
| 10093 | | | 00/00/2006 | Joann Elmore 05/23/06 DEPO EX 76: Menopausal hormone therapy and other breast cancer risk factors in relation to the risk of different histological subtypes of breast cancer: a case-control study | | | |
| 10094 | | | | Heidi M. Jolson 05/30/06 DEPO EX 1: Curriculum Vitae | | | |
| 10095 | | | 5/18/2006 | Heidi M. Jolson 05/30/06 DEPO EX 2: Plaintiffs' Amended Notice of Discovery Deposition of Heidi Jolson, M.D. | | | |
| 10096 | | | 5/1/2006 | Heidi M. Jolson 05/30/06 DEPO EX 3: Invoice | | | |
| 10097 | | | 5/1/2006 | Heidi M. Jolson 05/30/06 DEPO EX 4: Invoice | | | |
| 10098 | | | 5/8/2006 | Heidi M. Jolson 05/30/06 DEPO EX 5: Cumulative Invoice | | | |
| 10099 | | | 4/14/2006 | Heidi M. Jolson 05/30/06 DEPO EX 6: E-mails | | | |
| 10100 | | | | Heidi M. Jolson 05/30/06 DEPO EX 7: Provera Chronology | | | |
| 10101 | | | | Heidi M. Jolson 05/30/06 DEPO EX 8: Draft Report | | | |
| 10102 | | | 4/10/2006 | Heidi M. Jolson 05/30/06 DEPO EX 9: Draft Report | | | |
| 10103 | | | 4/14/2006 | Heidi M. Jolson 05/30/06 DEPO EX 10: Draft Report | | | |
| 10104 | | | | Heidi M. Jolson 05/30/06 DEPO EX 11: Handwritten Notes | | | |
| 10105 | | | 4/19/2006 | Heidi M. Jolson 05/30/06 DEPO EX 12: Expert Report | | | |
| 10106 | | | | Heidi M. Jolson 05/30/06 DEPO EX 13: Materials Reviewed | | | |
| 10107 | | | 2/00/1999 | Heidi M. Jolson 05/30/06 DEPO EX 14: Article: Endometrial cancer incidence: a long-term perspective | | | |
| 10108 | NDA-PRO 0011989 | NDA-PRO 0011990 | 9/4/1985 | Heidi M. Jolson 05/30/06 DEPO EX 15: Letter | | | |
| 10109 | NDA-PRO 0000185 | NDA-PRO 0000185 | 9/26/1985 | Heidi M. Jolson 05/30/06 DEPO EX 16: Memo-Trip Report - September 26, 1985 FDA, Division of Drug Advertising; DONALD B. ANDERSON 12/08/06 DEPO EX. 15: Memo | | | |
| 10110 | NDA-PRO 0011628 | NDA-PRO 0011633 | 7/8/1986 | Heidi M. Jolson 05/30/06 DEPO EX 17: Letter with attachments | | | |
| 10111 | NDA-PRO 0011608 | NDA-PRO 0011608 | 5/29/1987 | Heidi M. Jolson 05/30/06 DEPO EX 18: Letter | | | |
| 10112 | NDA-PRO 0026059 | NDA-PRO 0026059 | 9/16/1994 | Heidi M. Jolson 05/30/06 DEPO EX 20: Letter | | | |
| 10113 | | | 10/3/2006 | Rodney Carlson 10/18/06 DEPO EX 1: Notice of Deposition | | | |
| 10114 | RM_AA 0101745 | RM_AA 0101752 | 8/2/1990 | Rodney Carlson 10/18/06 DEPO EX 3: Degge Group August 2, 1990 proposal | | | |
| 10115 | RM_AA 0101742 | RM_AA 0101742 | 8/3/1990 | Rodney Carlson 10/18/06 DEPO EX 4: E-Mail JSGARDNE to SMNOWAK | | | |
| 10116 | | | 12/17/1990 | Rodney Carlson 10/18/06 DEPO EX 5: Degge Group Final Report December 17, 1990 | | | |
| 10117 | | | 3/00/1992 | Rodney Carlson 10/18/06 DEPO EX 6: Progestins and Breast Cancer: An Epidemiologic Review | | | |
| 10118 | RM_AA 0102049 | RM_AA 0102069 | 6/18/1991 | Rodney Carlson 10/18/06 DEPO EX 7 & Schoenfeld, Michael 8/03/2007 EX 19: The Upjohn Company Position Paper | | | |
| 10119 | RM_AA 0101486 | RM_AA 0101488 | 4/25/1991 | Rodney Carlson 10/18/06 DEPO EX 8: Interoffice memo, Halvorson to List | | | |
| 10120 | | | 8/28/2004 | Rodney Carlson 10/18/06 DEPO EX 11: CV of Rodney Frederick Carlson, M.D. | | | |
| 10121 | | | 03/00/1992 | Rodney Carlson 10/18/06 DEPO EX 12: Progestins, Breast Cancer, and the Limitations of Epidemiology | | | |
| 10122 | | | 7/12/1995 | Rodney Carlson 10/18/06 DEPO EX 13: Combined Estrogen and Progestin Hormone Replacement Therapy in Relation to Risk of Breast Cancer in Middle-Aged Women | | | |
| 10123 | | | 00/00/1995 | Rodney Carlson 10/18/06 DEPO EX 14: American Journal of Epidemiology | | | |
| 10124 | RM_AA 0154266 | RM_AA 0154269 | 6/23/1991 | Rodney Carlson 10/18/06 DEPO EX 15 & Schoenfeld, Michael 8/03/2007 EX 20: Summary Minutes of June 20-21, 1991 FDA Committee Meeting | | | |
| 10125 | RM_AA 0101489 | RM_AA 0101491 | 6/20/1991 | Rodney Carlson 10/18/06 DEPO EX 16: Provisional Agenda FDA June 20, 1991 | | | |
| 10126 | NDA-PRO 0023643 | NDA-PRO 0023756 | 00/00/1961 | Brook Lodge Symposium: Progesterone, 1961 | | | |
| 10127 | | | 00/00/1965 | Provera label | | | |
| 10128 | | | 7/27/1972 | DESI 11839 | | | |
| 10129 | | | | DESI Panel on Drugs Used in Distrubances fo the Reproductive System | | | |
| 10130 | | | 10/13/1973 | DESI 11839 Follow-up, Federal Register 27917-27920; Federal Register 47178-47181 | | | |
| 10131 | | | 7/22/1977 | Federal Register 37613-37618, Progestational Drug Products for Human Use | | | |
| 10132 | NDA-PRO 0000929 | NDA-PRO 0000929 | | Dear Doctor Letter re Provera | | | |
| 10133 | NDA-PRO 0029068 | NDA-PRO 0029068 | | Promotional material: the benefits | | | |
| 10134 | NDA-PRO 0029078 | NDA-PRO 0029082 | | Promotional material: Estrogen and Provera | | | |
| 10135 | NDA-PRO 0000631 | NDA-PRO 0000633 | | The Glamorous Grandmother | | | |
| 10136 | NDA-PRO 0028917 | NDA-RPO 0028918 | 00/00/1970 | Promotional material: the "Upjohn Plan" | | | |
| 10137 | NDA-PRO 0001167 | NDA-PRO 0001167 | 12/8/1980 | Upjohn memo | | | EXHIBIT 4 |

Ed v. Wyeth et al

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 10140 | NDA-PRO 0001166 | NDA-RPO 0001166 | 12/19/1980 | Internal Upjohn letter | | | |
| 10141 | NDA-PRO 0020242 | NDA-PRO 0020259 | 4/28/1981 | Upjohn to FDA Labeling Format Insert Revision | | | |
| 10142 | NDA-PRO 0020252 | NDA-PRO 0020256 | | Upjohn's proposed draft revised package insert | | | |
| 10143 | NDA-PRO 0020257 | NDA-PRO 0020259 | | Upjohn's proposed draft revised package insert | | | |
| 10144 | NDA-PRO 0000200 | NDA-PRO 0000200 | 9/20/1984 | Upjohn memo | | | |
| 10145 | KENNALLY-W 0000147 | KENNALLY-W 0000147 | 10/27/1981 | Upjohn internal memo/letter | | | |
| 10146 | RM_AA 0156179 | RM_AA 00156187 | 11/9/1981 | Corporate Product Statement | | | |
| 10147 | RM_NY_MOPS 0234095 | RM_NY_MOPS 0234102 | | Promotion Plan I, Sales Training Notes | | | |
| 10147A | RM_NY_MOPS 0234090 | RM_NY_MOPS 0234093 | 8/25/1982 | Advertising Notes: Provera Tablets Prototype Plan I | | | |
| 10148 | RM_NY_MOPS 0234089 | RM_NY_MOPS 0234089 | 8/25/1982 | Upjohn letter to recipients of Promotion Plan I | | | |
| 10149 | NDA-PRO 0027938 | NDA-PRO 0027946 | 00/00/1982 | Hormonal Therapy in the Menopause - A Lecture Program | | | |
| 10150 | RM_AA 0156146 | RM_AA 0156153 | 10/00/1983 | Proposal for product line extension | | | |
| 10151 | RM_AA 0156145 | RM_AA 0156145 | 10/00/1983 | Coversheet for proposal for produce line extension | | | |
| 10152 | NDA-PRO 0027869 | NDA-PRO 0027869 | 00/00/1983 | The other half of estrogen replacement therapy | | | |
| 10153 | NDA-PRO 0027815 | NDA-PRO 0027815 | 00/00/1984 | The other half of estrogen replacement therapy | | | |
| 10154 | NDA-PRO 0017599 | NDA-PRO 0017599 | 1/5/1984 | FDA letter to Upjohn | | | |
| 10155 | NDA-PRO 0011994 | NDA-PRO 0011994 | 9/10/1985 | FDA letter to Upjohn | | | |
| 10156 | RM_NY_MOPS 0103384 | RM_NY_MOPS 0103390 | 03/00/1985 | The other half of estrogen replacement therapy | | | |
| 10157 | NDA-PRO 0070099 | NDA-PRO 0070099 | 9/4/1985 | Upjohn letter to FDA | | | |
| 10158 | RM_AA 0156196 | RM_AA 015697 | 9/27/1985 | Upjohn memo | | | |
| 10159 | NDA-PRO 0000185 | NDA-PRO 0000185 | 9/26/1985 | Upjohn memo | | | |
| 10160 | NDA-PRO 0000186 | NDA-PRO 0000187 | 9/26/1985 | Upjohn executive's handwritten notes | | | |
| 10161 | NDA-DE 0000363 | NDA-DE 0000364 | 4/4/1986 | FDA letter to Upjohn | | | |
| 10162 | NDA-PRO 0011628 | NDA-PRO 0011629 | 7/8/1986 | Upjohn letter to FDA | | | |
| 10163 | NDA-PRO 0011608 | NDA-PRO 0011608 | 5/29/1987 | FDA letter to Upjohn | | | |
| 10164 | NDA-PRO 0011591 | NDA-PRO 0011592 | 7/1/1987 | Upjohn letter to FDA | | | |
| 10165 | NDA-PRO 0002106 | NDA-PRO 0002106 | 10/25/1989 | Upjohn letter to FDA | | | |
| 10166 | NDA-PRO 0007648 | NDA-PRO 0007649 | 1/15/1988 | FDA letter to Upjohn | | | |
| 10167 | RM_NY_MOPS 0102651 | RM_NY_MOPS 0102651 | 00/00/1988 | Current Medical Topics, Management of the Menopausal Patient | | | |
| 10168 | RM_NY_MOPS 0234458 | RM_NY_MOPS 0234463 | 12/00/1989 | Upjohn Sales Information Notes | | | |
| 10169 | NDA-PRO 0007375 | NDA-PRO 0007379 | 5/26/1989 | Upjohn Statistical Review and Evaluation | | | |
| 10170 | NDA-PRO 0007222 | NDA-PRO 0007223 | 9/28/1989 | Upjohn letter to FDA | | | |
| 10171 | NDA-PRO 0007227 | NDA-PRO 0007227 | 9/14/1989 | Upjohn letter to FDA | | | |
| 10172 | NDA-PRO 0027456 | NDA-PRO 0027470 | 7/00/1990 | Upjohn promotion: Issues in Menopausal Hormone Therapy | | | |
| 10173 | NDA-PRO 0011608 | NDA-PRO 0011608 | 5/29/1987 | FDA letter to Upjohn | | | |
| 10174 | NDA-PRO 0027466 | NDA-PRO 0027470 | 7/00/1990 | In menopausal therapy: When unscheduled bleeding occurs with estrogen...make Provera the other half of HRT; DONALD B. ANDERSON 12/08/06 DEPO EX. 10: Advertisement | | | |
| 10175 | | | 02/00/1993 | Ryan Depo Exhibit 19: American Druggist: Annual Survey The Top 200 Drugs | | | |
| 10176 | NDA-PRO 0002030 | NDA-PRO 0002033 | 10/9/1990 | FDA letter to Upjohn | | | |
| 10177 | NDA-PRO 0002026 | NDA-PRO 0002029 | 10/16/1990 | FDA letter to UpjohnDONALD B. ANDERSON 12/08/06 DEPO EX. 9: Letter from J.R. Assenzo with Upjohn to Thomas W. Cavanaugh with FDA | | | |
| 10178 | NDA-PRO 0011994 | NDA-PRO 0011994 | 9/10/1985 | FDA letter to Upjohn | | | |
| 10179 | NDA-PRO 0002021 | NDA-PRO 0002023 | 10/31/1990 | FDA letter to Upjohn | | | |
| 10180 | NDA-PRO 0002025 | NDA-PRO 0002025 | 10/30/1990 | FDA letter to Upjohn | | | |
| 10181 | CHIRBY-D 0000952 | CHIRBY-D 0000953 | | Provera Chronology | | | |
| 10182 | NDA-PRO 0002012 | NDA-PRO 0002012 | 11/9/1990 | Upjohn Dear Doctor Letter | | | |
| 10183 | NDA-PRO 0027444 | NDA-PRO 0027447 | 09/00/1990 | Advertisement: Provera Convenience Pack | | | |
| 10184 | NDA-PRO 0002006 | NDA-PRO 0002006 | 11/9/1990 | Upjohn letter to FDA | | | |
| 10185 | CHIRBY-D 0000992 | CHIRBY-D 0000992 | 03/00/1991 | Upjohn Dear Doctor Letter | | | |
| 10186 | BREED-K 0007327 | BREED-K 0007330 | 2/13/1991 | Upjohn Interoffice memo; DONALD B. ANDERSON 12/08/06 DEPO EX. 13: | | | |
| 10187 | CHIRBY-D 0000931 | CHIRBY-D 0000933 | 11/8/1990 | Upjohn Interoffice memo; DONALD B. ANDERSON 12/08/06 DEPO EX. 12: Upjohn Interoffice memo (duplicate of EX 10253, 10483, 04987) | | | |
| 10188 | NDA-PRO 0002003 | NDA-PRO 0002005 | 11/13/1990 | FDA letter to Upjohn; DONALD B. ANDERSON 12/08/06 DEPO EX. 11: Letter from Thomas W. Cavanaugh with FDA to Peter Philander with Upjohn | | | |
| 10189 | NDA-PRO 0027233 | NDA-PRO 0027233 | 12/9/1991 | FDA letter to Upjohn | | | |
| 10190 | CHIRBY-D 0001022 | CHIRBY-D 0001022 | 11/1/1990 | Upjohn Interoffice memo | | | |
| 10191 | | | 02/00/1991 | Roehl Depo Exhibit 16: Upjohn internal newsletter: The Provera Press | | | |
| 10192 | RM_NY_MOPS 0102854 | RM_NY_MOPS 0102857 | 11/00/1992 | Upjohn document: Strategy & Tactics | | | |
| 10193 | RM_AA 0154204 | RM_AA 0154204 | 8/16/1994 | Upjohn Interoffice memo | | | |
| 10194 | RM_AA 0154207 | RM_AA 0154208 | 4/27/1993 | FDA letter to medical and profession organizations | | | |
| 10195 | RM_AA 0154240 | RM_AA 0154240 | 6/3/1993 | Upjohn Interoffice memo | | | |
| 10196 | RM_AA 0154205 | RM_AA 0154205 | 5/17/1993 | Upjohn Interoffice memo | | | |
| 10197 | RM_AA 0154206 | RM_AA 0154206 | 5/11/1993 | Upjohn Interoffice memo | | | |
| 10198 | RM_AA 0154219 | RM_AA 0154225 | | Upjohn internal document: Provera - Unlabeled Use Requested by FDA | | | |
| 10199 | RM_AA 0154241 | RM_AA 0154241 | 5/10/1993 | Washington Drug Letter | | | |
| 10200 | RM_AA 0154217 | RM_AA 0154217 | 6/17/1993 | Upjohn Interoffice memo | | | |
| 10201 | RM_AA 0154226 | RM_AA 0154227 | 7/12/1993 | Upjohn Interoffice memo | | | |
| 10202 | RM_AA 0154216 | RM_AA 0154216 | 7/30/1993 | Upjohn interoffice e-mail | | | |
| 10203 | RM_AA 0154228 | RM_AA 0154236 | 8/25/1993 | Upjohn Interoffice memo | | | |
| 10204 | RM_NY_MOPS 0168668 | RM_NY_MOPS 0168674 | | Upjohn promotion: Prempro and Premphase Sales Notes | | | |
| 10222 | CHIRBY-D 0000139 | CHIRBY-D 0000143 | 1/31/1995 | Amendment M5410/0336, Amendment 2 | | | |
| 10223 | CHIRBY-D 0000935 | CHIRBY-D 0000935 | 10/18/1990 | Upjohn Interoffice Memo | | | |
| 10224 | CHIRBY-D 0001701 | CHIRBY-D 0001755 | | Provera Toxicology and Pharmacology Expert Report | | | |
| 10225 | NDA-OGEN 0000827 | NDA-OGEN 0000833 | 02/00/1990 | Labeling Guidance for Estrogen Drug Products, Patient Package Insert | | | |
| 10226 | NDA-PRO 0001867 | NDA-PRO 0001872 | 1/28/1992 | FDA letter to Upjohn | | | |
| 10227 | NDA-PRO 0004246 | NDA-PRO 0004255 | 12/27/1993 | Upjohn letter to FDA | | | EXHIBIT 4 |

Ed v. Wyeth et al

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 10228 | VOLPE-G 0005012 | VOLPE-G 0005015 | 1/30/1991 | Fax from FDA to Upjohn | | | |
| 10229 | NDA-PRO 0027401 | NDA-PRO 0027417 | 2/6/1991 | Upjohn letter to FDA with attachment | | | |
| 10230 | NDA-PRO 0027786 | NDA-PRO 0027786 | 01/00/1985 | Provera ad | | | |
| 10231 | NDA-PRO 0049766 | NDA-PRO 0049770 | 9/27/1985 | Drug Experience Report | | | |
| 10232 | NDA-PRO 0058854 | NDA-PRO 0058859 | 3/6/1975 | FDA letter to Upjohn | | | |
| 10233 | NDA-PRO 0058869 | NDA-PRO 0058878 | 6/19/1974 | Upjohn letter to FDA | | | |
| 10234 | NDA-PRO 0058880 | NDA-PRO 0058886 | 3/12/1974 | Upjohn letter to FDA | | | |
| 10235 | NDA-PRO 0059017 | NDA-PRO 0059022 | 5/5/1972 | Upjohn letter to FDA | | | |
| 10236 | NDA-PRO 0059033 | NDA-PRO 0059036 | 3/28/1972 | Upjohn letter to FDA | | | |
| 10237 | NDA-PRO 0059155 | NDA-PRO 0059164 | 5/11/1970 | Upjohn New Drug Application Tablets Provera | | | |
| 10238 | NDA-PRO 0059286 | NDA-PRO 0059341 | 4/28/1981 | Upjohn letter to FDA and attachments | | | |
| 10239 | NDA-PRO 0070537 | NDA-PRO 0070538 | 2/24/1989 | Upjohn letter to FDA | | | |
| 10240 | NDA-PRO 0070616 | NDA-PRO 0070617 | 3/1/1988 | Upjohn letter to FDA | | | |
| 10241 | NDA-PRO 0075641 | NDA-PRO 0075642 | 7/26/1990 | FDA letter to Upjohn | | | |
| 10242 | NDA-PRO 0075718 | NDA-PRO 0075724 | 10/25/1989 | Upjohn letter to FDA | | | |
| 10243 | NDA-PRO 0075991 | NDA-PRO 0075992 | 3/28/1997 | FDA letter to Pharmacia & Upjohn | | | |
| 10244 | NDA-PRO 0076092 | NDA-PRO 0076094 | 2/12/1997 | Pharmacia & Upjohn letter to FDA | | | |
| 10245 | NDA-PRO 0114442 | NDA-PRO 0114447 | 2/20/2004 | FDA letter to Pfizer | | | |
| 10246 | NDA-PRO 0113701 | NDA-PRO 0113703 | 4/5/2004 | Pfizer Global Pharmaceuticals letter to FDA | | | |
| 10247 | NDA-PRO 0113704 | NDA-PRO 0113707 | 3/30/2004 | FDA letter to Pharmacia & Upjohn | | | |
| 10248 | VOLPE-G 0004823 | VOLPE-G 0004837 | 1/4/2000 | Pharmacia & Upjohn letter to FDA | | | |
| 10249 | CHIRBY-D 0000009 | CHIRBY-D 0000009 | 1/4/1994 | Internal Upjohn memorandum | | | |
| 10250 | CHIRBY-D 0000126 | CHIRBY-D 0000128 | 10/31/1994 | FDA Letter to Upjohn | | | |
| 10251 | CHIRBY-D 0000129 | CHIRBY-D 0000138 | | Upjohn's response to FDA letter dated October 31, 1994 | | | |
| 10252 | CHIRBY-D 0000144 | CHIRBY-D 0000145 | 12/2/1994 | Internal Upjohn memorandum | | | |
| 10253 | CHIRBY-D 0000931 | CHIRBY-D 0000933 | 11/8/1990 | Upjohn Interoffice memo (duplicate of EX 10187, 10483, 04987) | | | |
| 10254 | CHIRBY-D 0000964 | CHIRBY-D 0000966 | 1/31/1991 | FDA letter to Upjohn | | | |
| 10255 | CHIRBY-D 0000971 | CHIRBY-D 0000972 | 1/10/1991 | Internal Upjohn memorandum | | | |
| 10256 | CHIRBY-D 0000986 | CHIRBY-D 0000986 | 5/1/1991 | Upjohn letter to FDA | | | |
| 10257 | CHIRBY-D 0001017 | CHIRBY-D 0001018 | 11/5/1990 | Internal Upjohn memorandum; DONALD B. ANDERSON 12/08/06 DEPO EX. 14: Email | | | |
| 10258 | CHIRBY-D 0001811 | CHIRBY-D 0001817 | 2/22/1982 | MPA Animal Toxicology - Toxicology Expert Opinion for Germany | | | |
| 10259 | CHIRBY-D 0002215 | CHIRBY-D 0002297 | 04/00/1993 | RF Carlson, MD Clinical Expert Report | | | |
| 10260 | CHIRBY-D 0003387 | CHIRBY-D 0003385 | 4/5/1996 | Upjohn letter to FDA | | | |
| 10261 | CHIRBY-D 0003493 | CHIRBY-D 0003495 | 12/30/1994 | FDA letter to Wyeth-Ayerst | | | |
| 10262 | CHIRBY-D 0003596 | CHIRBY-D 0003684 | 12/30/1994 | Medical Officer's Review of Original and Resubmitted NDA Submissions | | | |
| 10264 | CHIRBY-D 0003685 | CHIRBY-D 0003695 | 12/29/1994 | Interoffice Memorandum | | | |
| 10265 | CHIRBY-D 0003744 | CHIRBY-D 0003824 | | Clinical Studies | | | |
| 10266 | CHIRBY-D 0003951 | CHIRBY-D 0003952 | 9/27/1993 | Wyeth-Ayerst letter to FDA | | | |
| 10267 | CHIRBY-D 0003976 | CHIRBY-D 0003977 | 10/5/1993 | Memorandum of Meeting | | | |
| 10268 | CHIRBY-D 0003978 | CHIRBY-D 0003979 | 2/16/1993 | Addendum to Memorandum of Meeting | | | |
| 10269 | LEWIS-R 0000288 | LEWIS-R 0000290 | 8/23/2002 | FDA letter to Pharmacia & Upjohn | | | |
| 10270 | NDA-OGEN 0001522 | NDA-OGEN 0001523 | 10/9/2002 | FDA letter to Pharmacia & Upjohn | | | |
| 10271 | NDA-PRO 0000003 | NDA-PRO 0000005 | 8/18/1999 | Pharmacia & Upjohn Record of FDA Telephone Contact | | | |
| 10272 | NDA-PRO 0000008 | NDA-PRO 0000008 | 9/16/1997 | Pharmacia & Upjohn Record of FDA Telephone Contact | | | |
| 10273 | NDA-PRO 0000011 | NDA-PRO 0000011 | 8/25/1997 | Pharmacia & Upjohn Record of FDA Telephone Contact | | | |
| 10274 | NDA-PRO 0000013 | NDA-PRO 0000014 | 6/27/1997 | Pharmacia & Upjohn Record of FDA Telephone Contact | | | |
| 10275 | NDA-PRO 0000015 | NDA-PRO 0000015 | 3/3/1997 | Interoffice Memorandum | | | |
| 10276 | NDA-PRO 0000016 | NDA-PRO 0000016 | 3/3/1997 | Pharmacia & Upjohn Record of FDA Telephone Contact | | | |
| 10277 | NDA-PRO 0000019 | NDA-PRO 0000019 | 1/22/1997 | Pharmacia & Upjohn Record of FDA Telephone Contact | | | |
| 10278 | NDA-PRO 0000021 | NDA-PRO 0000022 | 10/2/1996 | Pharmacia & Upjohn Record of FDA Telephone Contact | | | |
| 10279 | NDA-PRO 0000031 | NDA-PRO 0000031 | 10/7/1993 | Interoffice Memorandum | | | |
| 10280 | NDA-PRO 0000057 | NDA-PRO 0000057 | 12/19/1985 | Upjohn Interoffice memo | | | |
| 10281 | NDA-PRO 0000063 | NDA-PRO 0000068 | 11/26/1985 | Mocked-up Provera insert | | | |
| 10282 | NDA-PRO 0000070 | NDA-PRO 0000070 | 11/26/1985 | Upjohn Interoffice memo | | | |
| 10283 | NDA-PRO 0000132 | NDA-PRO 0000132 | 11/26/1985 | Upjohn Interoffice memo | | | |
| 10284 | NDA-PRO 0000185 | NDA-PRO 0000185 | 9/26/1985 | Upjohn Interoffice memo | | | |
| 10285 | NDA-PRO 0001004 | NDA-PRO 0001005 | 5/12/1994 | Upjohn letter to Abbott Laboratories | | | |
| 10286 | NDA-PRO 0001013 | NDA-PRO 0001014 | 12/7/1990 | Upjohn letter to FDA | | | |
| 10287 | NDA-PRO 0001016 | NDA-PRO 0001030 | 12/3/1990 | Upjohn Technical Report | | | |
| 10288 | NDA-PRO 0001513 | NDA-PRO 0001515 | 12/5/2002 | FDA letter to Pharmacia & Upjohn | | | |
| 10289 | NDA-PRO 0001516 | NDA-PRO 0001517 | 11/14/2002 | Pharmacia & Upjohn letter to FDA | | | |
| 10291 | NDA-PRO 0000042 | NDA-PRO 0000042 | 11/23/1992 | Upjohn internal memo | | | |
| 10292 | NDA-PRO 0001522 | NDA-PRO 0001524 | 11/11/2002 | Pharmacia fax cover to FDA | | | |
| 10293 | NDA-PRO 0001547 | NDA-PRO 0001555 | 8/4/1998 | Provera Tablets Proposed Package Insert approved | | | |
| 10294 | NDA-PRO 0001679 | NDA-PRO 0001679 | 1/8/1998 | Pharmacia & Upjohn letter to FDA | | | |
| 10295 | NDA-PRO 0001721 | NDA-PRO 0001721 | 12/18/1991 | FDA letter to Upjohn | | | |
| 10296 | NDA-PRO 0001881 | NDA-PRO 0001882 | 12/18/1991 | FDA letter to Upjohn | | | |
| 10297 | NDA-PRO 0001883 | NDA-PRO 0001883 | 12/9/1991 | FDA letter to Upjohn | | | |
| 10298 | NDA-PRO 0001884 | NDA-PRO 0001884 | 11/20/1991 | Upjohn letter to FDA | | | |
| 10299 | NDA-PRO 0001891 | NDA-PRO 0001893 | 10/10/1991 | FDA Notice of W/D of Approval of a Supplemental New Drug App | | | |
| 10300 | NDA-PRO 0001894 | NDA-PRO 0001895 | 10/11/1991 | Upjohn letter to FDA | | | |
| 10301 | NDA-PRO 0001936 | NDA-PRO 0001937 | 8/14/1991 | Upjohn letter to FDA | | | |
| 10302 | NDA-PRO 0001970 | NDA-PRO 0001970 | 5/31/1991 | Upjohn letter to FDA | | | |
| 10303 | NDA-PRO 0001973 | NDA-PRO 0001974 | 5/24/1991 | Upjohn letter to FDA | | | |
| 10304 | NDA-PRO 0001976 | NDA-PRO 0001977 | 4/11/1991 | Upjohn letter to FDA | | | |
| 10305 | NDA-PRO 0001989 | NDA-PRO 0001989 | 2/18/1991 | Upjohn letter to FDA | | | |
| 10306 | NDA-PRO 0001997 | NDA-PRO 0001997 | 2/13/1991 | FDA letter to Upjohn | | | |
| 10307 | NDA-PRO 0002002 | NDA-PRO 0002002 | 11/14/1990 | FDA letter to Upjohn | | | |
| 10308 | NDA-PRO 0002003 | NDA-PRO 0002005 | 11/13/1990 | FDA letter to Upjohn | | | |
| 10309 | NDA-PRO 0002006 | NDA-PRO 0002006 | 11/9/1990 | Upjohn letter to FDA | | | |
| 10310 | NDA-PRO 0002007 | NDA-PRO 0002007 | | Upjohn memo to sales team | | | |
| 10311 | NDA-PRO 0002008 | NDA-PRO 0002009 | | Provera ad info for September-November 1990 - unable to cancel insertions | | | |
| 10313 | NDA-PRO 0002010 | NDA-PRO 0002011 | 11/9/1990 | Upjohn letter to FDA | | | EXHIBIT 4 |

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 10314 | NDA-PRO 0002014 | NDA-PRO 0002014 | 11/7/1990 | Upjohn letter to FDA | | | |
| 10315 | NDA-PRO 0002018 | NDA-PRO 0002020 | 07/00/1990 | Provera insert | | | |
| 10316 | NDA-PRO 0002021 | NDA-PRO 0002023 | 10/31/1990 | FDA letter to Upjohn | | | |
| 10317 | NDA-PRO 0002025 | NDA-PRO 0002025 | 10/30/1990 | FDA letter to Upjohn | | | |
| 10318 | NDA-PRO 0002026 | NDA-PRO 0002029 | 10/16/1990 | FDA letter to Upjohn | | | |
| 10319 | NDA-PRO 0002030 | NDA-PRO 0002033 | 10/9/1990 | FDA letter to Upjohn | | | |
| 10320 | NDA-PRO 0002041 | NDA-PRO 0002041 | 7/5/1990 | FDA letter to Upjohn | | | |
| 10321 | NDA-PRO 0002068 | NDA-PRO 0002069 | 11/9/1989 | Upjohn letter to FDA | | | |
| 10322 | NDA-PRO 0002148 | NDA-PRO 0002150 | 3/4/2003 | Pharmacia & Upjohn letter to FDA | | | |
| 10323 | NDA-PRO 0002155 | NDA-PRO 0002157 | 1/8/2003 | FDA letter to Pharmacia & Upjohn | | | |
| 10324 | NDA-PRO 0002164 | NDA-PRO 0002165 | 1/3/2003 | Recommended labeling changes | | | |
| 10325 | NDA-PRO 0004305 | NDA-PRO 0004324 | 3/8/1994 | Upjohn internal document - Technical Report | | | |
| 10326 | NDA-PRO 0004374 | NDA-PRO 0004584 | 6/17/1993 | Upjohn Project No. P-5410-0227, Analytical Study Report | | | |
| 10327 | NDA-PRO 0005399 | NDA-PRO 0005400 | 3/26/1997 | FDA letter to Pharmacia & Upjohn | | | |
| 10328 | NDA-PRO 0005401 | NDA-PRO 0005402 | 3/4/1997 | Pharmacia & Upjohn letter to FDA | | | |
| 10329 | NDA-PRO 0005507 | NDA-PRO 0005507 | 9/10/1996 | Pharmacia & Upjohn letter to FDA | | | |
| 10330 | NDA-PRO 0005523 | NDA-PRO 0005524 | 5/21/1996 | Upjohn letter to FDA | | | |
| 10331 | NDA-PRO 0005527 | NDA-PRO 0005536 | 4/15/1996 | Review of MPA and Cerebrovascular Thromboembolic Disorders | | | |
| 10332 | NDA-PRO 0006634 | NDA-PRO 0006634 | | FDA letter to Upjohn | | | |
| 10333 | NDA-PRO 0006693 | NDA-PRO 0006698 | 9/2/1992 | Upjohn letter to FDA | | | |
| 10334 | NDA-PRO 0007222 | NDA-PRO 0007223 | 9/28/1989 | Upjohn letter to FDA | | | |
| 10335 | NDA-PRO 0007227 | NDA-PRO 0007227 | 9/14/1989 | Upjohn letter to FDA | | | |
| 10336 | NDA-PRO 0007370 | NDA-PRO 0007370 | 8/29/1989 | FDA letter to Upjohn | | | |
| 10337 | NDA-PRO 0007374 | NDA-PRO 0007374 | 6/20/1989 | FDA letter to Upjohn | | | |
| 10338 | NDA-PRO 0007375 | NDA-PRO 0007379 | 5/26/1989 | Statistical Review and Evaluation | | | |
| 10339 | NDA-PRO 0007472 | NDA-PRO 0007473 | 3/23/1989 | FDA Regulatory Affairs Minutes of Meeting; DONALD B. ANDERSON 12/08/06 DEPO EX. 5:  The Upjohn Company Regulatory Affairs, Minutes, Meeting with Division of Metabolism and Endocrine Drug Products on Provera and Conjugated Estrogens | | | |
| 10340 | NDA-PRO 0007481 | NDA-PRO 0007484 | 3/9/1989 | FDA Regulatory Affairs Minutes of Meeting | | | |
| 10341 | NDA-PRO 0007537 | NDA-PRO 0007538 | 2/1/1989 | Upjohn letter to FDA; DONALD B. ANDERSON 12/08/06 DEPO EX. 4:  Letter from D.J. Mason with Upjohn to Solomon Sobel with FDA | | | |
| 10342 | NDA-PRO 0007548 | NDA-PRO 0007548 | 7/10/1986 | Memorandum of Meeting | | | |
| 10343 | NDA-PRO 0007561 | NDA-PRO 0007561 | 11/11/1988 | Upjohn letter to FDA | | | |
| 10344 | NDA-PRO 0007648 | NDA-PRO 0007649 | 1/15/1988 | FDA Letter to Upjohn | | | |
| 10345 | NDA-PRO 0007650 | NDA-PRO 0007651 | 1/12/1988 | FDA Letter to Upjohn | | | |
| 10346 | NDA-PRO 0007652 | NDA-PRO 0007652 | 12/28/1987 | FDA Letter to Upjohn | | | |
| 10347 | NDA-PRO 0008764 | NDA-PRO 0008765 | 2/1/1989 | Upjohn letter to FDA | | | |
| 10348 | NDA-PRO 0008876 | NDA-PRO 0008876 | 2/1/1988 | Upjohn letter to FDA | | | |
| 10349 | NDA-PRO 0011591 | NDA-PRO 0011592 | 7/1/1987 | Upjohn letter to FDA | | | |
| 10350 | NDA-PRO 0011608 | NDA-PRO 0011608 | 5/29/1987 | FDA Letter to Upjohn | | | |
| 10351 | NDA-PRO 0011628 | NDA-PRO 0011629 | 7/8/1986 | Upjohn letter to FDA | | | |
| 10352 | NDA-PRO 0011639 | NDA-PRO 0011640 | 6/20/1986 | US Pharmaceutical Regulatory Affairs letter to FDA | | | |
| 10353 | NDA-PRO 0011671 | NDA-PRO 0011671 | 4/7/1986 | Upjohn letter to FDA | | | |
| 10354 | NDA-PRO 0011995 | NDA-PRO 0011996 | 9/4/1985 | Upjohn letter to FDA | | | |
| 10355 | NDA-PRO 0011994 | NDA-PRO 0011994 | 9/10/1985 | FDA letter to Upjohn | | | |
| 10356 | NDA-PRO 017582 | NDA-PRO 017582 | 5/21/1984 | FDA letter to Upjohn | | | |
| 10357 | NDA-PRO 0017590 | NDA-PRO 0017590 | 3/29/1984 | Upjohn letter to FDA | | | |
| 10358 | NDA-PRO 0017599 | NDA-PRO 0017599 | 1/5/1983 | FDA letter to Upjohn | | | |
| 10359 | NDA-PRO 0017771 | NDA-PRO 0017771 | 8/16/1983 | Upjohn letter to FDA | | | |
| 10360 | NDA-PRO 0017796 | NDA-PRO 0017796 | 2/28/1983 | Upjohn letter to FDA | | | |
| 10361 | NDA-PRO 0020293 | NDA-PRO 0020297 | 5/16/1980 | Federal Register 32550-32554, Vol. 45, No. 97 | | | |
| 10362 | NDA-PRO 0020301 | NDA-PRO 0020301 | 3/16/1981 | FDA letter to Upjohn | | | |
| 10363 | NDA-PRO 0020439 | NDA-PRO 0020439 | 11/17/1978 | Upjohn letter to FDA | | | |
| 10364 | NDA-PRO 0020451 | NDA-PRO 0020451 | 10/27/1978 | Upjohn letter to FDA | | | |
| 10365 | NDA-PRO 0020479 | NDA-PRO 0020479 | 8/12/1977 | Upjohn letter to FDA | | | |
| 10366 | NDA-PRO 0020487 | NDA-PRO 0020499 | 7/22/1977 | Federal Register Vol. 42, No. 141, 37637-37648 | | | |
| 10367 | NDA-PRO 0020546 | NDA-PRO 0020546 | 11/30/1973 | Upjohn letter to FDA | | | |
| 10368 | NDA-PRO 0020621 | NDA-PRO 0020621 | 1/31/1974 | Upjohn letter to FDA | | | |
| 10369 | NDA-PRO 0020638 | NDA-PRO 0020648 | 10/4/1973 | FDA Follow-up | | | |
| 10370 | NDA-PRO 0020671 | NDA-PRO 0020673 | 4/18/1973 | Federal Register, Vol. 38, No. 74, 9612-9613 and Vol. 28, No. 25, 3534 | | | |
| 10371 | NDA-PRO 0020702 | NDA-PRO 0020702 | 10/6/1972 | Upjohn letter to FDA | | | |
| 10372 | NDA-PRO 0020707 | NDA-PRO 0020707 | 8/31/1972 | Upjohn letter to FDA | | | |
| 10373 | NDA-PRO 0020750 | NDA-PRO 0020750 | 7/27/1972 | Federal Register, Vol. 37, No. 145, 15033 | | | |
| 10374 | NDA-PRO 0020751 | NDA-PRO 0020751 | 7/14/1972 | FDA letter to Upjohn | | | |
| 10375 | NDA-PRO 0020786 | NDA-PRO 0020787 | 9/10/1971 | FDA letter to Upjohn | | | |
| 10376 | NDA-PRO 0020816 | NDA-PRO 0020817 | 8/14/1971 | Upjohn letter to FDA | | | |
| 10377 | NDA-PRO 0020830 | NDA-PRO 0020832 | 2/9/1971 | FDA letter to Upjohn | | | |
| 10378 | NDA-PRO 0020833 | NDA-PRO 0020834 | 2/9/1971 | FDA letter to Upjohn | | | |
| 10379 | NDA-PRO 0020901 | NDA-PRO 0020901 | 8/5/1970 | Upjohn letter to FDA | | | |
| 10380 | NDA-PRO 0022864 | NDA-PRO 0022864 | 2/8/1965 | Upjohn letter to FDA | | | |
| 10381 | NDA-PRO 0023463 | NDA-PRO 0023463 | 1/17/1964 | Upjohn letter to FDA | | | |
| 10382 | NDA-PRO 0023467 | NDA-PRO 0023467 | 10/28/1963 | Upjohn letter to FDA | | | |
| 10383 | NDA-PRO 0023952 | NDA-PRO 0023952 | 11/22/1968 | Upjohn letter to FDA | | | |
| 10384 | NDA-PRO 0023971 | NDA-PRO 0023971 | 7/31/1968 | FDA letter to Upjohn | | | |
| 10385 | NDA-PRO 0023977 | NDA-PRO 0023978 | 7/31/1968 | FDA letter to Upjohn | | | |
| 10386 | NDA-PRO 0024027 | NDA-PRO 0024027 | 10/25/1967 | Upjohn letter to FDA | | | |
| 10387 | NDA-PRO 0024061 | NDA-PRO 0024061 | 9/28/1966 | Upjohn letter to FDA | | | |
| 10388 | NDA-PRO 0024066 | NDA-PRO 0024066 | 8/10/1966 | FDA letter to Upjohn | | | |
| 10389 | NDA-PRO 0024068 | NDA-PRO 0024094 | 2/1/1966 | Upjohn letter to FDA; DONALD B. ANDERSON 12/08/06 DEPO EX. 16:  Letter from Upjohn to FDA | | | |
| 10390 | NDA-PRO 0024485 | NDA-PRO 0024486 | 00/00/1959 | FDA letter to Upjohn | | | |
| 10391 | NDA-PRO 0024493 | NDA-PRO 0024500 | 5/8/1959 | Interoffice Memorandum | | | |
| 10392 | NDA-PRO 0026059 | NDA-PRO 0026059 | 9/16/1994 | FDA letter to Upjohn | | | |
| 10393 | NDA-PRO 0026141 | NDA-PRO 0026141 | 3/4/1994 | Upjohn letter to FDA | | | EXHIBIT 4 |

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 10394 | NDA-PRO 0026142 | NDA-PRO 0026142 | 1/30/1991 | FDA letter to Upjohn | | | |
| 10395 | NDA-PRO 0026961 | NDA-PRO 0026961 | 1/29/1993 | FDA letter to Upjohn | | | |
| 10396 | NDA-PRO 0026963 | NDA-PRO 0026963 | 1/27/1993 | Upjohn letter to FDA | | | |
| 10397 | NDA-PRO 0027233 | NDA-PRO 0027233 | 12/9/1991 | FDA letter to Upjohn | | | |
| 10398 | NDA-PRO 0027241 | NDA-PRO 0027251 | 11/18/1991 | Upjohn letter to FDA | | | |
| 10399 | NDA-PRO 0027272 | NDA-PRO 0027272 | 10/21/1991 | FDA letter to Upjohn | | | |
| 10400 | NDA-PRO 0027273 | NDA-PRO 0027285 | 9/24/1991 | Upjohn letter to FDA | | | |
| 10401 | NDA-PRO 0027307 | NDA-PRO 0027309 | 6/13/1991 | FDA letter to Upjohn | | | |
| 10402 | NDA-PRO 0027310 | NDA-PRO 0027312 | 5/28/1991 | FDA letter to Upjohn | | | |
| 10403 | NDA-PRO 0027318 | NDA-PRO 0027319 | 5/24/1991 | Upjohn letter to FDA | | | |
| 10404 | NDA-PRO 0027345 | NDA-PRO 0027351 | 4/15/1991 | Upjohn letter to FDA | | | |
| 10405 | NDA-PRO 0027352 | NDA-PRO 0027354 | 4/19/1991 | Upjohn letter to FDA | | | |
| 10406 | NDA-PRO 0027368 | NDA-PRO 0027368 | 5/9/1991 | Certified Card | | | |
| 10407 | NDA-PRO 0027373 | NDA-PRO 0027374 | 3/29/1991 | Upjohn letter to FDA | | | |
| 10408 | NDA-PRO 0027396 | NDA-PRO 0027397 | 2/12/1991 | FDA letter to Upjohn | | | |
| 10409 | NDA-PRO 0027398 | NDA-PRO 0027398 | 2/13/1991 | Upjohn Interoffice Memo | | | |
| 10410 | NDA-PRO 0027724 | NDA-PRO 0027732 | 7/16/1985 | Upjohn Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use | | | |
| 10411 | NDA-PRO 0027733 | NDA-PRO 0027769 | 5/00/1985 | Nathan Kase, MD, Perimenopausal Dysfunctional Uterine Bleeding, Diagnosis and Management | | | |
| 10412 | NDA-PRO 0055676 | NDA-PRO 0055679 | 6/10/1963 | Upjohn letter to FDA | | | |
| 10413 | VOLPE-G 0004870 | VOLPE-G 0004870 | 1/23/1998 | Pharmacia & Upjohn Record of FDA Telephone Contact | | | |
| 10415 | NDA-PRO 0002168 | NDA-PRO 0002168 | 8/1/1997 | Certified Card | | | |
| 10416 | NDA-PRO 0002170 | NDA-PRO 0002171 | 7/31/1997 | Application to Market a New Drug | | | |
| 10417 | NDA-PRO 0002173 | NDA-PRO 0002174 | 7/31/1997 | User Fee Cover Sheet | | | |
| 10418 | NDA-PRO 0002175 | NDA-PRO 0002338 | 7/31/1997 | NDA Provera Supplement, Volume 1 | | | |
| 10419 | NDA-PRO 0002339 | NDA-PRO 0002813 | 7/31/1997 | NDA Provera Supplement, Volume 2 | | | |
| 10420 | NDA-PRO 0002814 | NDA-PRO 0003283 | 7/31/1997 | NDA Provera Supplement, Volume 3 | | | |
| 10421 | NDA-PRO 0003285 | NDA-PRO 0003605 | 7/31/1997 | NDA Provera Supplement, Volume 4 | | | |
| 10422 | NDA-PRO 0003607 | NDA-PRO 0004062 | 7/31/1997 | NDA Provera Supplement, Volume 5 | | | |
| 10423 | NDA-PRO 0004064 | NDA-PRO 0004237 | 7/31/1997 | NDA Provera Supplement, Volume 6 | | | |
| 10424 | VOLPE-G 0006053 | VOLPE-G 0006054 | 8/16/2000 | FDA letter to Pharmacia & Upjohn; DEPO: Allen, Susan 4/24/2007 EX20 | | | |
| 10425 | BURKM015-000087 | BURKM015-000089 | 11/7/2000 | Arnold & Porter letter to FDA; DEPO: Allen, Susan 4/24/2007 EX 21 | | | |
| 10426 | CHIRBY-D 0000991 | CHIRBY-D 0000991 | | Upjohn memo to sales reps (duplicate of EX 10657) | | | |
| 10427 | CHIRBY-D 0000078 | CHIRBY-D 0000080 | 7/17/1989 | J. William Hendrix, M.D. Clinical Expert Report | | | |
| 10428 | RM_AA 0156173 | RM_AA 0156176 | 11/5/1985 | Upjohn internal memo | | | |
| 10429 | CHIRBY-D 0001036 | CHIRBY-D 0001036 | 4/25/1990 | Upjohn internal memo | | | |
| 10430 | CHIRBY-D 0001015 | CHIRBY-D 0001015 | 11/8/1990 | Upjohn Interoffice Memo | | | |
| 10431 | NDA-PRO 0075451 | NDA-PRO 0075454 | 10/17/1991 | FDA letter to Upjohn | | | |
| 10432 | NDA-PRO 0075568 | NDA-PRO 0075585 | 2/18/1991 | Upjohn letter to FDA | | | |
| 10433 | CHIRBY-D 0000012 | CHIRBY-D 0000013 | 11/23/1992 | Upjohn letter to FDA; DONALD B. ANDERSON 12/08/06 DEPO EX. 7: Letter from J.R. Assenzio with Upjohn to FDA (duplicate of EX 10478) | | | |
| 10434 | CHIRBY-D 0000010 | CHIRBY-D 0000010 | 7/30/1992 | Interoffice Memorandum | | | |
| 10435 | CHIRBY-D 0000007 | CHIRBY-D 0000007 | 5/29/1990 | Upjohn Interoffice Memo; DONALD B. ANDERSON 12/08/06 DEPO EX. 6: Upjohn Interoffice memo (duplicate of EX 10477) | | | |
| 10436 | CHIRBY-D 0000016 | CHIRBY-D 0000016 | 10/8/1993 | Upjohn Interoffice Memo | | | |
| 10437 | CHIRBY-D 0000019 | CHIRBY-D 0000019 | 10/8/1993 | Upjohn internal memo | | | |
| 10438 | CHIRBY-D 0000026 | CHIRBY-D 0000030 | 9/7/1993 | Upjohn letter to FDA | | | |
| 10439 | CHIRBY-D 0000156 | CHIRBY-D 0000157 | | Clinical Protocol Summary; DONALD B. ANDERSON 12/08/06 DEPO EX. 8: Protocol Summary, Protocol Number M5410/0336 (duplicate of EX 10479) | | | |
| 10440 | CHIRBY-D 0000121 | CHIRBY-D 0000121 | 8/20/1996 | Weekly Report to Management | | | |
| 10441 | CHIRBY-D 0000120 | CHIRBY-D 0000120 | 8/23/1996 | Pharmacia & Upjohn Interoffice Memo | | | |
| 10442 | CHIRBY-D 0000114 | CHIRBY-D 0000114 | 6/15/1995 | Internal Memo | | | |
| 10443 | CHIRBY-D 0000044 | CHIRBY-D 0000044 | 7/13/1993 | Upjohn Interoffice Memo | | | |
| 10444 | CHIRBY-D 0000403 | CHIRBY-D 0000407 | 9/9/1993 | Upjohn Interoffice Memo | | | |
| 10445 | CHIRBY-D 0000158 | CHIRBY-D 0000158 | 10/8/1993 | Upjohn Interoffice Memo | | | |
| 10446 | NDA-PRO 0001557 | NDA-PRO 0001558 | 8/4/1998 | FDA letter to Pharmacia & Upjohn | | | |
| 10447 | CHIRBY-D 0005768 | CHIRBY-D 0005770 | 06/00/1991 | Upjohn Current Trends in Medicine and Therapy | | | |
| 10448 | CHIRBY-D 0005751 | CHIRBY-D 0005753 | 2/12/1992 | Upjohn Interoffice Memo | | | |
| 10449 | RM_AA 0101787 | RM_AA 0101788 | 6/22/1990 | Upjohn Interoffice Memo | | | |
| 10450 | RM_NY_MOPS 0167124 | RM_NY_MOPS 0167140 | 10/00/1992 | Proposal for Provera Tablets for Hormone Replacement Therapy | | | |
| 10451 | RM_NY_MOPS 0235920 | RM_NY_MOPS 0235992 | 12/00/1994 | Provera Training Manual | | | |
| 10452 | CHIRBY-D 0005339 | CHIRBY-D 0005341 | 12/5/1996 | Pharmacia & Upjohn Interoffice Memo | | | |
| 10453 | CHIRBY-D 0000221 | CHIRBY-D 0000222 | 07/00/1992 | Clinical Protocol Summary | | | |
| 10454 | CHIRBY-D 0000183 | CHIRBY-D 0000187 | 6/21/1994 | Upjohn Interoffice Memo | | | |
| 10455 | CHIRBY-D 0000002 | CHIRBY-D 0000005 | 6/15/1993 | Internal memos | | | |
| 10456 | NDA-PRO 0001526 | NDA-PRO 00015126 | 10/30/2002 | FDA letter to Pharmacia & Upjohn | | | |
| 10457 | VOLPE-G 0006205 | VOLPE-G 0006206 | 9/26/2000 | University of MD School of Medicine letter to FDA | | | |
| 10458 | RM_NY_MOPS 0070752 | RM_NY_MOPS 0070791 | 8/14/1991 | Upjohn Internal Technical Report | | | |
| 10459 | RM_AA 0156129 | RM_AA 0156131 | 1/7/1986 | Upjohn Internal Memo | | | |
| 10460 | RM_AA 0155877 | RM_AA 0155904 | | Index of Appendices | | | |
| 10461 | RM_AA 0155833 | RM_AA 0155843 | 3/12/1993 | Upjohn Interoffice memo | | | |
| 10462 | NDA-PRO 0080680 | NDA-PRO 0080684 | 1/8/2003 | FDA letter to Pharmacia & Upjohn | | | |
| 10463 | NDA-PRO 0080673 | NDA-PRO 0080677 | 3/4/2003 | Pharmacia & Upjohn letter to FDA | | | |
| 10464 | de Koning Gans-H 0000023 | de Koning Gans-H 0000040 | 8/2/1995 | Upjohn Interoffice Memo | | | |
| 10465 | de Koning Gans-H 0000011 | de Koning Gans-H 0000021 | 8/4/1995 | Handwritten memo from R.F. Carlson to Gans | | | |
| 10466 | RM_AA 0156136 | RM_AA 0156144 | | Marketing Information | | | |
| 10467 | CHIRBY-D 0000011 | CHIRBY-D 0000011 | 12/14/1993 | Internal memo | | | |
| 10468 | CHIRBY-D 0000122 | CHIRBY-D 0000122 | 07/00/1996 | Monthly Report, Project: Provera Tablets HRT | | | |
| 10469 | NDA-PRO 0027399 | NDA-PRO 27400 | 2/12/1991 | FDA  letter to Upjohn | | | |
| 10470 | CHIRBY-D 0003916 | CHIRBY-D 0003917 | 12/15/1994 | Wyeth-Ayerst letter to FDA | | | |
| 10471 | CHIRBY-D 0003970 | CHIRBY-D 0003975 | 12/22/1992 | Wyeth-Ayerst letter to FDA | | | EXHIBIT 4 |

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 10472 | | | 11/9/2006 | DONALD B. ANDERSON 12/08/06 DEPO EX. 1: Plaintiff's Amended Notice of Deposition of Donald Anderson | | | |
| 10473 | | | 01/00/2006 | DONALD B. ANDERSON 12/08/06 DEPO EX. 2: CV/Profile | | | |
| 10474 | | | 4/12/1989 | DONALD B. ANDERSON 12/08/06 DEPO EX. 3: 1990 Budget Reproductive Medicine and Oncology F.B.G. | | | |
| 10475 | NDA-PRO 0007537 | NDA-PRO 0007538 | 2/1/1989 | DONALD B. ANDERSON 12/08/06 DEPO EX. 4: Letter from D.J. Mason with Upjohn to Solomon Sobel with FDA | | | |
| 10476 | NDA-PRO 0007472 | NDA-PRO 0007479 | 3/23/1989 | DONALD B. ANDERSON 12/08/06 DEPO EX. 5: The Upjohn Company Regulatory Affairs, Minutes, Meeting with Division of Metabolism and Endocrine Drug Products on Provera and Conjugated Estrogens | | | |
| 10477 | CHIRBY-D 0000007 | CHIRBY-D 0000007 | 5/29/1990 | DONALD B. ANDERSON 12/08/06 DEPO EX. 6: Upjohn Interoffice memo (duplicate of EX 10435) | | | |
| 10478 | CHIRBY-D 0000012 | CHIRBY-D 0000013 | 11/23/1992 | DONALD B. ANDERSON 12/08/06 DEPO EX. 7: Letter from J.R. Assenzo with Upjohn to FDA (duplicate of EX 10433) | | | |
| 10479 | CHIRBY-D 0000156 | CHIRBY-D 0000157 | | DONALD B. ANDERSON 12/08/06 DEPO EX. 8: Protocol Summary, Protocol Number M5410/0336 (duplicate of EX 10439) | | | |
| 10480 | NDA-PRO 0002026 | NDA-PRO 0002029 | 10/16/1990 | DONALD B. ANDERSON 12/08/06 DEPO EX. 9: Letter from J.R. Assenzo with Upjohn to Thomas W. Cavanaugh with FDA | | | |
| 10481 | NDA-PRO 0027466 | NDA-PRO 0027466 | | DONALD B. ANDERSON 12/08/06 DEPO EX. 10: Advertisement | | | |
| 10482 | NDA-PRO 0002003 | NDA-PRO 0002005 | 11/13/1990 | DONALD B. ANDERSON 12/08/06 DEPO EX. 11: Letter from Thomas W. Cavanaugh with FDA to Peter Philander with Upjohn | | | |
| 10483 | CHIRBY-D 0000931 | CHIRBY-D 0000933 | 11/8/1990 | DONALD B. ANDERSON 12/08/06 DEPO EX. 12: Upjohn Interoffice memo (duplicate of EX 10187, 10253, 04987) | | | |
| 10484 | BREED-K 0007327 | BREED-K 0007330 | 2/13/1991 | DONALD B. ANDERSON 12/08/06 DEPO EX. 13: Upjohn Interoffice memo | | | |
| 10485 | CHIRBY-D 0001017 | CHIRBY-D 0001018 | 11/5/1990 | DONALD B. ANDERSON 12/08/06 DEPO EX. 14: Email | | | |
| 10486 | NDA-PRO 0000185 | NDA-PRO 0000185 | 9/26/1985 | DONALD B. ANDERSON 12/08/06 DEPO EX. 15: Memo | | | |
| 10487 | NDA-PRO 0024068 | NDA-PRO 0024094 | 2/1/1966 | DONALD B. ANDERSON 12/08/06 DEPO EX. 16: Letter from Upjohn to FDA | | | |
| 10488 | | | | Assenzo, Joseph R., M.D. - Exh. 1:  Curriculum Vitae | | | |
| 10489 | NDA-PRO 0075661 | NDA-PRO 0075661 | 11/21/1989 | Assenzo, Joseph R., M.D. - Exh. 4:  Upjohn letter-11/21/89 | | | |
| 10490 | NDA-PRO 0002040 | NDA-PRO-0002040 | 7/26/1990 | Assenzo, Joseph R., M.D. - Exh. 5:  Letter of Solomon Sobel | | | |
| 10491 | NDA-PRO 0027320 | NDA_PRO 0027321 | 4/11/1991 | Assenzo, Joseph R., M.D. - Exh. 10:  Letter-4/11/91 | | | |
| 10492 | N/A | | | Assenzo, Joseph R., M.D. - Exh. 15:  Low dose Provera tablets document | | | |
| 10493 | RM_AA 0155608 | RM_AA 0155646 | 9/29/1992 | Assenzo, Joseph R., M.D. - Exh. 19 & Schoenfeld, Michael 8/03/2007 EX 21:  Interoffice memo-9/29/92 | | | |
| 10494 | RM_AA 0155567 | RM_AA 0155567 | 1/5/1994 | Assenzo, Joseph R., M.D. - Exh. 23:  Interoffice memo-1/5/1994 | | | |
| 10495 | KENNALLY-W-0000045 | KENNALLY-W-0000052 | 8/3/1977 | Ventilatory Response to Medroxyprogesterone Acetate in Normal Subjects: Time Course and Mechanism | | | |
| 10496 | KENNALLY-W-0000147 | KENNALLY-W-0000147 | 10/27/1981 | Memo to Sales Personnel | | | |
| 10497 | NDA-PRO 0000167 | NDA-PRO 0000171 | 10/31/1985 | Provera Brand of Medroxyprogesterone Acetate Tablets, USP | | | |
| 10498 | NDA-PRO 0001166 | NDA-PRO 0001166 | 12/19/1980 | Upjohn letter to sales force re: estrogen market information | | | |
| 10499 | NDA-PRO 0001167 | NDA-PRO 0001167 | 12/8/1980 | Premarin Sales and Daily Dosage | | | |
| 10500 | NDA-PRO 0001499 | NDA-PRO 0001509 | 8/6/1970 | Bleeding According to Plan Two Phases of Menopause Management Feminone 0.05 mg (Ethinyl Estradiol Upjohn, U.S.P.) Helps Manage Menopausal Symptoms Provera 10 mg. (Medroxyprogesterone Acetate [Upjohn], U.S.P.) Modifies Estrogen Effects on the Endometrium | | | |
| 10501 | NDA-PRO 0002166 | NDA-PRO 0002166 | 7/31/1997 | NDA No. 11-839 Provera Brand of Medroxyprogesterone Acetate Tablets | | | |
| 10502 | NDA-PRO 0002167 | NDA-PRO 0002167 | 7/31/1997 | NDA 11-839, Provera Tablets | | | |
| 10503 | NDA-PRO 0002168 | NDA-PRO 0002168 | 8/1/1997 | 2278366425 M839 Suppl | | | |
| 10504 | NDA-PRO 0027815 | NDA-PRO 0027815 | 00/00/1984 | The other Half of Estrogen Replacement Therapy. Provera 10 mg Tablets (Medroxyprogesterone Acetate Tablets) | | | |
| 10505 | NDA-PRO 0028888 | NDA-PRO 0028901 | 2/00/1971 | Provera 10 mg. Tablets (Medroxyprogesterone Acetate [Upjohn], U.S.P.) to Help Modify Estrogen-Related Irregular Bleeding | | | |
| 10506 | NDA-PRO 0028917 | NDA-PRO 0028938 | 1/1/1970 | She may be in for a Pleasant Change .with your Help, and the Upjohn Plan for Managing the Newly Menopausal Patient | | | |
| 10507 | NDA-PRO 0029025 | NDA-PRO 0029028 | | The Case of the Glamorous Grandmother | | | |
| 10508 | NDA-PRO 0029053 | NDA-PRO 0029056 | 1/1/1969 | Estrogen. Helps Manage Symptoms of Menopause. | | | |
| 10509 | NDA-PRO 0029063 | NDA-PRO 0029069 | 00/00/1969 | The Case of the Glamorous Grandmother | | | |
| 10510 | NDA-PRO 0029078 | NDA-PRO 0029082 | 00/00/1969 | Provera (Medroxyprogesterone Acetate, Upjohn) Helps Control Irregular Menses. Modifies the Effect of Unopposed Estrogen on the Endometrium. | | | |
| 10511 | NDA-PRO 0029099 | NDA-PRO 0029103 | | The Case of the Glamorous Grandmother | | | |
| 10512 | NDA-PRO 0029111 | NDA-PRO 0029117 | | Symptomatic Relief to Manage the Menopause | | | |
| 10513 | NDA-PRO 0029124 | NDA-PRO 0029130 | | Symptomatic Relief to Manage the Menopause | | | |
| 10514 | RM_AA 0156136 | RM_AA 0156157 | | Marketing Information re: Provera | | | |
| 10515 | RM_AA 0156177 | RM_AA 0156187 | 11/9/1981 | Corporate Product Statement re: Provera | | | |
| 10516 | RM_AA 0156193 | RM_AA 0156197 | | Regulatory Summary for Provera | | | |

EXHIBIT 4

Edi v. Wyeth et al.
Pending Trial Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 10517 | NDA-PRO 0008775 | NDA-PRO 0008775 | 7/10/1986 | Memorandum of Meeting; FDA and Upjohn | | | |
| 10518 | RM_NY_MOPS 0103192 | RM_NY_MOPS 0103193 | 4/10/1990 | Educational Service Ideas for the MSR: management of the Menopausal Woman (Job No. 7553.1) Description and Order From | | | |
| 10519 | RM_NY_MOPS 0103181 | RM_NY_MOPS 0103191 | 00/00/1990 | Management of the Menopausal Woman - OB/GYN Clinical Update monograph | | | |
| 10520 | NDA-PRO 0024462 | NDA-PRO 0024462 | 6/17/1959 | Cover Letter Upjohn to FDA re NDA 11839 - attaching 5 copies of Provera materials carton, label and leaflet From WF Werner to MW Sandmeyer | | | |
| 10521 | NDA-PRO 0024465 | NDA-PRO 0024471 | | Copy of package insert attached to NDA 11839 (Exh 10520) | | | |
| 10522 | N/A | N/A | | 2004 Provera Label | | | |
| 10523 | | | | 2001 Provera Label (PDR) | | | |
| 10524 | | | | 2002 provera label | | | |
| 10525 | RM_AA 0155906 | RM_AA 0155956 | 10/1/1986 | Provera Tablets Situation Analysis Year-to-Date October/November 1986 | | | |
| 10526 | Chirby-D 0003402 | Chirby-D 0003405 | 10/4/1995 | Letter from the Upjohn Company to Division of Metabolism and Endocrine Drug Products | | | |
| 10527 | Chirby-D 0003435 | Chirby-D 0003436 | 3/11/1996 | Letter from Clinical Research Institutional Review Committee to Louis Cohen, M.D. | | | |
| 10528 | Chirby-D 0000118 | Chirby-D 0000119 | | Ogen/Provera Study. MTRA Incremental Study Grant Changes. | | | |
| 10529 | Chirby-D 0000146 | Chirby-D 0000149 | 10/4/1994 | Letter from Upjohn Company to Division of Metabolism and Endocrine Drug Products | | | |
| 10530 | Chirby-D 0003056 | Chirby-D 0003057 | 11/3/1992 | The Use of Sequential Sex Steroids in the Treatment of Climacteric Women - An Open Label Comparative Trial; DEPO: Schoenfeld, Michael 8/03/2007 EX 7 & Carlson, Rodney 2/20/2007 EX 35 | | | |
| 10531 | Deters-M 0001357 | Deters-M 0001362 | 12/16/1994 | Letter from the Upjohn Company to Division of Metabolism and Endocrine Drug Products | | | |
| 10532 | Deters-M 0001405 | Deters-M 0001466 | 3/26/1993 | The Upjohn Company Clinical Protocal - The Effects of Post Menopause Estrogen / PROVERA Hormone Replacement Therapy (HRT) on Endometrial Histology and Bone Mineral Density; DEPO: Carlson, Rodney 2/20/2007 EX 23 | | | |
| 10533 | Deters-M 0001941 | Deters-M 0002006 | 1/20/1993 | The Upjohn Company Clinical Protocal - Investigation of Possible Genetic Determinants of Lipoprotein Changes Induced by Post-Menopausal Hormone Replacement Therapy (HRT); DEPO: Carlson, Rodney 2/20/2007 EX 22 | | | |
| 10534 | Deters-M 0002143 | Deters-M 0002148 | 7/9/1993 | The Upjohn Clinical Protocal Amendment - The Effects of Post-Menopausal Estrogen/PROVERA Hormone Replacement Therapy (HRT) an Endometrial Histology and Bone Mineral Density. | | | |
| 10535 | Deters-M 0004320 | Deters-M 0004330 | 10/1/1980 | Menopausal Treatment Study - The Upjohn Company Medical Endocrinology Protocol; Carlson, Rodney 2/20/2007 EX 4 | | | |
| 10536 | Deters-M 0004496 | Deters-M 0004524 | 10/27/1982 | C.T. Provera Osteoporosis Study - The Upjohn Company Medical Endocrinology Protocol; DEPO: Carlson, Rodney 2/20/2007 EX 5 | | | |
| 10537 | Deters-M 0004525 | Deters-M 0004534 | 6/6/1984 | Combined Premarin Plus C.T. Provera For the Treatment of the Menopause; DEPO: Carlson, Rodney 2/20/2007 EX 6 | | | |
| 10538 | Deters-M 0004535 | Deters-M 0004549 | 6/28/1984 | Combined Premarin Plus C.T. Provera For the Treatment of the Menopause; DEPO: Carlson, Rodney 2/20/2007 EX 7 | | | |
| 10539 | Deters-M 0004550 | Deters-M 0004554 | 12/12/1984 | Combined Premarin Plus C.T. Provera For the Treatment of the Menopause | | | |
| 10540 | Deters-M 0004556 | Deters-M 0004575 | 9/16/1985 | The Effects of Estrogen and a Progestogen on Coagulation and Lipid Profiles in Postmenopausal Women; DEPO: Carlson, Rodney 2/20/2007 EX 9 | | | |
| 10541 | Deters-M 0004595 | Deters-M 0004627 | | The Treatment of Menopausal Patients with Sequential and Combined Estrogen and Progestin Therapy; DEPO: Carlson, Rodney 2/20/2007 EX 10 | | | |
| 10542 | Deters-M 0004633 | Deters-M 0004653 | | The Treatment of Menopausal Patients with Sequential and Combined Estrogen and Progestin Therapy | | | |
| 10543 | DETERS-M 0005187 | DETERS-M 0005194 | 6/9/1992 | Letter from Upjohn Company to Division of Metabolism and Endocrine Drug Products; DEPO: Carlson, Rodney 2/20/2007 EX 21 | | | |
| 10544 | FEINER-C 0015861 | FEINER-C 0015892 | 5/16/1995 | The Upjohn Company Clinical Protocol - OGEN/PROVERA, Efficacy of Continuous Hormone Replacement Therapy (HRT) on the Relief of Symptoms of Menopause; DEPO: Carlson, Rodney 2/20/2007 EX 28 | | | |
| 10545 | FEINER-C 0016719 | FEINER-C 0016720 | 3/10/2004 | Memo from Elyse Shapiro RE Ogen/Provera Studies; DEPO: Carlson, Rodney 2/20/2007 EX 29 | | | |
| 10546 | FEINER-C 0027909 | FEINER-C 0027909 | 5/31/2004 | Invoice from Data & Inference Inc. to Pfizer Inc. | | | |
| 10547 | FEINER-C 0027899 | FEINER-C 0027899 | 3/2/2004 | Invoice from Data & Inference Inc. to Pfizer Inc. | | | |
| 10548 | HUGHES-J 0000300 | HUGHES-J 0000322 | | The Effect of Low-Dose Conjugated Estrogens and Cyclic Medroxyprogesterone Acetate on Bone Mineral Density; DEPO: Carlson, Rodney 2/20/2007 EX 34 | | | |
| 10549 | LEWIS-R 0000699 | LEWIS-R 0000699 | 6/4/2003 | Progress Overview Per Protocol; DEPO: Carlson, Rodney 2/20/2007 EX 31 | | | |
| 10550 | RM_AA 0151363 | RM_AA 0151365 | 3/7/1995 | SUMMARY TABLE - Product Support Projects to Start in 1995 The Upjohn Company; DEPO: Schoenfeld, Michael 8/03/2007 EX 10 & Carlson, Rodney 2/20/2007 EX 37 | | | |
| 10551 | NDA-PRO 0027273 | NDA-PRO 0027273 | 9/24/1991 | Letter from the Upjohn Company to Attn Rita Hassall Division of Drug Marketing, Advertising, and Communications Food and Drug Administration | | | |
| 10553 | NDA-PRO 0032641 | NDA-PRO 0032647 | 10/24/1991 | The New England Journal of Medicine - Prevention of Post Menopausal Osteoporosis; DEPO: Carlson, Rodney 2/20/2007 EX 39 | | | |

EXHIBIT 4

Edt v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 10554 | PATEL-M 0007989 | PATEL-M 0007993 | 07/00/1991 | A Randomized, Double Blind, Placebo-Controlled Cross Over Trial to Assess the Side Effects of Medroxyprogesterone Acetate in Hormone Replacement Therapy; DEPO: Carlson, Rodney 2/20/2007 EX 38 | | | |
| 10555 | RAY-A 0009335 | RAY-A 0009346 | 6/00/2004 | Pfizer - WW Medical Submissions and Diversified Products Monthly Highlights June 2004 | | | |
| 10555A | | | | Wyeth Website - Breast Cancer | | | |
| 10556 | RAY-A 0011065 | RAY-A 0011074 | 5/00/2004 | Pfizer - WW Medical Submissions and Diversified Products Monthly Highlights May 2004 | | | |
| 10556A | | | | Wyeth Website - Menopause | | | |
| 10556C | | | 00/00/2010 | Pfizer Website - Menopause and Breast Cancer | | | |
| 10557 | RAY-A 0011385 | RAY-A 0011390 | | WW DVP Mecical Budget | | | |
| 10558 | RM_AA 0013056 | RM_AA 0013063 | 6/15/1995 | Clinical Investigator Grant | | | |
| 10559 | RM_AA 0009203 | RM_AA 0009258 | 3/24/1994 | The Upjohn Clinical Protocol - Evaluation of Endometrial Histology and Bone Mineral Density in Post Menopausal Women Receiving OGEN/PROVERA Hormone Replacement Therapy; DEPO: Schoenfeld, Michael 8/03/2007 EX 12 & Carlson, Michael 2/20/2007 EX 24 | | | |
| 10560 | RM_AA 0009429 | RM_AA 0009431 | 5/7/1994 | Letter from the Upjohn Company to Attn Mabel P. Smith Administrator Academic Affairs Department of Pathology Johns Hopkins Medical Institute. | | | |
| 10561 | RM_AA 0010465 | RM_AA 0010473 | 6/30/1998 | Interoffice Memo Pharmacia & Upjohn Company - Subject: Contract/Project for Ogen Provera Protocol. | | | |
| 10562 | RM_AA 0010691 | RM_AA 0010726 | 9/8/1995 | Interoffice Memo Pharmacia & Upjohn Company - Subject: Agreement for File | | | |
| 10563 | RM_AA 0010798 | RM_AA 0010801 | 1/9/1995 | Letter from Medical & Technical Research Associates, Inc. | | | |
| 10564 | RM_AA 0010906 | RM_AA 0010906 | 1/9/1995 | MTRA - Amendment #1 to the Agreement of July 1, 1994 between the Upjohn Company & Medical & Technical Research Associates , Inc. | | | |
| 10565 | RM_AA 0013168 | RM_AA 0013169 | 4/13/1995 | Letter from Clinical Research Institutional Review Committee John David Hoff, M.D. | | | |
| 10566 | RM_AA 0013657 | RM_AA 0013660 | 8/25/1994 | Letter from Clinical Research Institutional Review Committee to Saeeda Khairi M.D. | | | |
| 10567 | RM_AA 0013820 | RM_AA 0013820 | 10/9/1995 | Letter from MTRA to James Jacobs, M.D. Re: Upjohn Ogen/Provera Protocol. | | | |
| 10568 | RM_AA 0013821 | RM_AA 0013821 | 10/9/1995 | Letter from MTRA to James Jacobs, M.D. Re: Upjohn Ogen/Provera Protocol. | | | |
| 10569 | RM_AA 0014820 | RM_AA 0014820 | 5/4/1995 | Letter from MTRA to Donald Middleton, M.D. Re: Upjohn Company Protocol | | | |
| 10570 | RM_AA 0014965 | RM_AA 0014966 | 4/18/1995 | Letter from Clinical Research Institutional Review Committee to Donald Middleton, M.D. | | | |
| 10571 | RM_AA 0015613 | RM_AA 0015736 | 8/25/1994 | Letter from Clinical Research Institutional Review Committee to Stephen Phillips, M.D. | | | |
| 10572 | RM_AA 0015793 | RM_AA 0015802 | 2/10/1997 | Letter from MTRA to Michael Schoenfeld Re: Upjohn OGEN Protocol. | | | |
| 10573 | RM_AA 0015873 | RM_AA 0015875 | 8/24/1994 | Letter from Clinical Research Institutional Review Committee to Irwin Kerber,M.D. | | | |
| 10574 | RM_AA 0016598 | RM_AA 0016599 | 4/3/1995 | Letter from Clinical Research Institutional Review Committee to Sid Rosenblatt, M.D. | | | |
| 10575 | RM_AA 0017182 | RM_AA 0017184 | 8/25/1994 | Letter from Clinical Research Institutional Review Committee to Carl E. Schwenker, M.D. | | | |
| 10576 | RM_AA 0018355 | RM_AA 0018357 | 2/9/1995 | Letter from MTRA to Louis Weistein, M.D. RE: The Upjohn Company "Evaluation of Endometrial Histology and Bone Mineral Density in Post Menopausal Women Receiving OGEN/PROVERA Hormone Replacement Therapy. | | | |
| 10577 | RM_AA 0019518 | RM_AA 0019521 | 4/3/1986 | South Southern Regional Meeting of ASBMR High Hampton Inn and Country Club; DEPO: Carlson, Rodney 2/20/2007 EX 41 | | | |
| 10578 | RM_AA 0020004 | RM_AA 0020006 | 11/15/1990 | Letter from The Upjohn Company to Howard Judd,M.D. | | | |
| 10579 | RM_AA 0020052 | RM_AA 0020066 | 2/6/1990 | Upjohn - A Study of the Effect of Less Frequent Cyclin Progestin Administration during Estrogen Replacement Therapy To Determine if Protection Against Endometrial Hyperplasia is Adequate; DEPO: Carlson, Rodney 2/20/2007 EX 18 | | | |
| 10580 | RM_AA 0020181 | RM_AA 0020202 | 5/8/1986 | Upjohn Confidential: The Effect of Estrogen and Progestin on Coagulation and Liquid Profiles and Osteocalcin in Postmenopausal Women; DEPO: Carlson, Rodney 2/20/2007 EX 11 | | | |
| 10581 | RM_AA 0021026 | RM_AA 0021032 | 10/14/1993 | The Upjohn Company Clinical Protocol Amendment 1: 'Genetic Determinates of Lipoprotein Changes Post-Menopausal Hormone Replacement." | | | |
| 10582 | RM_AA 0021080 | RM_AA 0021084 | | Correspondence between Upjohn and Dr. H. Robert Superko--Sequoia Hospital/Lipid Institute | | | |
| 10583 | RM_AA 0021140 | RM_AA 0021140 | 10/31/1991 | Sequoia Hospital Clinical Laboratory report | | | |
| 10584 | RM_AA 0021288 | RM_AA 0021289 | | Letter from Lipid Institute requesting study payment from Upjohn | | | |
| 10585 | RM_AA 0021320 | RM_AA 0021321 | 12/7/1995 | Letter from Upjohn to Dr. H. Robert Superko re: study payment | | | |
| 10586 | RM_AA 0021356 | RM_AA 0021356 | 2/14/1995 | Letter from Upjohn to Dr. H. Robert Superko re: study payment | | | |
| 10587 | RM_AA 0021359 | RM_AA 0021361 | | Letter from Upjohn re: funding of Dr. H. Robert Superko's study | | | |
| 10588 | RM_AA 0021377 | RM_AA 0021378 | 12/15/1994 | Letter from Upjohn to Dr. H. Robert Superko re: study payment | | | |
| 10589 | RM_AA 0021410 | RM_AA 0021410 | 12/21/1993 | Letter from Upjohn to Sequoia Hospital Lipid Institute re: payment for Dr. H. Robert Superko's study | | | |
| 10590 | RM_AA 0021472 | RM_AA 0021473 | 9/1/1994 | Reports of Payments | | | |

**EXHIBIT 4**

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 10591 | RM_NY_MOPS 0077250 | RM_NY_MOPS 0077252 | 11/22/1994 | Upjohn letter to FDA re: Amendment No. 010 Re: Ind 45,949 Provera® Tablets Hormone Replacement Therapy Protocol Amendment Amendment #1 T | | | |
| 10592 | RM_NY_MOPS 0077256 | RM_NY_MOPS 0077318 | 10/27/1994 | Upjohn letter to FDA re: amendment No. 009 Re: Ind 45,949 Provera® Tablets Hormone Replacement Therapy Protocol Amendment Amendment #1 T | | | |
| 10593 | RM_NY_MOPS 0077319 | RM_NY_MOPS 0077450 | 10/4/1994 | Upjohn letter to FDA re: Amendment No. 008 Re: Ind 45,949 Provera® Tablets Hormone Replacement Therapy Protocol Amendment Amendment #1 To Protocol M15410/0336 New Investigators (Protocol M5410/0336) | | | |
| 10594 | RM_AA 0105799 | RM_AA 0105856 | 9/28/1995 | Ogen/Premarin/Provera A Study of the Effects of Three Different Regimens of Continuous Hormone Replacement Therapy (HRT); DEPO: Carlson, Rodney 2/20/2007 EX 26 | | | |
| 10595 | RM_AA 0149785 | RM_AA 0149837 | 10/31/1994 | Pilot Study of Effect of Harmogen/Provera Combination Hormone Replacement Therapy on Plasma Lipid Profile; DEPO: Carlson, Rodney 2/20/2007 EX 24 | | | |
| 10596 | RM_AA 0149841 | RM_AA 0149841 | 7/29/1996 | Protocol Status Report: Harmogen/Provera HRT, Effect on Plasma Lipids | | | |
| 10597 | RM_AA 0149913 | RM_AA 0149968 | 9/16/1994 | Pilot Study of Effect of Harmogen/Provera Combination Hormone Replacement Therapy on Plasma Lipid Profile | | | |
| 10598 | RM_AA 0150049 | RM_AA 0150066 | 7/26/1989 | Protocol No.: 54N/3170 continuous oestrone sulphate and medroxyprogesterone acetate hormonal replacement therapy -- a study of endometrial, lipid, bone density and bleeding pattern response over 2 years; DEPO: Carlson, Rodney 2/20/2007 EX 14 | | | |
| 10599 | RM_AA 0150934 | RM_AA 0150994 | 9/28/1995 | The Upjohn Company Clinical Protocol 70.2111 7/92 Protocol Title: Ogen/Premarin/Provera A Study Of The Effects Of Three Different Regimens Of Sequential Hormone Replacement Therapy (HRT) Protocol Number: M15410/0367; DEPO: Carlson, Rodney 2/20/2007 EX 27 | | | |
| 10600 | RM_AA 0209200 | RM_AA 0209208 | 8/00/1983 | August. '83 Protocol N° Prov./Be N° 39 Upjohn Belgium Trial N° 39 Comparative Hormone Therapy In The Menopausal Syndrome. Provera Versus Combination Therapy. : DEPO: Schoenfeld, Michael 8/03/2007 EX 6 & Carlson, Rodney 2/20/2007 EX 8 | | | |
| 10601 | RM_AA 0210829 | RM_AA 0210829 | 1/4/1985 | Letter to Upjohn from Kenneth Ryan, M.D. acknowledging payment for Provera osteoporosis study | | | |
| 10602 | RM_AA 0210836 | RM_AA 0210843 | | Correspondence re: Upjohn's funding of studies | | | |
| 10603 | RM_AA 0210853 | RM_AA 0210853 | 12/31/1984 | Letter from Veronica Ravnikar, M.D. to Upjohn re: osteoporosis study payment | | | |
| 10604 | RM_AA 0210855 | RM_AA 0210858 | | Correspondence re: payment by Upjohn for grants and studies | | | |
| 10605 | RM_AA 0211277 | RM_AA 0211278 | 4/13/1995 | Letter from Clinical Research Review Committee to J. Davila, M.D. re: study: Evaluation of Endometrial Histology and Bone Mineral Density (BMD) in Post Menopausal Women Receiving Ogen®/Provera® Hormone Replacement Therapy (HRT)", Protocol M5410/0336, dated March 24, 1994. | | | |
| 10606 | RM_AA 0211319 | RM_AA 0211320 | 4/28/1995 | Letter from Clinical Research Review Committee to Frances Fisk, M.D. re: study: Evaluation of Endometrial Histology and Bone Mineral Density (BMD) in Post Menopausal Women Receiving Ogen®/Provera® Hormone Replacement Therapy (HRT)", Protocol M5410/0336, dated March 24, 1994. | | | |
| 10607 | RM_AA 0212765 | RM_AA 0212766 | 3/8/1995 | Letter from Clinical Research Review Committee to Marcia Montgomery, M.D. re: study: Evaluation of Endometrial Histology and Bone Mineral Density (BMD) in Post Menopausal Women Receiving Ogen®/Provera® Hormone Replacement Therapy (HRT)", Protocol M5410/0336, dated March 24, 1994. | | | |
| 10608 | RM_AA 0212947 | RM_AA 0212948 | 8/25/1994 | Letter from Clinical Research Review Committee to Morris Notelovitz, M.D. re: approval of Evaluation of Endometrial Histology and Bone Mineral Density (BMD) in Post Menopausal Women Receiving Ogen®/Provera® Hormone Replacement Therapy (HRT)", Protocol M5410/0336, dated March 24, 1994. | | | |
| 10609 | RM_AA 0318455 | RM_AA 0318456 | 12/2/1986 | Letter from Upjohn to Betty Roof, M.D. re: Provera Osteoporosis study | | | |
| 10610 | RM_AA 0318457 | RM_AA 0318457 | 3/17/1986 | Letter from Upjohn re: funding Betty Roof, M.D.'s study for Provera and osteoporosis | | | |
| 10611 | RM_AA 0318470 | RM_AA 0318471 | | Letters from Upjohn to Betsy Roof, M.D. re: funding IND Study No. 21,160 | | | |
| 10612 | RM_AA 0318675 | RM_AA 0318679 | 12/00/1987 | Continuous Estrogen/Progestin Therapy In Menopause | | | |
| 10613 | RM_AA 0325350 | RM_AA 0325352 | | Letters from Upjohn to J.C. Gallagher, M.D. re: funding CT scan portion of bone loss study | | | |
| 10614 | RM_AA 0325380 | RM_AA 0325380 | 3/15/1984 | Letter from Upjohn to J.C. Gallagher, M.D. re: funding CT scan portion of bone loss study | | | |
| 10615 | RM_AA 0325385 | RM_AA 0325385 | 1/23/1984 | Letter from J.C. Gallagher, M.D. to Upjohn re: adding more women to "The Effects of Hormone Therapy on Postmenopausal Bone Loss" study | | | |
| 10616 | RM_AA 0325402 | RM_AA 0325402 | 5/3/1983 | Letter from Upjohn to J.C. Gallagher re: funding for study | | | |
| 10617 | RM_AA 0325406 | RM_AA 0325406 | 12/2/1982 | Letter from J.C. Gallagher, M.D. to Upjohn re: adding CT spine to study | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 10618 | RM_AA 0325412 | RM_AA 0325412 | 9/10/1982 | Letter from Upjohn to J.C. Gallagher, M.D. re: financing computed tomographic assessment in study | | | |
| 10619 | RM_AA 0325421 | RM_AA 0325421 | 3/30/1982 | Letter from Upjohn to J.C. Gallagher, M.D. re: payment for study | | | |
| 10620 | RM_AA 0325452 | RM_AA 0325454 | 2/26/1982 | Pharmaceutical Grant Proposal of J.C. Gallagher, M.D. | | | |
| 10621 | RM_AA 0325456 | RM_AA 0325456 | 9/21/1981 | Letter from J.C. Gallagher, M.D. to Upjohn requesting financial assistance for study of hormones on post-menopausal bone loss | | | |
| 10622 | RM_AA 0350451 | RM_AA 0350451 | 1/6/1982 | Letter to Richard Worley, M.D. re: payment for Menopausal Treatment Study | | | |
| 10623 | RM_AA 0210845 | RM_AA 0210850 | | Letters re: payment by Upjohn for grants and studies | | | |
| 10624 | RM_NY_MOPS0077746 | RM_NY_MOPS0077822 | 9/7/1994 | Regulatory Summary - IND Number 45,949 Protocol Number M5410/0336 | | | |
| 10625 | RM_NY_MOPS 0077028 | RM_NY_MOPS 0077030 | 6/13/1995 | Amendment No. 012 Re: IND 45,949 Provera® Tablets Hormone Replacement Therapy Protocol Amendment | | | |
| 10626 | RM_NY_MOPS 0077031 | RM_NY_MOPS 0077038 | 5/5/1995 | Amendment No. 017 Re: IND 45,949 Provera® Tablets Hormone Replacement Therapy Protocol Amendment | | | |
| 10627 | RM_NY_MOPS 0077039 | RM_NY_MOPS 0077067 | 5/1/1995 | Correction to Cover Letter for Amendment No. 016 Re: IND 45,949 Provera® Tablets Hormone Replacement Therapy Protocol Amendment | | | |
| 10628 | RM_NY_MOPS 0077068 | RM_NY_MOPS 0077094 | 5/1/1995 | Amendment No. 016 Re: IND 45,949 Provera® Tablets Hormone Replacement Therapy Protocol Amendment | | | |
| 10629 | RM_NY_MOPS 0077095 | RM_NY_MOPS 0077104 | 4/13/1995 | Amendment No. 015 Re: IND 45,949 Provera® Tablets Hormone Replacement Therapy Protocol Amendment | | | |
| 10630 | RM_NY_MOPS 0077105 | RM_NY_MOPS 0077143 | 4/4/1995 | Amendment No. 014 Re: IND 45,949 Provera® Tablets Hormone Replacement Therapy Protocol Amendment | | | |
| 10631 | RM_NY_MOPS 0077144 | RM_NY_MOPS 0077146 | 2/21/1995 | Amendment No. 013 Re: IND 45,949 Provera® Tablets Hormone Replacement Therapy Protocol Amendment | | | |
| 10632 | RM_NY_MOPS 0077236 | RM_NY_MOPS 0077244 | 1/25/1995 | Amendment No. 012 Re: IND 45,949 Provera® Tablets Hormone Replacement Therapy Protocol Amendment | | | |
| 10633 | RM_NY_MOPS 0068960 | RN_NY_MOPS 0068974 | 1/8/1987 | The Treatment of Menopausal Patients with Combined Estrogen and Progestin Therapy; DEPO: Carlson, Rodney 2/20/2007 EX 12 | | | |
| 10634 | RM_NY_MOPS 0068977 | RM_NY_MOPS 0068997 | 10/15/1987 | An Evaluation of Premenstrual-Like Symptoms in Menopausal Women Treated with .625 mg/day of Conjugated Equine Estrogen (Premarin) and 10 mg/day of Oral Medroxyprogesterone Acetate (PROVERA® Tablets) for One Week; DEPO: Carlson, Rodney 2/20/2007 EX 15 | | | |
| 10636 | RM_NY_MOPS 0069600 | RM_NY_MOPS 0069619 | 4/24/1989 | ND #13,530 DEPO—PROVERA® Sterile Aqueous Suspension (Use in Menopause) Miscellaneous Studies; DEPO: Carlson, Rodney 2/20/2007 EX 16 | | | |
| 10637 | RM_NY_MOPS 0069812 | RM_NY_MOPS 0069844 | 8/8/1988 | IND #13,530 DEPO—PROVERA® Sterile Aqueous Suspension (Use in Menopause) Miscellaneous Studies; DEPO: Carlson, Rodney 2/20/2007 EX 13 | | | |
| 10638 | RM_NY_MOPS 0070160 | RM_NY_MOPS 0070199 | 6/27/1990 | Provera tablets - Final Protocol version 1. 5 Infrequent Cyclic Estrogen/Progestin Therapy for Treatment of Menopausal Patients: Endometrial and Lipid Effects; DEPO: Carlson, Rodney 2/20/2007 EX 17 | | | |
| 10639 | RM_NY_MOPS 0070568 | RM_NY_MOPS 0070632 | 7/16/1992 | Letter to FDA re: Amendment #031 of IND 13,530; DEPO: Carlson, Rodney 2/20/2007 EX 33 | | | |
| 10640 | RM_NY_MOPS 0070803 | RM_NY_MOPS 0070886 | 12/30/1991 | Clinical Protocol - Title: Effect Of Estrogen Alone Or Estrogen Plus Progestin On The Lipoprotein Composition M41) Plasma Enzyme Activities In Postmenopausal Women With NIDDM; DEPO: Carlson, Rodney 2/20/2007 EX 19 | | | |
| 10652 | NDA-PRO 0007209 | NDA-PRO 0007209 | 10/10/1989 | Upjohn's letter to FDA re essential changes to professional insert Provera tablets NDA 11-839 | | | |
| 10653 | NDA-PRO 0008834 | NDA-PRO 0008834 | 2/29/1988 | Upjohn's response to FDA letter dated December 28, 1987 re: insufficent evidence of efficacy and safety for use of Provera tablets in endometriosis NDA 11-839 | | | |
| 10654 | CHIRBY-D 0002880 | CHIRBY-D 0002904 | 3/30/1989 | Expert Report prepared by Dr. C. H. Burton for Upjohn Limited on the use of medroxyprogesterone acetate as adjunctive therapy with oestrogens in postmenopausal women | | | |
| 10655 | VOLPE-G 0004852 | VOLPE-G 0004862 | 6/24/1999 | Tabulated Study Report re: Medroxyprogesterone acetate USP and Estropipate tablets | | | |
| 10656 | NDA-PRO 0001530 | NDA-PRO 0001531 | 10/15/2002 | Letter from FDA re: invitation to Women's Health Initiative meeting following WHI results on HRT study | | | |
| 10657 | CHIRBY-D 0000991 | CHIRBY-D 0000991 | | PSM bulletin re: Provera promotion (duplicate of EX 10426) | | | |
| 10658 | NDA-PRO 0000202 | NDA-PRO 0000202 | 7/19/1983 | Letter from FDA re: NDA 11-839 (Provera tablets) re additional adverse reactions added by Upjohn to package insert | | | |
| 10659 | Widlitz-M 0000001 | Widlitz-M 0000005 | 2/12/2002 | Email re: Review Draft: femhrt IND Safety Report -- AER#001 -0376- M0200035, 0376-421-046, pt # 0846/A-R | | | |
| 10660 | PATEL-M 0007587 | PATEL-M 0007597 | 8/4/1989 | memo: Harwin to List: HT and Breast Cancer, NEJM Study | | | |
| 10661 | LEWIS-R 0001105 | LEWIS-R 0001112 | 8/4/2003 | MEMO re: Provera -Geriatric Labeling Supplement | | | |
| 10662 | KENNALLY-W 0000132 | KENNALLY-W 0000140 | 10/00/1972 | Depo-provera draft labeling | | | |
| 10663 | ENGELS-D 0000966 | ENGELS-D 0000973 | 10/11/2002 | EMAIL RE: Expert Advisor's Opinion on Provera (WHI) | | | |
| 10664 | ENGELS_D 0000256 | ENGELS_D 0000303 | 7/00/1998 | Contract Sales Organization [Syncom] OGEN Training | | | |

EXHIBIT 4

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 10665 | EDWARDS-A 0000345 | EDWARDS-A 0000414 | 7/18/2001 | JALA presentation : FEMhrt First | | | |
| 10666 | RM_NY_MOPS 0081780 | RM_NY_MOPS 0081790 | 5/13/1997 | Memo re: Sales of Bulk MPA to Solvay and Barr by P&U | | | |
| 10667 | | | 00/00/1962 | Provera Physicians' Desk Reference 1962 | | | |
| 10668 | | | 00/00/1963 | Provera Physicians' Desk Reference 1963 | | | |
| 10669 | | | 00/00/1964 | Provera Physicians' Desk Reference 1964 | | | |
| 10670 | | | 00/00/1965 | Provera Physicians' Desk Reference 1965 | | | |
| 10671 | | | 00/00/1966 | Provera Physicians' Desk Reference 1966 | | | |
| 10672 | | | 00/00/1967 | Provera Physicians' Desk Reference 1967 | | | |
| 10673 | | | 00/00/1968 | Provera Physicians' Desk Reference 1968 | | | |
| 10674 | | | 00/00/1969 | Provera Physicians' Desk Reference 1969 | | | |
| 10675 | | | 00/00/1970 | Provera Physicians' Desk Reference 1970 | | | |
| 10676 | | | 00/00/1971 | Provera Physicians' Desk Reference 1971 | | | |
| 10677 | | | 00/00/1972 | Provera Physicians' Desk Reference 1972 | | | |
| 10678 | | | 00/00/1973 | Provera Physicians' Desk Reference 1973 | | | |
| 10679 | | | 00/00/1974 | Provera Physicians' Desk Reference 1974 | | | |
| 10680 | | | 00/00/1975 | Provera Physicians' Desk Reference 1975 | | | |
| 10681 | | | 00/00/1976 | Provera Physicians' Desk Reference 1976 | | | |
| 10682 | | | 00/00/1977 | Provera Physicians' Desk Reference 1977 | | | |
| 10683 | | | 00/00/1978 | Provera Physicians' Desk Reference 1978 | | | |
| 10684 | | | 00/00/1979 | Provera Physicians' Desk Reference 1979 | | | |
| 10685 | | | 00/00/1980 | Provera Physicians' Desk Reference 1980 | | | |
| 10686 | | | 00/00/1981 | Provera Physicians' Desk Reference 1981 | | | |
| 10687 | | | 00/00/1982 | Provera Physicians' Desk Reference 1982 | | | |
| 10688 | | | 00/00/1983 | Provera Physicians' Desk Reference 1983 | | | |
| 10689 | | | 00/00/1984 | Provera Physicians' Desk Reference 1984 | | | |
| 10690 | | | 00/00/1985 | Provera Physicians' Desk Reference 1985 | | | |
| 10691 | | | 00/00/1986 | Provera Physicians' Desk Reference 1986 | | | |
| 10692 | | | 00/00/1987 | Provera Physicians' Desk Reference 1987 | | | |
| 10693 | | | 00/00/1988 | Provera Physicians' Desk Reference 1988 | | | |
| 10694 | | | 00/00/1989 | Provera Physicians' Desk Reference 1989 | | | |
| 10695 | | | 00/00/1990 | Provera Physicians' Desk Reference 1990 | | | |
| 10696 | | | 00/00/1991 | Provera Physicians' Desk Reference 1991 | | | |
| 10697 | | | 00/00/1992 | Provera Physicians' Desk Reference 1992 | | | |
| 10698 | | | 00/00/1993 | Provera Physicians' Desk Reference 1993 | | | |
| 10699 | | | 00/00/1994 | Provera Physicians' Desk Reference 1994 | | | |
| 10700 | | | 00/00/1995 | Provera Physicians' Desk Reference 1995 | | | |
| 10701 | | | 00/00/1996 | Provera Physicians' Desk Reference 1996 | | | |
| 10702 | | | 00/00/1997 | Provera Physicians' Desk Reference 1997 | | | |
| 10703 | | | 00/00/2000 | Provera Physicians' Desk Reference 2000 | | | |
| 10704 | | | 00/00/2001 | Provera Physicians' Desk Reference 2001 | | | |
| 10705 | | | 00/00/2002 | Provera Physicians' Desk Reference 2002 | | | |
| 10706 | | | | Provera label 2004 | | | |
| 10708 | CHIRBY-D 0000202 | CHIRBY-D 0000202 | 11/8/1996 | Message re: list of potential pivotal studies for the PROVERA 505(b) New Indication Claim project | | | |
| 10709 | CHIRBY-D 0000714 | CHIRBY-D 0000718 | 3/19/1984 | Technical Report: An Evaluation of the Bioavailability of a Potential Reformulation of C.T. PROVERA 2.5 mg | | | |
| 10710 | CHIRBY-D 0002201 | CHIRBY-D 0002202 | 7/21/1992 | Memo re: Questions/Answers from the PROVERA HRT Scientific Review | | | |
| 10711 | CHIRBY-D 0002309 | CHIRBY-D 0002309 | 10/13/1993 | Memo re: PROVERA TABLETS — Milled vs. micronized for Puerto Rico mfg | | | |
| 10712 | CHIRBY-D 0002639 | CHIRBY-D 0002639 | 2/10/1994 | Memo re: Cycrin vs. Provera - TR to be issued to go with FDA packet | | | |
| 10713 | CHIRBY-D 0002910 | CHIRBY-D 0002941 | 8/22/1990 | Brook Lodge Investigators Publication/Presentation Workshop Multiclinic Summary Data (Draft) CE/PROVERA® Menopause Study Protocol M5410/0 132/0138 | | | |
| 10714 | CHIRBY-D 0003202 | CHIRBY-D 0003204 | 5/31/1998 | Technical Report: The Effects of Estrogens and a Progestogen on Coagulation and Lipid Profiles in Postmenopausal Women | | | |
| 10715 | Chirby-D 0003283 | Chirby-D 0003380 | 6/24/1999 | Technical Report: Evaluation of Endometrial Histology and Bone Mineral Density (BMD) in Post Menopausal Women Receiving OGEN®/PROVERA® Hormone Replacement Therapy (HRT); DEPO: Schoenfeld, Michael 8/03/2007 EX 11 | | | |
| 10716 | CHIRBY-D 0004465 | CHIRBY-D 0004470 | 5/5/1995 | Memo re: Proposal to Address Potential Non-bioequivalence of PROVERA Tablets (2.5, 5, 10 mg Low Dose) Formulations | | | |
| 10717 | CHIRBY-D 0005030 | CHIRBY-D 0005058 | 12/8/1995 | Safety Evaluation for Micronized PROVERA Using Spontaneous Report Data | | | |
| 10718 | CHIRBY-D 0002030 | CHIRBY-D 0002102 | 9/25/1995 | Technical Report: Continuous Oestrone Sulphate and Medroxyprogesterone Acetate Hormonal Replacement Therapy - A Study of Endometrial, Lipid, Bone Density, and Bleeding Pattern Response Over Two years | | | |
| 10719 | CHIRBY-D 0003183 | CHIRBY-D 0003183 | 6/8/1990 | Memo re: not enough info on combined continuous regimen to change Corporate Product Statement for Provera | | | |
| 10720 | Deters-M 0000144 | Deters-M 0000151 | 7/17/2000 | Letter to FDA re: Amendment of IND 13,530 | | | |
| 10721 | DETERS-M 0000153 | DETERS-M 0000176 | 6/8/1993 | Statistical Analysis of Protocols MJ5410/0174 and M/5410/0179: "Infrequent Cyclic Estrogen/Progestin Therapy for Treatment of Menopausal Patients: Endometrial and Lipid Effects" | | | |
| 10722 | DETERS-M 0001363 | DETERS-M 0001517 | 11/23/1994 | Letter to FDA re: Amendment #53 of IND 13,530 | | | |
| 10723 | DETERS-M 0002065 | DETERS-M 0002068 | 10/11/1993 | Letter to FDA re: Amendment #40 of IND 13,530 Information to Amendment #39 | | | |
| 10724 | Deters-M 0002467 | Deters-M 0002514 | 5/5/1992 | Provera® (U-8839) and Ogen®: A Three-Week Estrous Cycle Interference Study in the Rat | | | |
| 10725 | Deters-M 0004704 | Deters-M 0004704 | | Individual Study Summary for IN 13,530 reporting period 5/1/01 - 4/30/02 | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 10726 | Deters-M 0005249 | Deters-M 0005283 | 6/1/1990 | Letter to FDA re: Amendment #20 of IND 13,530 w/Annual Report Number 13; DEPO: Schoenfeld, Michael 8/03/2007 EX 5 | | | |
| 10727 | Deters-M 0005291 | Deters-M 0005303 | 6/21/1989 | ND #13,530 DEPO-PROVERA® Sterile Aqueous Suspension (Use in Menopause) CLINICAL | | | |
| 10728 | Deters-M 0005311 | Deters-M 0005326 | 7/6/1988 | IND #13,530 DEPO-PROVERA® Sterile Aqueous Suspension (Use in Menopause) CLINICAL; DEPO: Schoenfeld, Michael 8/03/2007 EX 4 | | | |
| 10729 | DUROJ046-018051 | | 5/2/2002 | Email re: request to meet with JAMA editor | | | |
| 10730 | DUROJ046-018052 | | 4/24/2002 | Wyeth advertising expenditures in JAMA | | | |
| 10731 | DUROJ046-018053 | | 5/1/2002 | Email re: request to meet with JAMA editor | | | |
| 10732 | DUROJ046-018054 | | 5/1/2002 | Letter from Wyeth to C DeAngeles re: JAMA coverage of ERT/HRT | | | |
| 10733 | HUGHES-J 0000254 | HUGHES-J 0000294 | 4/26/1988 | Statistical Report for Protocol 80-01 (M5400/0029): DEPO—PROVERA® Compared to Premarin for the Treatment of Vasomotor Symptoms of Menopause | | | |
| 10734 | Hughes-J 0000290 | Hughes-J 0000294 | 06/00/1999 | Bone Density Effects of Continuous Estrone Sulfate and Varying Doses of Medroxyprogesterone Acetate | | | |
| 10735 | Masone-D 0004389 | Masone-D 0004390 | 6/8/2001 | Agenda - Femhrt Advocacy Network Speaker Training Program June 8-10, 2001, The Fairmont Mirama, Santa Monica, CA | | | |
| 10736 | NDA-PRO 0007481 | NDA-PRO 0007482 | 3/9/1989 | The Upjohn Company Regulatory Affairs Minutes, Meeting With John P. Hunt On Provera Micronization | | | |
| 10737 | NDA-PRO 0007483 | NDA-PRO 0007484 | 3/15/1989 | Studies for Biopharmaceutics Section of NDA for Medroxyprogesterone Acetate and Conjugated Estrogens Combination Package | | | |
| 10738 | NDA-PRO 0007540 | NDA-PRO 0007547 | 1/27/1989 | The Effects of Estrogen only and Estrogen and PROVERA® on The Lipid Profiles of Postmenopausal Women | | | |
| 10739 | NDA-PRO 0012854 | NDA-PRO 0012870 | 5/3/1984 | PROVERA® (Medroxyprogesterone Acetate) Reformulation of the 2.5 mg and 10 mg Tablets | | | |
| 10740 | NDA-PRO 0070504 | NDA-PRO 0070509 | 2/24/1989 | Letter to FDA re: supplements for NDA 11-839 Provera tablets | | | |
| 10741 | NDA-PRO 0103230 | NDA-PRO 0103278 | 8/31/1989 | Clinical Data Unpublished re: Comparative Hormone Therapy in the Menopausal Syndrome. PROVERA Versus Combination Therapy. | | | |
| 10742 | Oliphant-T 0000001 | Oliphant-T 0000020 | 7/11/2003 | Email with attached list of clinical studies for Provera | | | |
| 10743 | Polvani-F 0002203 | Polvani-F 0002212 | 00/00/1998 | Menopausal Symptom Control And Side-Effects On Continuous Estrone Sulfate And Three Doses Of Medroxyprogesterone Acetate | | | |
| 10744 | Quinn-S 0000491 | Quinn-S 0000515 | 3/26/2004 | Email re: Statistical Report 362 | | | |
| 10745 | RM_AA 0101770 | RM_AA 0101771 | 7/23/1990 | Minutes of the Operating Team Meeting: Estrogen Plus PROVERA FDA Advisory Meeting; DEPO: Schoenfeld, Michael 8/03/2007 EX 15 | | | |
| 10746 | RM_AA 0102111 | RM_AA 0102326 | 6/20/1991 | Transcript of Proceedings - Dept. of Health & Human Svcs Public Health Svcs FDA - Fertility & Maternal Health Drugs Advisory Committee Workshop on Current Status of Combined Hormone Replacement Therapy | | | |
| 10747 | RM_AA 0102328 | RM_AA 0102575 | 6/21/1991 | Dept. of Health & Human Svcs Public Health Svcs FDA - Fertility & Maternal Health Drugs Advisory Committee Workshop on Current Status of Combined Hormone Replacement Therapy | | | |
| 10748 | RM_AA 0153914 | RM_AA 0153923 | 4/6/1995 | Memo re: PEPI Trial Question/Answer | | | |
| 10749 | RM_AA 0208634 | RM_AA 0208712 | 8/23/1994 | Technical Report: A Randomized Prospective Controlled Double Blind Parallel Comparative Study to Determine the Effects of Two Estrogens on the Quality of Life in Post-Menopausal Women | | | |
| 10750 | RM_AA 0318455 | RM_AA 0318457 | 12/2/1986 | Letter to Betsy Roof, M.D. re: Provera Osteoporosis Study | | | |
| 10751 | RM_AA 0318470 | RM_AA 0318470 | 4/25/1986 | Letter to Betsy Roof, M.D. re: IND study 21,260 | | | |
| 10752 | RM_AA 0318471 | RM_AA 0318471 | 4/24/1986 | Letter to Betsy Roof, M.D.E6676 | | | |
| 10753 | RM_AA 0318668 | RM_AA 0318673 | 2/22/1988 | Memo with attached copy of the protocol for TR Code No: 9153—88—1, Continuous Estrogen/Progestin Therapy in Menopause | | | |
| 10754 | RM_AA 0318674 | RM_AA 0318681 | 2/15/1988 | Technical Report: Continuous Estrogen/Progestin Therapy in Menopause | | | |
| 10755 | RM_AA_ 0021250 | RM_AA_ 0021251 | 2/21/2000 | Letter to Dr. Superko closing his study Re: "Investigation of Possible Genetic Determinants of Lipoprotein Changes Induced by Post-Menopausal Hormone Replacement Therapy (HRT)", protocol M154 10/0213. | | | |
| 10756 | RM_NY_MOPS 0068864 | RM_NY_MOPS 0068919 | 1/7/1988 | Letter to FDA re: Amendment #4 of IND 13,530 w/Clinical and Protocol Amendments | | | |
| 10757 | RM_NY_MOPS 0069413 | RM_NY_MOPS 0069428 | 6/7/1989 | Letter to FDA re: Amendment #14 of IND 13,530 w/Clinical and Informational Amendments | | | |
| 10758 | RM_NY_MOPS 0070202 | RM_NY_MOPS 0070229 | 5/4/1990 | Letter to FDA re: Amendment #19 of IND 13,530 to include 2 Technical Reports; DEPO: Schoenfeld, Michael 8/03/2007 EX 3 | | | |
| 10759 | RM_NY_MOPS 0070288 | RM_NY_MOPS 0070319 | 9/11/1992 | Technical report: The Treatment of Menopausal Patients with Combined Estrogen and Progestin Therapy | | | |
| 10760 | RM_NY_MOPS 0158897 | RM_NY_MOPS 0158935 | | Tabular Summary of Animal Toxicology Studies on Medroxyprogesterone Acetate and ADME Studies in Humans with Medroxyprogesterone Acetate | | | |
| 10761 | RM_NY_MOPS 0159814 | RM_NY_MOPS 0159814 | 9/13/1988 | Technical report: Combined Premarin Plus PROVERA® Tablets for the Treatment of Menopause | | | |

EXHIBIT 4

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 10762 | RM_NY_MOPS 0190074 | RM_NY_MOPS 0190104 | 9/8/1995 | Upjohn Worldwide Advisory Board on Women's Healthcare June 16-18, 1885, Washington DC | | | |
| 10763 | RM_NY_MOPS 0269258 | RM_NY_MOPS 0269259 | 12/13/1995 | Memo re: Provera Prescription Data 1980-1984 | | | |
| 10764 | RM_NY_MOPS 0307240 | RM_NY_MOPS 0307267 | 06/00/1997 | Draft of Statistical Report: A Study of Endometrial Histology and Lipie Changes Over 12 Months Associated with Continuous Equine Estrogens and Continuous Medroxyprogestrone Acetate Hormone Replacement Therapy | | | |
| 10765 | RM_NY_MOPS 0373639 | RM_NY_MOPS 0373823 | 7/19/1982 | DEPO: Austin, Donald 03/12/09 EX 3 & Schoenfeld, Michael 8/03/2007 EX 2; Long-term Depo-Provera Study in Dogs | | | |
| 10766 | VOLPE-G 0002065 | VOLPE-G 0002066 | 5/23/1989 | Technical report: The Treatment of Menopausal Patients with Combined Estrogen and Progestin Therapy | | | |
| 10767 | VOLPE-G 0002610 | VOLPE-G 0002846 | 1/29/1996 | Technical report: subject comparision or serum oestrogen & progestagen bioavailability following single doses of estropipate | | | |
| 10768 | VOLPE-G 0004856 | VOLPE-G 0004862 | | Synopsis of 9/11/92 report: The Treatment of Menopausal Patients with Sequential Combined Estrogen and Progestin Therapy | | | |
| 10769 | VOLPE-G 0004903 | VOLPE-G 0004904 | 10/1/1999 | Email re: Provera sequential HRT claim; DEPO: Schoenfeld, Michael 8/03/2007 EX 13 | | | |
| 10770 | VOLPE-G 0005019 | VOLPE-G 0005021 | 3/15/1989 | Memo re: meeting with John Hunt on Provera micronization; DEPO: Schoenfeld, Michael 8/03/2007 EX 14 | | | |
| 10771 | VOLPE-G 0005026 | VOLPE-G 0005026 | 4/26/1988 | MEMO re: Provera micronization labeling problem | | | |
| 10772 | VOLPE-G 0000969 | VOLPE-G 0001016 | 9/11/1992 | The Treatment of Menopausal Patients with Sequential Combined Estrogen and Progestin Therapy | | | |
| 10773 | Widlitz-M 0000124 | Widlitz-M 0000126 | 2/15/2002 | Email and Final Investigator Letter from Pfizer re: serious adverse event for participants in a study of norethindrone acetate / ethinyl estradiol (protocol number 0376-42 1) | | | |
| 10774 | Widlitz-M 0000401 | Widlitz-M 0000401 | 9/18/2001 | Email re: FEMHRT -- Potential Outlicense vs. Acquisition of non-exclusive license to WPP | | | |
| 10775 | Widlitz-M 0000650 | Widlitz-M 0000653 | 1/15/2002 | Email and Monthly Reports for Women's Health Group | | | |
| 10776 | NDA-PRO 0001475 | NDA-PRO 0001475 | 11/19/1970 | Dear Doctor letter re: Provest | | | |
| 10777 | NDA-PRO 0023985 | NDA-PRO 0023986 | 7/31/1968 | FDA letter to Upjohn | | | |
| 10778 | NDA-PRO 0028414 | NDA-PRO 0028415 | 4/00/1979 | Provera ad | | | |
| 10779 | RM_NY_MOPS 0189639 | RM_NY_MOPS 0189644 | 9/13/2000 | Email from M. Schoenfeld regarding breast cancer class labeling; DEPO: Schoenfeld, Michael 8/03/2007 EX 16 | | | |
| 10880 | RM_NY_MOPS 0373824 | RM_NY_MOPS 0373979 | | Final Report Long Term Depo-Provera Study in Dogs | | | |
| 10882 | ALAIMO-L-0000947 | ALAIMO-L-0000948 | 7/12/1985 | MSDS: Material Safety Data Sheet | | | |
| 10900 | EDWARDS-A-0002187 | EDWARDS-A-0002189 | | YBMM FemHRT script | | | |
| 10901 | ENGELS-D-0000114 | | | Detail Ad for ogen | | | |
| 10902 | GORDON-P-0003069 | GORDON-P-0003072 | | "Postmenopausal Hormone Therapy and the Risk of Breast Cancer" ; | | | |
| 10903 | GULOTTA-D-0002612 | GULOTTA-D-0002613 | | Response to Femhrt labeling question | | | |
| 10904 | GULOTTA-D-0000704 | GULOTTA-D-0000705 | 7/23/2002 | Email from David Wetherholt re Femhrt Medical Inquiries | | | |
| 10905 | GULOTTA-D-0002612 | GULOTTA-D-0002613 | | Response to Femhrt labeling question | | | |
| 10906 | HUGHES-J-0001130 | HUGHES-J-0001174 | | Depo-Provera: a highly effective contraception option with proven long-term safety | | | |
| 10907 | HUGHES-J-0003499 | HUGHES-J-0003500 | | Q&A re FDA Requested HT Black Box and Labeling Changes | | | |
| 10908 | HUGHES-J-0003937 | HUGHES-J-0003938 | | FDA proposed ERT/HRT class labeling with suggestions from Pharmacia and Novo Nordisk | | | |
| 10909 | JONES-K-0000153 | JONES-K-0000237 | 00/00/2000 | HRT Learning System | | | |
| 10910 | NDA-PRO 0055671 | NDA-PRO 0055674 | 6/10/1983 | Letter from Upjohn, Howard Angell, to the FDA | | | |
| 10911 | NDA-PRO 0024068 | NDA-PRO 0024094 | 2/1/1966 | Upjohn Supplement to NDA 11-839 | | | |
| 10912 | NDA-PRO 0023985 | NDA-PRO 0023986 | 7/31/1968 | FDA letter | | | |
| 10913 | | | | Approval of P for menopausal use is removed | | | |
| 10914 | NDA-PRO 0020816 | NDA-PRO 0020817 | 4/14/1971 | Letter from Upjohn to FDA | | | |
| 10915 | KENNALLY-W-0000010 | KENNALLY-W-0000010 | 10/30/1980 | Reprint "Estrogen After the Menopause" | | | |
| 10916 | | | 00/00/1981 | Beagle Dog Warning | | | |
| 10917 | | | | ACOG technical bulletin | | | |
| 10918 | NDA-PRO 0000200 | NDA-PRO 0000200 | 9/20/1994 | Upjohn memo from K.B. Haas | | | |
| 10919 | RM_NY_MOPS 0103384 | RM_NY_MOPS 0103390 | 3/00/1985 | Provera Ad - the other half of hormone therapy | | | |
| 10920 | NDA-PRO 0011671 | NDA-PRO 0011982 | 4/7/1986 | Upjohn filed another application with FDA requesting approval for use with E | | | |
| 10921 | HUGHES-J-0000254 | HUGHES-J-0000254 | 4/26/1988 | Upjohn Statistical Report for Protocol 80-01 | | | |
| 10922 | | | 1/12/1989 | Progestin labeling guideline | | | |
| 10923 | NDA-PRO 0002025 | NDA-PRO 0002025 | 10/30/1990 | Letter from FDA to Upjoohn re S-55 Supplement Blister pack of 28 pills of Provera | | | |
| 10924 | RM_AA 0101745 | RM_AA 0101752 | 8/2/1990 | Letter from The Degge Group to UpJohn | | | |
| 10925 | | | | Hormone Replacement Therapy Highlights from the Sixth International Congress on Menopause | | | |
| 10926 | | | 12/17/1990 | The Degge Group: Progestins and Breast Cancer: An Epidemiologic Review | | | |
| 10927 | RM_AA 0154266 | RM_AA 0154268 | 6/23/1991 | FDA Advisory Committee Summary Minutes | | | |
| 10928 | RM_AA 0102049 | RM_AA 0102069 | 6/18/1991 | The Upjohn Company Position Paper | | | |
| 10929 | | | 2/00/1991 | The Provera Press Newsletter 02/91 | | | |
| 10930 | NDA-PRO 0001867 | | 1/28/1992 | FDA Guidance document for E and P | | | |
| 10931 | NDA-PRO 0001867 | NDA-PRO 0001872 | 1/28/1992 | FDA Guidance document for E and P (complete copy) | | | |
| 10932 | | | 3/00/1992 | Degge Group paper – published in Fertility and Sterility | | | |
| 10933 | NDA-PRO 0000052 | NDA-PRO 0000052 | 4/13/1992 | Email version of FDA contact sheet | | | |
| 10934 | ENGELS-D-0000411 | ENGELS-D-0000416 | | Potential Physician Questions about Provera following a detail of Ogen | | | |

**EXHIBIT 4**

| EX_NO | BEGDATES | ENDDATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 10935 | ENGELS-D-0000410 | ENGELS-D-0000410 | 2/9/1994 | Internal Memo re Progestin Questions- Revision | | | |
| 10936 | ENGELS-D-0000437 | ENGELS-D-0000440 | 2/16/1994 | The Best of the Ogen Practice Details from Ogen Launch Conference | | | |
| 10937 | | | | Sanford study | | | |
| 10938 | | | | Merger: Corporation is now called "Pharmacia & Upjohn" | | | |
| 10939 | LEWIS-R-0000583 | LEWIS-R-0000597 | 3/25/1996 | Provera Tablets 5-Year Safety Update | | | |
| 10940 | ENGELS-D-0000656 | ENGELS-D-0000657 | 4/00/1996 | Provera ad "Restoring the Hormonal Balance" | | | |
| 10950 | NDA-PRO 0002167 | NDA-PRO 0002167 | 7/31/1997 | Upjohn submits application for approval of E+P | | | |
| 10951 | NDA-PRO 0000007 | NDA-PRO 0000008 | 9/16/1997 | FDA Telephone Contact | | | |
| 10952 | | | 12/1/1998 | 21CFR – Off Label Use | | | |
| 10953 | NDA-PRO 0001545 | NDA-PRO 0001546 | 8/4/1998 | Provera gets approval for use with E | | | |
| 10954 | HUGHES-J-0000252 | HUGHES-J-0000253 | 2/4/2000 | Adverse Event Form for MPA | | | |
| 10955 | LEWIS-R-0000614 | LEWIS-R-0000616 | 2/11/2000 | Final Report - Evaluation of Endometrial and Menopausal Changes in Women with Breast Cancer or Adjuvant Tamoxifen with/without MPA | | | |
| 10956 | HUGHES-J-0005544 | HUGHES-J-0005545 | 08/00/2000 | FDA letter to Novo Nordisk re Activella NDA | | | |
| 10957 | | | 7/15/2004 | Merger with Monsanto – Corporation is called only "Pharmacia" | | | |
| 10958 | LEWIS-R-0000556 | LEWIS-R-000572 | 3/9/2001 | Provera Product Safety Update Report | | | |
| 10959 | HUGHES-J-0002341 | HUGHES-J-0002357 | 3/9/2001 | Provera Product Safety Update Report | | | |
| 10960 | JONES-K-0000315 | JONES-K-0000316 | 5/7/2001 | Email re HRT Helps Maintain Sexual Function in Older Women | | | |
| 10961 | JONES-K-0000323 | JONES-K-0000324 | 5/20/2001 | Email re Ground Round talk to HRT | | | |
| 10962 | EDWARDS-A-0001544 | EDWARDS-A-0001546 | 7/25/2001 | Email re Sales Training Competitive Backgrounder | | | |
| 10963 | EDWARDS-A-0002757 | EDWARDS-A-0002807 | 6/13/2001 | FEMHRT POA2 PPT | | | |
| 10964 | Widlitz-M 0000008 | Widlitz-M 0000009 | 8/21/2001 | Upjohn email re spreadsheet | | | |
| 10965 | EDWARDS-A-0002374 | EDWARDS-A-0002441 | 10/8/2001 | FemHRT PPT | | | |
| 10966 | HUGHES-J-0001818 | HUGHES-J-0001831 | 12/20/2001 | Clinical Expert Report - Provera | | | |
| 10967 | HUGHES-J-0001787 | HUGHES-J-0001817 | | Clinical Expert Statement - Farlutal | | | |
| 10968 | Widlitz-M 0000001 | | 2/12/2002 | Email re: FemHrt adverse event | | | |
| 10969 | EDWARDS-A-0002367 | EDWARDS-A-0002372 | 3/15/2002 | Agreement between Pfizer and Nanette Santoro, M.D. | | | |
| 10970 | GULOTTA-D-0001303 | GULOTTA-D-0001329 | 4/9/2002 | Email re FemHRT dossier | | | |
| 10971 | ENGELS-D-0000872 | ENGELS-D-0000911 | 4/24/2002 | Email re Provera product profile | | | |
| 10972 | GULOTTA-D-0001037 | GULOTTA-D-0001046 | 5/14/2002 | Email re breast cancer risk letter | | | |
| 10973 | GULOTTA-D-0001998 | GULOTTA-D-0002004 | 6/6/2002 | Email re HRT letters | | | |
| 10974 | HERSHBERGER-K-0000063 | HERSHBERGER-K-0000065 | | Letter to Femhrt sales rep re Managing the NIH Press Release on WHI | | | |
| 10975 | HERSHBERGER-K-0000071 | HERSHBERGER-K-0000071 | | Press Releases Issued in Response to WHI Decision | | | |
| 10976 | GULOTTA-D-0000083 | GULOTTA-D-0000087 | 7/9/2002 | Email re JAMA article on WHI | | | |
| 10977 | GULOTTA-D-0000178 | GULOTTA-D-0000180 | 7/9/2002 | Email re FemHRT and WHI | | | |
| 10978 | GULOTTA-D-0002090 | GULOTTA-D-0002090 | 7/10/2002 | E-mail re retire HRT letters | | | |
| 10979 | LEWIS-R-0001511 | LEWIS-R-0001513 | 7/11/2002 | Australian TGA Report on WHI findings | | | |
| 10980 | GULOTTA-D-0000031 | GULOTTA-D-0000037 | 7/26/2002 | Email re Backgrounder to Managing WHI study questions and related issues | | | |
| 10981 | GULOTTA-D-0000706 | GULOTTA-D-0000707 | 7/29/2002 | Email re FEMHRT Medical Inquiries | | | |
| 10982 | HUGHES-J-0005704 | HUGHES-J-0005708 | | DRAFT Provera labeling | | | |
| 10983 | HUGHES-J-0001996 | HUGHES-J-0002013 | | Summary of Changes to Provera Product Mongraph | | | |
| 10984 | LEWIS-R-0000625 | LEWIS-R-0000627 | | Handwritten Notes re WHI | | | |
| 10985 | GULOTTA-D-0000754 | GULOTTA-D-0000767 | 8/12/2002 | Email re FemHRT PPT Presentation | | | |
| 10986 | HUGHES-J-0004142 | HUGHES-J-0004148 | | Proposed Wording re Ovarian Cancer Study | | | |
| 10987 | GULOTTA-D-0000731 | GULOTTA-D-0000731 | 8/5/2002 | Email re medical letters | | | |
| 10988 | MCELROY-P-0001010 | MCELROY-P-0001010 | 8/6/2002 | Email re Package Insert | | | |
| 10989 | EDWARDS-A-0002442 | EDWARDS-A-0002570 | 8/23/2002 | FemHRT PPT - WHC Satellite Broadcast | | | |
| 10990 | LEWIS-R-0000286 | LEWIS-R-0000287 | 9/5/2002 | Email re FDA Correspondence received concerning WHI | | | |
| 10991 | MOORE-D-0004157 | MOORE-D-0004165 | 9/12/2002 | Breast Cancer/Cardiovascular Reconciliation PPT | | | |
| 10992 | ENGELS-D-0001579 | ENGELS-D-0001581 | 10/25/2002 | Email re Comments on Dear HCP Letters for Provera | | | |
| 10993 | ENGELS-D-0001327 | ENGELS-D-0001329 | 10/28/2002 | Email re HCP letter for Provera | | | |
| 10994 | HUGHES-J-0004789 | HUGHES-J-0004791 | 1/8/2003 | FDA letter to Upjohn re Estring NDA | | | |
| 10995 | MCELROY-P-0000543 | MCELROY-P-0000544 | 1/14/2003 | Email re MPA | | | |
| 10996 | HUGHES-J-0004986 | HUGHES-J-0004986 | 1/24/2003 | Email re Estring and FDA | | | |
| 10997 | HUGHES-J-0004985 | HUGHES-J-0004985 | 1/27/2003 | Email re Estring and FDA Response | | | |
| 10998 | MAYSTEAD-K-0000090 | MAYSTEAD-K-0000092 | 1/29/2003 | Email re Product Info from S&OP Meeting | | | |
| 10999 | HUGHES-J-0003496 | HUGHES-J-0003498 | 2/4/2003 | MPA Core Data Sheet | | | |
| 11000 | HUGHES-J-0003496 | HUGHES-J-0003498 | 2/4/2003 | Amendment to Supplement # 005 ERT/HRT Labeling Changes Activella NDA 20,907 | | | |
| 11001 | EDWARDS-A-0000521 | EDWARDS-A-0000523 | 3/21/2003 | [Femhrt, Pfizer's HRT] | | | |
| 11003 | HUGHES-J-0000964 | HUGHES-J-0000970 | 4/28/2003 | Implications of the Women's Health Initiative: Making Hormone Therapy Selection Based on Progestin Considerations | | | |
| 11004 | LEWIS-R-0001395 | LEWIS-R-0001434 | 4/28/2003 | Safety Statement For: Medroxyprogesterone Acetate (Provera Low-Dose) | | | |
| 11005 | LADENHEIM-D-0000111 | LADENHEIM-D-0000126 | 5/8/2003 | Proposed Questions for FDA June 11 Meeting / Responses | | | |
| 11006 | LEWIS-R-0001367 | LEWIS-R-0001394 | 6/25/2003 | Safety Statement For: Medroxyprogesterone Acetate (Provera Low-Dose) | | | |
| 11007 | HUGHES-J-0005720 | HUGHES-J-0005725 | 7/00/2003 | Clinical Expert Statement For: Medroxyprogesterone Acetate (Provera Low-Dose) | | | |
| 11008 | LEWIS-R-0001102 | LEWIS-R-0001102 | 9/11/2002 | Provera Study (CTN M5410 0384) the Effects of Hormone Replacement Therapy on Large Artery Stiffness and Myocardial Ischaemia in Post Menopausal Women. | | | |
| 11009 | EDWARDS-A-0000105 | EDWARDS-A-0000139 | 4/29/2004 | NPWH Presentation | | | |
| 11010 | RM_NY_MOPS 0379103 | RM_NY_MOPS 0379377 | 5/15/1968 | Upjohn Supplement to NDA 14-412 | | | |
| 11011 | CHIRBY-D 0002197 | CHIRBY-D 0002198 | 7/21/1992 | Internal Memo re HRT Scientific Review | | | |
| 11012 | CHIRBY-D 0002199 | CHIRBY-D 0002200 | | Attachment 1 | | | |
| 11013 | PATEL-M-0007576 | PATEL-M-0007584 | 8/21/1989 | Upjohn letter to Sales Directors re NEJM article | | | |
| 11014 | CHIRBY-D-0000124 | CHIRBY-D-0000125 | 2/21/1995 | Upjohn letter to FDA re changes in protocol for IND 45, 949 | | | EXHIBIT 4 |

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION / TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|
| 11015 | CHIRBY-D-0001040 | CHIRBY-D-0001040 | 7/30/1959 | FDA to Upjohn re NDA 11-839 | | |
| 11016 | CHIRBY-D-0001041 | CHIRBY-D-0001041 | 5/22/1961 | FDA to Upjohn re NDA 11-839 | | |
| 11017 | CHIRBY-D-0001911 | CHIRBY-D-0001911 | | Handwritten Notes | | |
| 11018 | CHIRBY-D-0001934 | CHIRBY-D-0001937 | | Handwritten Notes | | |
| 11019 | CHIRBY-D-0002030 | CHIRBY-D-0002102 | 9/25/1995 | Technical Report: Continuous Oestrone Sulphate and Medroxyprogesterone Acetate Hormonal Replacement Therapy - A Study of Endometrial, Lipid, Bone Density, and Bleeding Pattern Response Over Two years | | |
| 11020 | CHIRBY-D-0009411 | CHIRBY-D-0009411 | | FDA letter to Arnold & Porter | | |
| 11021 | CHIRBY-D-0009633 | CHIRBY-D-0009635 | 10/30/2000 | FDA Telephone Contact re Estring | | |
| 11022 | CHITTY-D-0000443 | CHITTY-D-0000443 | 10/30/2002 | FDA letter to Upjohn re Estring and Provera NDA | | |
| 11023 | CHITTY-D-0000684 | CHITTY-D-0000685 | 11/14/2002 | Pharmacia letter to FDA re NDA 11-839 | | |
| 11024 | CHITTY-D-0001000 | CHITTY-D-0001005 | 1/8/2003 | FDA letter to Upjohn re supplements to NDA | | |
| 11025 | CHITTY-D-0001151 | CHITTY-D-0001174 | 1/14/2003 | FDA Guidance for Noncontraceptive Estrogen Drug Products | | |
| 11026 | DETERS-M-0000017 | DETERS-M-0000083 | 1/22/1997 | | | |
| 11027 | DETERS-M-0000116 | DETERS-M-0000126 | 11/5/2001 | Upjohn letter to FDA re Depo-Provera NDA | | |
| 11028 | DETERS-M-0001939 | DETERS-M-0002007 | 11/30/1993 | Depo-Provera IND | | |
| 11029 | DETERS-M-0003948 | DETERS-M-0004330 | 6/2/1977 | Depo-Provera IND | | |
| 11030 | DETERS-M-0004332 | DETERS-M-0004653 | 10/1/1980 | Depo-Provera IND | | |
| 11031 | DETERS-M-0004847 | DETERS-M-0004847 | | Depo-Provera IND | | |
| 11032 | ENGELS-D-0028943 | ENGELS-D-0028943 | 8/15/2004 | Email re PDR Expenses | | |
| 11033 | JONES-J-0000047 | JONES-J-0000047 | 12/18/2002 | Email re Dear HCP Letter | | |
| 11034 | NDA-PRO 0000551 | NDA-PRO 0000552 | 6/2/1961 | Department of Health, Education, and Welfare Food and Drug Administration DESI 11839 and DESI 9238 Docket No. FDC-D-662 NDA 9-238 Etc. Medroxyprogesterone Acetate Norethindrone Norethindrone Acetate Progesterone Dydrogesterone and Hydroxyprogesterone Caproate Follow-up | | |
| 11035 | NDA-PRO 0020638 | NDA-PRO 0020648 | 10/4/1973 | Special New Drug Application Supplement - Changes Being Effected. NDA 12-541/S-014, S-016, S-019 and S-020 Depo-Provera (Medroxyprogesterone Acetate) Sterile Aqueous Solution | | |
| 11036 | NDA-PRO 0020781 | NDA-PRO 0020782 | 3/28/1972 | The Upjohn Company General Control Procedure Automated Single Tablet - UV Assay | | |
| 11037 | NDA-PRO 0024028 | NDA-PRO 0024037 | 1/26/1965 | Compressed Tablets Provera (Medroxyprogesterone Acetate) | | |
| 11038 | NDA-PRO 0027435 | NDA-PRO 0027435 | 11/1/1990 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use NDA No. N11839 | | |
| 11039 | NDA-PRO 0027436 | NDA-PRO 0027437 | 08/00/1990 | In Menopausal Therapy when Unscheduled Bleeding Occurs with Estrogen... ...Make Provera the Other Half of Hormone Replacement Therahpy | | |
| 11040 | NDA-PRO 0027455 | NDA-PRO 0027455 | 9/18/1990 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use NDA No. N11839 | | |
| 11041 | NDA-PRO 0027456 | NDA-PRO 0027470 | 07/00/1990 | Issues in Menopausal Hormone Replacement Therapy | | |
| 11042 | NDA-PRO 0027471 | NDA-PRO 0027492 | 09/00/1989 | Prevention and Management of Cardiovascular Risk in Women | | |
| 11043 | NDA-PRO 0027493 | NDA-PRO 0027493 | 05/00/1987 | Compliance with Hormone Therapy | | |
| 11044 | NDA-PRO 0027494 | NDA-PRO 0027495 | 06/00/1999 | Provera Brand of Medroxyprogesterone Acetate Tablets, USP | | |
| 11045 | NDA-PRO 0027496 | NDA-PRO 0027496 | | Compliance with Hormone Therapy | | |
| 11046 | NDA-PRO 0027497 | NDA-PRO 0027500 | 07/00/1990 | Issues in Menopausal Hormone Replacement Therapy | | |
| 11047 | NDA-PRO 0027501 | NDA-PRO 0027505 | 07/00/1990 | Provera Brand of Medroxyprogesterone Acetate Tablets, USP | | |
| 11048 | NDA-PRO 0027507 | NDA-PRO 0027507 | 9/14/1990 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use NDA No. N11839 | | |
| 11049 | NDA-PRO 0027508 | NDA-PRO 0027508 | | Provera Tablets (Medroxyprogesterone Acetate) | | |
| 11050 | NDA-PRO 0027509 | NDA-PRO 0027517 | 07/00/1990 | Provera Tablets (Medroxyprogesterone Acetate | | |
| 11051 | NDA-PRO 0027518 | NDA-PRO 0027520 | 07/00/1990 | Provera Brand of Medroxyprogesterone Acetate Tablets, USP | | |
| 11052 | NDA-PRO 0027771 | NDA-PRO 0027771 | 4/10/1985 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use NDA No. N11839 | | |
| 11053 | NDA-PRO 0027772 | NDA-PRO 0027778 | | The Other Half of Estrogen Replacement Therapy. Provera 10 Mg Tablets for 10 Days (Medroxyprogesterone Acetate Tablets) | | |
| 11054 | NDA-PRO 0027779 | NDA-PRO 0027783 | 03/00/1985 | Provera 10 Mg Tablets for 10 Days (Medroxyprogesterone Acetate Tablets) | | |
| 11055 | NDA-PRO 0027870 | NDA-PRO 0027874 | 06/00/1983 | Estrogen Replacement Therapy | | |
| 11056 | NDA-PRO 0027904 | NDA-PRO 0027904 | 12/8/1982 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use | | |
| 11057 | NDA-PRO 0027905 | NDA-PRO 0027914 | 10/00/1982 | Menopausal Management | | |
| 11058 | NDA-PRO 0027915 | NDA-PRO 0027925 | 00/00/1982 | Dysfunctional Bleeding in the Perimenopausal Woman | | |
| 11059 | NDA-PRO 0027926 | NDA-PRO 0027929 | | Provera Tablets (Medroxyprogesterone Acetate Tablets, USP) | | |
| 11060 | NDA-PRO 0027930 | NDA-PRO 0027930 | | Management Alternatives for Three Types of Postmenopausal Women | | |
| 11061 | NDA-PRO 0027931 | NDA-PRO 0027931 | 11/00/1982 | Provera Tablets Medroxyprogesterone Acetate Tablets, USP 2.5 and 10 Mg | | |
| 11062 | NDA-PRO 0027932 | NDA-PRO 0027935 | 03/00/1982 | Provera Tablets (Medroxyprogesterone Acetate Tablets, USP) | | |
| 11063 | NDA-PRO 0027937 | NDA-PRO 0027937 | 9/29/1982 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use | | |
| 11064 | NDA-PRO 0027947 | NDA-PRO 0027949 | 05/00/1982 | Provera Tablets (Medroxyprogesterone Acetate Tablets, USP) | | |
| 11065 | NDA-PRO 0027950 | NDA-PRO 0027953 | 03/00/1982 | Provera Tablets (Medroxyprogesterone Acetate Tablets, USP) | | |
| 11066 | NDA-PRO 0028412 | NDA-PRO 0028412 | 3/14/1979 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use (21 CFR 310.300 (B)(3) and 431.60(B)(3)) NDA Number N11839 | | |
| 11067 | NDA-PRO 0028413 | NDA-PRO 0028413 | | [Photograph] | | |
| 11068 | NDA-PRO 0028416 | NDA-PRO 0028419 | 11/00/1978 | Provera Tablets (Medroxyprogesterone Acetate Tablets, USP) | | EXHIBIT 4 |

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 11069 | NDA-PRO 0028692 | NDA-PRO 0028692 | 12/22/1976 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use (21 CFR 310.300 (B)(3) and 431.600(k)(3)) NDA Number N11839 | | | |
| 11070 | NDA-PRO 0028693 | NDA-PRO 0028694 | 00/00/1977 | Abnormal Uterine Bleeding: Progesterone Replacement... to Oppose Unopposed Estrogen | | | |
| 11071 | NDA-PRO 0028695 | NDA-PRO 0028695 | 01/00/1977 | To Control Abnormal Uterine Bleeding in the Absence of Organic Pathology Provera 10 Mg Medroxyprogesterone Acetate Tablets, U.S.P., Upjohn | | | |
| 11072 | NDA-PRO 0028696 | NDA-PRO 0028698 | 08/00/1976 | Tablets Provera (Medroxyprogesterone Acetate Tablets, U.S.P.) | | | |
| 11073 | NDA-PRO 0028887 | NDA-PRO 0028887 | 12/11/1970 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use (21 CFR 130.13(b)(3) and 146.14(b)(3)) NDA Number N11839 | | | |
| 11074 | NDA-PRO 0028888 | NDA-PRO 0028901 | 02/00/1971 | During the Menopause: a Potential Problem | | | |
| 11075 | NDA-PRO 0028902 | NDA-PRO 0028902 | 11/20/1970 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use (21 CFR 130.13(b)(3) and 146.14(b)(3)) NDA Number N11839 | | | |
| 11076 | NDA-PRO 0028903 | NDA-PRO 0028903 | 11/19/1970 | [Recent Discontinuance of Provest] | | | |
| 11077 | NDA-PRO 0028904 | NDA-PRO 0028904 | 11/5/1970 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use (21 CFR 130.13(b)(3) and 146.14(b)[Illegible]) NDA Number N11839 | | | |
| 11078 | NDA-PRO 0028905 | NDA-PRO 0028915 | 00/00/1970 | [Tips to Manage the Symptoms of the Menopause] | | | |
| 11079 | NDA-PRO 0028939 | NDA-PRO 0028939 | 8/21/1970 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use (21 CFR 130.12(b)(3) and 146.14(b)(3)) NDA Number N11839 | | | |
| 11080 | NDA-PRO 0028940 | NDA-PRO 0028942 | 00/00/1970 | For Act 3. The Menopause... Bleeding according to Plan New Feminone 0.05 Mg. Tablets Ethinyl Estradiol, Upjohn Upjohn's Femininity Factor` to Help Manage the Symptoms of the Menopause Provera 10 Mg. Tablets Medroxyprogesterone Acetate | | | |
| 11081 | NDA-PRO 0028943 | NDA-PRO 0028947 | 08/00/1970 | Provera Tablets-2.5 & 10 Mg. (Medroxyprogesterone Acetate, Upjohn) | | | |
| 11082 | NDA-PRO 0028998 | NDA-PRO 0028998 | 3/11/1970 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use (21 CFR 130.13(b)(3) and 146.14(b)(3)) NDA Number N11839 | | | |
| 11083 | NDA-PRO 0028999 | NDA-PRO 0028999 | | The Glamorous Grandmother` | | | |
| 11084 | NDA-PRO 0029000 | NDA-PRO 0029000 | 00/00/1970 | Menopause Estrogen Replacement Therapy May Replace One Problem with Another | | | |
| 11085 | NDA-PRO 0029001 | NDA-PRO 0029005 | | Provera Tablets 2.5 & 10 Mg. (Medroxyprogesterone Acetate, Upjohn) | | | |
| 11086 | NDA-PRO 0029006 | NDA-PRO 0029006 | 2/12/1970 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use (21 CFR 130.13(b)(3) and 146.14(b)(3)) NDA Number N11839 | | | |
| 11087 | NDA-PRO 0029007 | NDA-PRO 0029009 | 00/00/1970 | The Glamorous Grandmother` | | | |
| 11088 | NDA-PRO 0029010 | NDA-PRO 0029014 | 2/00/1970 | Provera Tablets 2.5 & 10 Mg. (Medroxyprogesterone Acetate, Upjohn) | | | |
| 11089 | NDA-PRO 0029024 | NDA-PRO 0029024 | 9/17/1969 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use (21 CFR 130.13(b)(3) and 146.14(b)(3)) NDA Number N11839 | | | |
| 11090 | NDA-PRO 0029029 | NDA-PRO 0029033 | | Provera Tablets 2.5 & 10/Mg. (Medroxyprogesterone Acetate, Upjohn) | | | |
| 11091 | NDA-PRO 0029034 | NDA-PRO 0029037 | | The Case of the Glamorous Grandmother ...` | | | |
| 11092 | NDA-PRO 0029038 | NDA-PRO 0029042 | | Provera Tablets 2.5 & 10/Mg. (Medroxyprogesterone Acetate, Upjohn) | | | |
| 11093 | NDA-PRO 0029043 | NDA-PRO 0029046 | | The Case of the Glamorous Grandmother ...` | | | |
| 11094 | NDA-PRO 0029047 | NDA-PRO 0029051 | | Provera Tablets 2.5 & 10/Mg. (Medroxyprogesterone Acetate, Upjohn) | | | |
| 11095 | NDA-PRO 0029052 | NDA-PRO 0029052 | 9/3/1969 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use (21 CFR 130.13(b)(3) and 146.14(b)(3)) NDA Number N11839 | | | |
| 11096 | NDA-PRO 0029057 | NDA-PRO 0029060 | 09/00/1969 | Provera 2.5 Mg. and 10 Mg. (Medroxyprogesterone Acetate, Upjohn) | | | |
| 11097 | NDA-PRO 0029062 | NDA-PRO 0029062 | 8/15/1969 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use (21 CFR 130.13(b)(3) and 146.14(b)(3)) NDA Number N11839 | | | |
| 11098 | NDA-PRO 0029070 | NDA-PRO 0029074 | | Provera Tablets 2.5 & 10/Mg. (Medroxyprogesterone Acetate, Upjohn) | | | |
| 11099 | NDA-PRO 0029077 | NDA-PRO 0029077 | 6/11/1969 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use (21 CFR 130.13(b)(3) and 146.14(b)(3)) NDA Number N11839 | | | |
| 11100 | NDA-PRO 0029083 | NDA-PRO 0029087 | 07/00/1969 | Tablets Provera (Medroxyprogesterone Acetate, Upjohn) | | | |
| 11101 | NDA-PRO 0029088 | NDA-PRO 0029093 | | [Physiologic Endocrine Internal Environment, Progestational Withdrawal Bleeding, Breakthrough Bleeding, Endometrial Hyperlasia, the Menopausal Woman and Sex Hormones and Liver Function, Adrenocortical Function, Physical Examination, Placebo Therapy, Uterine Bleeding] | | | |
| 11102 | NDA-PRO 0029094 | NDA-PRO 0029097 | | Tablets Provera 2.5 & 10 Mg. (Medroxyprogesterone Acetate, Upjohn) | | | |
| 11103 | NDA-PRO 0029110 | NDA-PRO 0029110 | 4/10/1969 | [Illegible] of Advertisements and Promotional Labeling for Drugs for Human Use (21 CFR 130.13(b)(3) and 146.14(b)(3)) NDA Number N11839 | | | |
| 11104 | NDA-PRO 0029118 | NDA-PRO 0029122 | | Tablets Provera (Medroxyprogesterone Acetate, Upjohn) | | | |
| 11105 | NDA-PRO 0030749 | NDA-PRO 0031111 | 8/13/1987 | NDA 11-819 Provera Tablets Annual Report | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 11106 | NDA-PRO 0032481 | NDA-PRO 0032686 | | Transmittal of Annual Reports for Drugs for Human Use (21 CFR 314.81) Distribution Data NDA 11-839 Provera Tablets (Medroxyprogesterone Acetate) Labeling Provera Brand of Medroxyprogesterone Acetate Tablets, USP Manufacturing and Control Information Provera Tablets NDA 11-839 (Medroxyprogesterone Acetate) Update Summary Annual Update For: Provera Tablets NDA #11-839 Nonclinical Data Nonclinical Laboratory Data Technical Report Provera (U-8839) and Duramed Conjugated Estrogens: A 3-Week Oral Estrous Cycle Interference Study in the Rat Technical Report Provera and Ogen: A Three-Week Estrous Cycle Interference Study in the Rat Clinical Data Scientific Program and Abstracts 39th Annual Meeting Technical Report The Effects of the Treatment of Menopausal Patients with Sequential and Combined Estrogen and Progestin Theraphy on Coagulation Parameters Technical Report Symptomatic Effects of Continuous Oestrogen Progesterone Replacement Therapy in Post Menopausal Women Assessed in a Double Blind Randomised Controlled Two Year Study. Prevention of Postmenopausal Osteoporosis a Comparative Study of Exercise, Calcium Supplementation, and Hormone-Replacement Therapy Technical Report A Study to Assess the Effect of Provera 10 Mg Given Once Daily for 28 Days on Mineral Homeostasis in Post-Menopausal Females Leeds University Medical School Department of Obstetrics & Gynaecology Volunteer Informed Consent: Protocol 9261 Provera and Mineral Homeostasis Study | | | |
| 11107 | NDA-PRO 0032898 | NDA-PRO 0033525 | 8/10/1990 | Transmittal of Annual Reports for Drugs for Human Use (21 CFR 314.81) NDA or ANDA Number N11839 | | | |
| 11108 | PATEL-M 0004492 | PATEL-M 0004513 | 4/6/1995 | Interoffice Memo: PEPI Trial: Question/Answer document | | | |
| 11109 | RM_AA 0019509 | RM_AA 0019523 | | | | | |
| 11110 | RM_AA 0155906 | RM_AA 0155956 | | | | | |
| 11111 | RM_AA 0208634 | RM_AA 0208712 | 8/23/1994 | Upjohn Company Technical Report TR No.: 9173/94/111 Randomized Prospective Controlled Double Blind Parallel Comparative Study to Determine the Effects of Two Estrogens on the Quality of Life Post-Menopausal Women - M/5410/0344 | | | |
| 11112 | RM_NY_MOPS 0070230 | RM_NY_MOPS 0070235 | 5/2/1990 | Letter from J Assenzo to FDA re: IND 13530, Depo-Provera Sterile Aqueous Suspension | | | |
| 11113 | RM_NY_MOPS 0159530 | RM_NY_MOPS 0159531 | 5/30/1989 | Letter to sales re: 1st quarter data for Provera | | | |
| 11114 | RM_NY_MOPS 0301790 | RM_NY_MOPS 0301795 | 4/14/2000 | Protocol Summary for Clinical Studies / Provera / Korea; DEPO: Carlson, Rodney 2/20/2007 EX 36 | | | |
| 11115 | RM_NY_MOPS 0302410 | RM_NY_MOPS 0302414 | 00/00/1995 | Continuos Combined Peiperazine Oestrone Sulphate and Medroxyprogesterone Acetate Hormone Replacement Therapy -- A Study of Bleeding Pattern, Endometrial Response, Serum Lipid and Bone Density Changes; DEPO: Carlson, Rodney 2/20/2007 EX 40 | | | |
| 11116 | RM_NY_MOPS 0321184 | RM_NY_MOPS 0321213 | 6/16/1992 | A Study of Endometrial Histology and Lipid Changes over 12 months associated with continuous Equine Oestrogens and continuous Medroxyprogesterone Acetate Hormone Replacement Therapy | | | |
| 11117 | RM_NY_MOPS 0368199 | RM_NY_MOPS 0368219 | 1/28/1976 | Long Term Intramuscular Study in Female Beagle Dogs (Final Report) submitted 01/28/1976 | | | |
| 11118 | SVENSSON-L-0000005 | SVENSSON-L-0000093 | 4/20/2004 | Ogen Provera Studies (M54100362 & M54100363) Ogen Provera Studies Clinical Protocol Ogen/Provera, Efficacy of Continuous Hormone Replacement Therapy (HRT) on the Relief of Symptoms of Menopause Protocol Number: M/54100362 | | | |
| 11119 | VOLPE-G-0002068 | VOLPE-G-0002103 | | [Postmenopausal Condition] | | | |
| 11120 | VOLPE-G-0004579 | VOLPE-G-0004580 | 11/14/2002 | | | | |
| 11121 | VOLPE-G-0004595 | VOLPE-G-0004606 | 08/00/1998 | Provera Medroxyprogesterone Acetate Tablets, USP | | | |
| 11122 | VOLPE-G-0004607 | VOLPE-G-0004625 | 08/00/1998 | Provera Medroxyprogesteroneacetate Tablets, USP | | | |
| 11123 | VOLPE-G-0004626 | VOLPE-G-0004644 | 08/00/1998 | Provera Medroxyprogesteroneacetate Tablets, USP | | | |
| 11124 | VOLPE-G-0004645 | VOLPE-G-0004658 | 12/5/2002 | Pharmacia Core Data Sheet Medroxyprogesterone Acetate (MPA) Injectable Suspension, Oral Suspension, Granules, and Tablets | | | |
| 11125 | NDA-PRO 0109410 | | 2/12/1970 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use NDA Number N11839 | | | |
| 11125A | WHALEY-S-0001400 | WHALEY-S-0001402 | | | | | |
| 11126 | NDA-PRO 0109411 | NDA-PRO 0109419 | 2/00/1970 | The "Glamorous Grandmother" | | | |
| 11127 | NDA-PRO 0109462 | | 9/3/1969 | Transmittal of Advertisements and Promotional Labeling for Durgs for Human Use (21 CFR 130.13(b)(3) and 146.14(b)(3)) NDA Number N11839 | | | |
| 11128 | NDA-PRO 0109463 | NDA-PRO 0109470 | 00/00/1969 | Estrogen...Helps Manage Symptoms of Menopause. | | | |
| 11129 | NDA-PRO 0111751 | NDA-PRO 0111757 | 2/00/1971 | Feminone 0.05 Mg. Tablets (Ethyl Estradiol (Upjohn), U.S.P. | | | |
| 11130 | NDA-PRO 0111099 | NDA-PRO 0111104 | 1/23/1980 | Transmittal of Advertisement and Promotional Labeling for Drugs for Human Use (21 CFR 310.300(b)(3) and 431.60(b)(3)) DNA Number N11839 | | | |
| 11131 | NDA-PRO 0110840 | NDA-PRO 0110854 | | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use (21 CFR 310.300 (B)(3) and 431.60(b)(3)) NDA Number N11839 | | | |
| 11132 | NDA-PRO 0110767 | NDA-PRO 0110767 | 00/00/1982 | Hormonal Therapy in the Menopause a Lecture Program | | | |
| 11133 | NDA-PRO 0110701 | NDA-PRO 0110721 | 1/6/1984 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use | | | |
| 11134 | NDA-PRO 0110665 | NDA-PRO 0110674 | 4/4/1984 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use | | | |
| 11135 | NDA-PRO 0110649 | NDA-PRO 0110654 | 9/18/1984 | Tranmittal of Advertisements and Promotional Labeling for Drugs for Human Use | | | EXHIBIT 4 |

Edi v. Wyeth et al.
Plaintiff's Trial Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 11136 | NDA-PRO 0110617 | NDA-PRO 0110629 | 4/10/1985 | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use | | | |
| 11137 | NDA-PRO 0110630 | NDA-PRO 0110637 | | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use | | | |
| 11138 | NDA-PRO 0110638 | NDA-PRO 0110648 | | Transmittal of Advertisements and Promotional Labeling for Drugs for Human Use | | | |
| 11139 | NDA-PRO 0111616 | | 8/3/1977 | Reprint, I-6165-4: "Dysfunctional Uterine Bleeding by J. V. Reyniak, MD | | | |
| 11140 | RM_NY_MOPS 0269258 | RM_NY_MOPS 0269259 | 12/13/1995 | Provera Prescription Data - 1980 through 1994 | | | |
| 11141 | MERKATZ-R-0023441 | | 5/22/1998 | | | | |
| 11142 | DUDA-RACKI-H-0000904 | DUDA-RACKI-H-0000912 | 02/00/1991 | Effect of Progestin Therapy on Cortical and Trabecular Bone: Comparison with Estrogen | | | |
| 11143 | RM_AA 0325443 | RM_AA 0325451 | 12/1/1980 | [Enclosed Material Relating to the Protocol from J.C. Gallagher] | | | |
| 11144 | RM_AA 0203979 | RM_AA 0203982 | 6/00/1987 | Efficacy of a Continuous Estrogen-Progestin Regimen in the Menopausal Patient | | | |
| 11145 | PATEL-M-0008050 | PATEL-M-0008053 | 2/00/1988 | Endometrial Histology and Bleeding Patterns in Menopausal Women Treated with Estrogen and Continuous or Cyclic Progestin | | | |
| 11146 | CHIRBY-D-0003226 | CHIRBY-D-0003230 | 01/00/1988 | Clinical and Metabolic Responses of Menopausal Women to Sequential versus Continuous Estrogen and Progestin Replacement Therapy | | | |
| 11147 | RM_NY_MOPS 0167078 | RM_NY_MOPS 0167079 | 6/1/1988 | Technical Report the Effects of Estrogens and a Progestogen on Coagulation and Lipid Profiles in Postmenopausal Women (Investigator T.C. Smith) Protocol No.: M54100088 | | | |
| 11148 | RM_AA 0019830 | RM-AA-0019839 | 7/15/1985 | Coagulation and Lipid Profile - Estrogen and Provera Protocol | | | |
| 11149 | RM_NY_MOPS 0068943 | RM_NY_MOPS 0068997 | 9/15/1987 | IND 13,530 Depo-Provera Sterile Aqueous Suspension (Use in Menopause) Miscellaneous Studies Part 6a Protocol Announcement | | | |
| 11150 | RM_NY_MOPS 0269066 | RM_NY_MOPS 0269077 | 6/00/1990 | Evaluation of a Continuous Combined Low-dose Regimen of Estrogen-Progestin for Treatment of the Menopausal Patient | | | |
| 11151 | VOLPE-G-0013791 | VOLPE-G-0013829 | 5/30/1989 | Protocol M5410/0119: the Treatment of Menopausal Patients with Combined Estrogen and Progestin Therapy (Investigators: J.C. Gallagher, MD, Omaha, NE and L. Weinstein, MD, Tucson, AZ) | | | |
| 11152 | RM_NY_MOPS 0302437 | RM_NY_MOPS 0302444 | 3/00/1993 | Evaluation of Low-Dose Estrogen and Progestin Therapy in Postmenopausal Women a Double-Blind, Prospective Study of Sequential versus Continuous Therapy | | | |
| 11153 | RM_NY_MOPS 0302426 | RM_NY_MOPS 0302431 | 9/1/1992 | Effect of Sequential and Daily Continuous Hormone Replacement Therapy on Indexes of Mineral Metabolism | | | |
| 11154 | RM_NY_MOPS 0069140 | RM_NY_MOPS 0069306 | 9/15/1987 | IND 13,530 Depo-Provera Sterile Aqueous Suspension (Use in Menopause) | | | |
| 11155 | CHIRBY-D-0002020 | CHIRBY-D-0002027 | | Evaluation of Low-Dose Estrogen and Progestin Therapy in Postmenopausal Women a Double-Blind, Prospective Study of Sequential versus Continuous Therapy | | | |
| 11156 | CHIRBY-D-0003272 | | | Evaluation of Sequential versus Continuous Estrogen/Progestin Replacement Therapy on Uterine Bleeding Patterns and Endometrial Histology | | | |
| 11157 | CHIRBY-D-0003273 | | | Comparison of Sequential versus Continuous Estrogen/Progestin Replacement Therapy on Serum Lipid Patterns | | | |
| 11158 | CHIRBY-D-0002028 | | 3/20/1991 | Comparison of Sequential versus Continuous Estrogen/Progestin Replacement Therapy on Serum Lipid Patterns. | | | |
| 11159 | RM_NY_MOPS 0069748 | RM_NY_MOPS 0069759 | 2/22/1989 | IND 13,530 Depo-Provera Sterile Aqueous Suspension (Use in Menopause) | | | |
| 11160 | RM_NY_MOPS 0069106 | RM_NY_MOPS 0069139 | | | | | |
| 11161 | RM_NY_MOPS 0069830 | RM_NY_MOPS 0069836 | | Part 6b - Qualifications of Investigators IND #13,530 Depo-Provera Sterile Aqueous Suspension (Use in Menopause) Miscellaneous Studies Part 6b Protocol Amendment Qualifications of Investigators | | | |
| 11162 | RM_NY_MOPS 0069837 | RM_NY_MOPS 0069843 | | Part 7 - Chemistry Data IND #13, 530 DEPO-Provera Sterile Aqueous Suspension (Use in Menopause) Miscellaneous Studies | | | |
| 11163 | RM_AA 0150048 | RM_AA 0150378 | | | | | |
| 11164 | RM_NY_MOPS 0302458 | RM_NY_MOPS 0302493 | 5/31/1989 | Ogen/Provera - HRT: Australia | | | |
| 11165 | NDA-PRO 0106079 | NDA-PRO 0106085 | 12/12/1997 | Bleeding Pattern and Endomental Changes during Continuous Combined Hormone Replacement Therapy | | | |
| 11166 | GULOTTA-D-0028871 | GULOTTA-D-0028888 | 10/5/1998 | Symptom Experience of Filipino American Midlife Women | | | |
| 11167 | PATEL-M-0008152 | PATEL-M-0008158 | 11/00/1994 | Assessment of Less than Monthly Progestin Therapy in Postmenopausal Women Given Estrogen Replacement | | | |
| 11168 | NDA-PRO 0104504 | NDA-PRO 0104664 | 9/13/1994 | F. Clinical Data NDA 11-839 Provera Tablets Annual Report | | | |
| 11169 | RM_NY_MOPS 0070802 | RM_NY_MOPS 0070886 | 1/28/1992 | Department of Health and Human Services Investigational New Drug Application IND Number 13,530 | | | |
| 11170 | NDA-PRO 0103977 | NDA-PRO 0104029 | 3/21/1992 | Technical Report 9153-91-02 the Effects of the Treatment of Menopausal Patients with Sequential and Copmbined Estrogen and Prostegin Therapy on Coagulation Parameters | | | |
| 11171 | LEWIS-R-000613 | | 11/23/1994 | Abstract/Summary of Report: 9153-94-015 | | | |
| 11172 | RM_AA 0213979 | RM_AA 0214085 | 7/00/1992 | Clinical Protocol Summary Evaluation of Indometrial Histology and Bone Mineral Density (BMD) in Post Menopausal Women Receiving Ogen/Provera Hormone Replacement Therapy (HRT) Protocol Number: M5410/0336 | | | |

**EXHIBIT 4**

Edd v. Wyeth et al

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 11173 | VOLPE-G-0000216 | VOLPE-G-0000223 | 9/13/2000 | Effects of Estrone Sulfate Alone or with Medroxyprogesterone Acetate on Serum Lipoprotein Levels in Postmenopausal Women | | | |
| 11174 | FEINER-C-0016773 | FEINER-C-0016797 | 7/8/2004 | Statistical Report for Protocol 80-01 (M5410/0363): OGEN—PROVERA® Efficacy of Sequential HRT on the Relief of Symptoms of Menopause | | | |
| 11175 | CHIRBY-D-0001448 | CHIRBY-D-0001449 | 4/29/1992 | The Upjohn Company Technical Report a Randomized, Double-Blind, Placebo-Controlled, Cross-Over Trial to Assess the Side Effects of Medroxyprogesterone Acetate in Hormone Replacement Therapy in Canadian Women TR No.:917392009 | | | |
| 11176 | RM_AA 0046518 | RM_AA 0046554 | 6/22/1992 | Search Report Estrogen Replacement Therapy and Depression | | | |
| 11177 | RM_AA 0151023 | RM_AA 0151043 | 2/26/1996 | memo re: expo exemption | | | |
| 11178 | CHIRBY-D-0000223 | CHIRBY-D-0000224 | 07/00/1992 | Clinical Protocol Protocol Summary Protocol Number: M/5410/0367 Ogen/Premarin/Provera a Study of the Effects of Three Different Regimens of Sequential Hormone Replacement Therapy (HRT) | | | |
| 11179 | LIGGERI-E-0002085 | LIGGERI-E-0002087 | 9/11/2002 | | | | |
| 11180 | RM_NY_MOPS 0302375 | RM_NY_MOPS 0302407 | 2/10/1992 | Statistical Analysis of Menopause Data | | | |
| 11181 | RM_NY_MOPS 0075724 | RM_NY_MOPS 0075962 | 8/12/1998 | IND 45,949 Provera Tablets Hormone Replacement Therapy Information Amendment Clinical Data | | | |
| 11182 | PATEL-M-0004581 | | 2/17/1988 | Technical Report Continuous Estrogen/Progestin Therapy in Menopause Investigator: Janet Sheperd, M.D. Dept. of Obstetrics and Gynecology University of South Alabama Mobile, Alabama | | | |
| 11183 | RM_NY_MOPS 0075597 | RM_NY_MOPS 0075610 | 6/2/2000 | Serial No. 045 IND 45,949 Provera Tablets Hormone Replacement Therapy Information Amendment Clinical Data | | | |
| 11184 | VOLPE-G-0004594 | | 1/3/2003 | [Email without Message] | | | |
| 11185 | RM_NY_MOPS 0075572 | RM_NY_MOPS 0075585 | 7/31/2000 | Serial No. 046 IND 45,949 Provera Tablets Hormone Replacement Therapy Information Amendment Clinical Data | | | |
| 11186 | RM_NY_MOPS 0075586 | RM_NY_MOPS 0075596 | 11/23/1999 | Continuos Low-Dose Estrogen/Progestin in Erderly Women | | | |
| 11187 | CHIRBY-D-0003055 | CHIRBY-D-0003061 | 11/19/1992 | [Proportionality Study Using an Extracted Radioimmunoassay] | | | |
| 11188 | AYERS-A-0008981 | AYERS-A-0009009 | | | | | |
| 11189 | CHIRBY-D-0009627 | CHIRBY-D-0009628 | 9/14/2000 | ERT/HRT Class Labelling: Working Group | | | |
| 11190 | VOLPE-G-0006229 | VOLPE-G-0006231 | 9/5/2000 | ERT/HRT Class Labelling Counterproposal | | | |
| 11191 | VOLPE-G-0006225 | VOLPE-G-0006225 | 9/21/2000 | email re: class labeling | | | |
| 11192 | VOLPE-G-0006226 | VOLPE-G-0006227 | | class labeling counter proposal | | | |
| 11193 | PATEL-M 0010269 | PATEL-M 0010271 | | Letter from Dpt of Health to Upjohn RE: withdrawl of approval of new drug application | | | |
| 11200 | PATEL-M 0010269 | PATEL-M 0010271 | 6/28/1971 | Letter from Dpt of Health to Upjohn RE: withdrawl of approval of new drug application | | | |
| 11201 | | | | | | | |
| 11202 | | | 8/4/1998 | Medical Officer's Review | | | |
| 11203 | | | 2/00/2007 | 2007 Provera Label | | | |
| 11205 | NDA-PRO 0029006 | NDA-PRO 0029009 | 2/12/1970 | transmittal of advertising materials | | | |
| 11206 | DUDA-RACKI-H-0001128 | DUDA-RACKI-H-0001186 | 7/00/1992 | Title: New Indication Candidate Proposal for Provera Tablets for HRT | | | |
| 11207 | | | | Upjohn 10K for 1994 | | | |
| 11208 | | | | Upjohn 10K for 1995 | | | |
| 11209 | | | | Upjohn 10K for 1996 | | | |
| 11210 | | | | Upjohn 10K for 1997 | | | |
| 11211 | BERELOWITZ-M-0000009 | BERELOWITZ-M-0000032 | 4/16/2004 | Oporia Osteo Treatment Study | | | |
| 11212 | WHALEY-S 0001400 | WHALEY-S 0001402 | 8/2/2002 | Email string re: WHI | | | |
| 11213 | NDA-PRO 0001016 | NDA-PRO 0001130 | 12/3/1990 | The Relative Bioavability of MPA | | | |
| 11214 | NDA-PRO 0001016 | NDA-PRO 0001016 | 12/3/1990 | letter to Dr. Dighe | | | |
| 11215 | | | 4/26/1984 | FDA Advisory Committee Meeting | | | |
| 11216 | CHIRBY-D 0001003 | | 11/9/1990 | Provera letter to FDA | | | |
| 11217 | WADE-S 0000144 | WADE-S 0000145 | 4/30/1990 | HealthCare Communications Letter | | | |
| 11218 | NDA-PRO 0028053 | NDA-PRO 0028093 | 00/00/1981 | HRT Toward a rational approach | | | |
| 11219 | ENGELS_D-0000008 | ENGELS_D-00000063 | | Hormone Replacement Therapy Slides | | | |
| 11220 | PATEL-M 0007053 | PATEL-M 0007056 | 5/9/1997 | Endometrial Cancer and CC Hrt | | | |
| 11221 | | | 4/27/2006 | NCI website- E + P slide | | | |
| 11222 | | | 9/16/2002 | NCI website- uterine cancer | | | |
| 11223 | | | | NCI website- Risk Factors and Possible Causes | | | |
| 11224 | KENNALLY-W 0000051 | KENNALLY-W 0000053 | | Memo re Bergvist | | | |
| 11225 | RM_NY_MOPS-0102854 | RM_NY_MOPS0102857 | 11/00/1992 | provera sales rep strategy and tactics | | | |
| 11226 | BOND-B 0000215 | | 8/27/1992 | Provera product details | | | |
| 11240 | Berger-H-0000083 | Berger-H-0000193 | 4/10/2003 | Update on Pharmacia Data Access- Brand Specifics | | | |
| 11240A | Berger-H-0000083 | Berger-H-0000202 | 4/10/2003 | Update on Pharmacia Data Access- Brand Specifics | | | |
| 11241 | RM_AA 0009429 | RM-AA-0009431 | 5/7/1994 | Letter from Upjohn's John Jacob to Smith of John Hopkins re Ogen/Provera and endometrial history and bone density | | | |
| 11242 | RM_AA 0010465 | RM-AA-0010473 | 6/30/1998 | Project Review in Kalamazoo. Contract History and revised budget | | | |
| 11243 | RM_AA 0015627 | RM-AA-0015635 | 4/3/1995 | Upjohn Interoffice Memo on Protocol M541 0/036 Regulatory Documents. | | | |
| 11244 | RM_AA 0010691 | RM-AA-0010726 | 9/8/1995 | Amendment to Research Protocol. Evaluation of Endometrial Histology and Bone Mineral Density in Post Menopausal Women Receiving Ogen/Provera HRT. | | | |
| 11245 | Demke-D-0001063 | Demke-D-0001068 | 6/3/1996 | Frequence of events by body System- Upjohn report of adverse events | | | |
| 11246 | RM_AA 0016473 | RM-AA-0016473 | 8/29/1997 | Letter from the Clinical Research Review System re further year of study period | | | |
| 11247 | RM_AA 0016477 | RM-AA-0016477 | 8/16/1996 | Letter from the Clinical Research Review System: recertification for further study period | | | |

EXHIBIT 4

Ed v. Wyeth et al

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 11248 | RM_AA 0016479 | RM-AA-0016479 | 5/13/1996 | Letter to Dr. Rosenblatt of Irvine Clinical Research re IND safety report re breast cancer | | | |
| 11255 | RM_AA 0021377 | RM-AA-0021378 | 12/15/1994 | Letter to Dr. Superko enclosing grant payment for study | | | |
| 11256 | Engels-D-0039539 | Engels-D-0039565 | | Provera Market Shares | | | |
| 11257 | RM_AA 0151363 | RM-AA-0151365 | 3/7/1995 | Summary tables- Product Report Projects to start in 1995 | | | |
| 11258 | McElroy-P 0154537 | McElroy-P 0154568 | 9/00/2001 | September Sales 2001 of MPA | | | |
| 11258A | McElroy-P 0154535 | McElroy-P 0154584 | 9/00/2001 | September Sales 2001 of MPA and EUTRX summary | | | |
| 11259 | RM_AA 0210850 | RM-AA-0210851 | 11/17/1983 | Letter to Hendrix of Upjohn re financial statements on Provera Osteoprosis grant | | | |
| 11260 | RM_AA 0325346 | RM-AA-0325354 | | Medical Affairs tracking report. Gallagher site, he plans to submit lipid findings shortly | | | |
| 11261 | RM_AA 0325399 | RM-AA-0325428 | | Medical Affairs tracking report. Gallagher site as well as letters to and from | | | |
| 11262 | RM_AA 0325452 | RM-AA-0325456 | 2/26/1982 | CRPC report- funding to Gallagher site as well as letter from Gallagher requesting additional grants | | | |
| 11263 | Paipanadiker-k-0010400 | Paipanadiker-k-0010408 | 1/31/2002 | Sales Monthly Reports- Osteo/menopause market | | | |
| 11264 | McElroy-P 0011917 | McElroy-P 0012040 | 00/00/2002 | Pharmacia 2002 Budget | | | |
| 11265 | McElroy-P 0100709 | McElroy-P 0100754 | 12/00/2001 | December 2001 Sales Summary | | | |
| 11265A | McElroy-P 0100709 | McElroy-P 0100756 | 12/00/2001 | December 2001 Sales Summary | | | |
| 11266 | | | 4/24/2007 | GOVERNMENT'S SENTENCING MEMORANDUM | | | |
| 11267 | Demke-D-0000854 | Demke-D-0000862 | 8/7/1997 | Annual Report information- IND provera hrt- Study Events | | | |
| 11268 | Demke-D-0001069 | Demke-D-0001075 | 5/31/1995 | Frequence of events by body System- Upjohn report of adverse events | | | |
| 11269 | SAMULAK-K 0005476 | SAMULAK-K 0005476 | 00/00/2002 | Provera and Ogen Gross Profit Chart | | | |
| 11270 | Chao-D 0056662 | Chao-D 0056828 | 7/00/2000 | Strategic Overview of Women's Health Market | | | |
| 11271 | RM_NY_MOPS0102989 | RM_NY_MOPS0102992 | 11/00/1993 | Provera Strategy and Tactics- Sales Rep manual | | | |
| 11272 | RM_AA 0155879 | RM-AA-0155883 | | Proposal for Product Line extension for a combination | | | |
| 11273 | RM_AA 0155884 | RM-AA-0155888 | 8/1/1988 | Upjohn Revised Sales Estimates | | | |
| 11274 | RM_AA 0155890 | RM-AA-0155897 | 12/21/1987 | Pharmaceutical Manufacturing Impact Statement | | | |
| 11275 | RM_AA 0155899 | RM-AA-0155904 | 9/30/1987 | Upjohn Internal Memo re Control Imput to Orange Book Proposal | | | |
| 11276 | RM_AA 0155902 | RM-AA-0155902 | 8/18/1987 | medical review- Fixed provera tablets for menopause | | | |
| 11277 | RM_AA 0155904 | RM-AA-0155904 | 12/24/1987 | P/T studies for Provea Dose pack of continuous use Therapy | | | |
| 11278 | RM_NY_MOPS-0074162 | RM_NY_MOPS-0074183 | 10/00/1996 | Physicians Practice Options | | | |
| 11279 | Unred_RM_NY_MOPS-0175167 | Unred_RM_NY_MOPS-0175231 | 11/13/1997 | Women's Health Care November 1997 Business Plan | | | |
| 11280 | RM_AA 0156155 | RM-AA-0156157 | 12/1/1983 | Financial assumptions- Provera Sales estimates | | | |
| 11281 | RM_AA 0156141 | RM-AA-0156144 | 1/12/1984 | Revised 1986 to 1990 Provera Sales Estimates | | | |
| 11282 | RM_AA 0156140 | RM-AA-0156140 | 11/7/1984 | Provera Preliminary Proposal- Upjohn internal memo from Penrose to Amann | | | |
| 11283 | RM_AA 0156139 | RM-AA-0156139 | 6/18/1985 | | | | |
| 11284 | | | 5/13/2004 | Letter from Sullivan of US Department of Justice District of Mass to Warner Lambert plea agreement | | | |
| 11285 | | | 5/13/2004 | Warner Lambert Violations charges Puerto Rico | | | |
| 11286 | | | 6/7/2004 | Warner Lambert- Waiver, Change of Plea and Sentancing Hearing transcript | | | |
| 11287 | Chirby-D-0004701 | Chirby-D-0004701 | 2/2/1995 | Memo from Buboettn re Ogen Provera study | | | |
| 11288 | WADE-S 0000154 | WADE-S 0000155 | 1/10/1994 | Upjohn Letter to Dr. McClung re being an independent consultant | | | |
| 11290 | Hughes-j-0005711 | Hughes-j-0005717 | 8/8/2003 | Internal Upjohn Memo re Provera Geriatric labeling Supplement | | | |
| 11291 | RM_AA 0101465 | RM_AA 0101472 | 6/20/1991 | DEPO: Schoenfeld, Michael 8/03/2007 EX 18 | | | |
| 11291A | | | | Pfizer Causality Assessment protocols | | | |
| 11292 | RM_AA 0155608 | RM_AA0155646 | 9/29/1992 | DEPO: Carlson, Rodney 2/20/2007 EX 3 | | | |
| 11293 | RM_NY_MOPS 0321184 | RM_NY_MOPS 0321213 | 6/16/1992 | DEPO: Carlson, Rodney 2/20/2007 EX 20 | | | |
| 11294 | RM_NY_MOPS 0369569 | RM_NY_MOPS 0369569 | | DEPO: Parisian, Suzanne 12/20/2007 EX 6 | | | |
| 11295 | Svensson-L 0000039 | Svensson-L 0000070 | | DEPO: Carlson, Rodney 2/20/2007 EX 30 | | | |
| 11296 | VOLPE-G 0002670 | VOLPE-G 0002728 | 6/8/1995 | DEPO: Carlson, Rodney 2/20/2007 EX 32 | | | |
| 11297 | VOLPE-G 0006053 | VOLPE-G 0006054 | | DEPO: Schoenfeld, Michael 8/03/2007 EX 17 | | | |
| 11298 | | | 6/2/2006 | Plaintiffs' Notice of Corporate Deposition of Defendant Pfizer Pursuant to P.A.R.C.P. 4007.1(e) re: Aromasin and Ellence | | | |
| 11299 | | | 2/1/2006 | The Association of Breast Density Changes, Plasma Hormone Changes, and Breast Cancer Recurrence: A Companion Study to NCIC CTG MA.27 (North Central Cancer Treatment Group) | | | |
| 11300 | | | 12/00/2002 | A Randomized Study of The Effect of Exemestane (Aromasin) as Placebo on Breast Density in Postmenopausal Women at Increased Risk for Development of Breast Cancer (National Cancer Institute of Canada Clinical Trials Group (NCIC CTG)) | | | |
| 11301 | | | | Effects of Exemestane and Raloxifine on Breast Density by Mammography and MRI in Postmenopausal Women: Preliminary data from a Pilot Chemoprevention Trial by MN Dickler, E Morris, M Robson, J Choi, A Hummer, K Panageas, D Ballon, P Borgen, L Norton, C Hudis | | | |
| 11302 | | | 8/28/2004 | CV of Rodney Frederick Carlson, MD | | | |
| 11303 | | | | Plaintiffs' Amended Notice of Corporate Deposition of Defendant Pfizer Pursuant to PA.R.C.P. 4007.1 (e) | | | |
| 11304 | | | | Provera Label 2009 | | | |
| 20000 | | | 12/8/2006 | Report of Valerie Montgomery-Rice, MD w/ letter from Williams & Connolly requesting it | | | |
| 20000a | | | | Designations Valerie Montgomery-Rice | | | |
| 20001 | | | 12/00/2006 | Report of Paul D. Stolley,MD MPH | | | |
| 20002 | | | 3/20/2007 | Expert Report Susan S. Allen MD, MPH | | | |
| 20002A | | | | Marketing Strategy and Selling Issues | | | |
| 20003 | | | 3/1/2007 | Expert Report Susan S. Allen MD, MPH | | | |

<span style="color:red">**EXHIBIT 4**</span>

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 20004 | | | | Report of Adriene Fugh-Berman dated 2-16-06, depo notice | | | |
| 20005 | | | 8/30/2007 | Report of Phillip O. Warner, MD | | | |
| 20006 | | | 3/19/2007 | Supplemental Expert Report of Suzanne Parisian, MD | | | |
| 20007 | | | 9/19/2007 | Expert Report of Dr. Lucio Miele | | | |
| 20008 | | | | Expert Report of Barbara S. Levy, MD, PS | | | |
| 20009 | | | 10/30/2007 | Supplemental Report of Raquel D. Arias, MD Regarding Design Defect Claim | | | |
| 20010 | | | 2/25/2008 | Expert Witness Report of Lisa Bailey, MD (Generic Report) | | | |
| 20011 | | | | Supplemental Expert Report of Suzanne Parisian, MD (no date) | | | |
| 20030 | | | 12/8/2006 | Report of Valerie Montgomery-Rice, MD | | | |
| 20031 | | | 5/1/2006 | CV of Valerie Montgomery-Rice, MD | | | |
| 20032 | | | | Chart titled: Premarin Family VSB Speakers sorted by # of events scheduled from 1/2002 through 12/2002 | | | |
| 20033 | | | | Handwritten notes on Loews Vanderbilt Hotel Nashville paper | | | |
| 20034 | | | 11/3/2006 | Letter from Michelle Fujimoto of Shook, Hardy & Bacon to Valerie Montgomery-Rice re: enclosed materials discussed at Wednesday's meeting | | | |
| 20035 | | | | Handwritten notes, invoices, multiple articles | | | |
| 20036 | | | | Handwritten notes on Loews Vanderbilt Hotel Nashville paper w/ highlights | | | |
| 20037 | | | | Chart titled: Top 100 Premarin Family VSP Speakers for 2001 | | | |
| 20038 | | | 12/00/2006 | Slide titled: Lobular Proportion of All Invasive Breast Cancers by Year (Revised as of December 2006 Report) | | | |
| 20039 | | | | Graphs titled: Proportion of ILC to All Invasive Breast Cancers Among Women Aged 50 and Older, All Races (SEER 1974-2003), second is Women Aged 30-49 | | | |
| 20040 | | | 1/2/2007 | 2 Donald Austin invoices billed to Mike Williams @ Williams Love O'Leary | | | |
| 20041 | | | 3/8/2007 | Amended Notice of Videotaped Deposition of Donald Austin MD | | | |
| 20042 | | | 1/5/2007 | Multiple e-mails from Mike Williams to Scott Graham re: Austin disclosures | | | |
| 20043 | | | | HT Breast Cancer General Causation - Instructions and Questions for Potential Experts | | | |
| 20044 | | | 00/00/2006 | Table 84: Use of mammography among women 40 years of age and over by selected characteristics: United States, selected years 1987-2003 (in Health, United States) | | | |
| 20045 | | | 9/13/2006 | Study CPC-06094-L (eIRB #3009) - Lay Summary, Investigators: Donald Austin & David Buckley | | | |
| 20046 | | | | Breast Cancer Incidence Trends, by Histology and ER Status by Donald Austin & David Buckley | | | |
| 20047 | | | | Slide titled: Initial Observation Age Adjusted Invasive Breast Cancer Incidence 7% Decrease in 2003 Relative to 2002 | | | |
| 20048 | | | | Slide titled: Does the magnitude of the effect seem reasonable? | | | |
| 20049 | | | | Slide Presentation titled: Hypothesis #3: Hormone therapy influences cancer etiology, Breast Cancer Trends and Etiology and Related Phenomenon by Donald Austin | | | |
| 20050 | | | | Fax from David Buckley to Scott Graham re: attached disclosure for deposition on 3-20 | | | |
| 20051 | | | | Chart titled: All Invasive ILC | | | |
| 20052 | | | | Chart titled: All Invasive ILC, Mixed, All Invasive ER+, ILC ER+ | | | |
| 20053 | | | | Multiple graphs and charts | | | |
| 20054 | | | 12/00/2006 | Slide titled: Lobular Proportion of All Invasive Breast Cancers by Year (Revised as of December 2006 Report) | | | |
| 20055 | | | | Graph titled: Endometrial Cancer Incidence Rates, White Females Ages (unreadable), Alameda and Contra Costa Counties, California 1969-1979 | | | |
| 20056 | | | 1/11/2007 | David Buckley invoice #10 to Mike Williams | | | |
| 20057 | | | 1/11/2007 | David Buckley invoice #11 to Mike Williams | | | |
| 20058 | | | 4/10/2007 | Amended Notice to Take the Videotaped Deposition of Susan S. Allen MD | | | |
| 20059 | | | | Susan Allen MD, MPH Employment Highlights | | | |
| 20060 | | | | Multiple Susan Allen Invoices billed to Wyeth | | | |
| 20061 | | | 1/12/1976 | Memorandum of Conference between Ayerst Laboratories & Food and Drug Administration re: Premarin - Letter Issued by Ayerst December 31, 1975 | | | |
| 20062 | | | | CV of Michael Jay Schoenfeld | | | |
| 20063 | | | 10/12/2007 | Notice to take Videotaped Deposition of Adriane Fugh-Berman, MD | | | |
| 20064 | | | 8/31/2007 | Plaintiffs' Identification of Case Specific and Generic Experts and Proffer of Expert Reports | | | |
| 20065 | | | 10/11/2007 | Adriane Fugh-Berman invoice to Bubalo | | | |
| 20066 | | | | CV of Adriane Fugh-Berman MD | | | |
| 20067 | | | | CV of Adriane Fugh-Berman MD | | | |
| 20068 | | | | AFB Publications (updated through January 2007) | | | |
| 20069 | | | 8/23/2006 | The Dog Ate My Disclosure by Adriane Fugh-Berman in Bioethics Forum | | | |
| 20070 | | | 11/11/2006 | Doctors Must Not be Lapdogs to Drug Firms by Adriane Fugh-Berman in BMJ | | | |

**EXHIBIT 4**

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 20071 | | | | Doctors Must Not be Lapdogs to Drug Firms by Adriane Fugh-Berman | | | |
| 20072 | | | 00/00/2007 | BMJ Competing Interests - Guidance for authors and referees | | | |
| 20073 | | | 06/00/2006 | Advertising in Medical Journals: Should Current Practices Change? By Adriene Fugh-Berman, Karen Alladin, Jarva Chow in PLoS Medicine | | | |
| 20074 | | | | Lauren Hutton pamphlet Hot Flash | | | |
| 20075 | | | 10/24/2007 | E-mail from Steven Rotman to Adriene Fugh-Berman re: Thursday meeting (HRT Deposition) | | | |
| 20076 | | | | HT file w/ multiple articles w/ handwritten notes on the articles | | | |
| 20077 | | | | HT file w/ multiple articles | | | |
| 20078 | | | | File w/ multiple articles published | | | |
| 20079 | | | 06/00/2002 | Pinpointing the Persuaders by Archibald A. Anderson in Pharmaceutical Executive | | | |
| 20080 | | | 10/12/2007 | Notice to take Videotaped Deposition of Matthew F. Hollon, MD, MPH | | | |
| 20081 | | | 8/31/2007 | Plaintiffs' Identification of Case Specific and Generic Experts and Proffer of Expert Reports | | | |
| 20082 | | | 1/00/2002 | Multiple magazines w/ Lauren Hutton Hot Flash ad | | | |
| 20083 | | | 11/1/2007 | Matthew Hollon invoice to Steven Rotman, and invoice to Zoe Littlepage | | | |
| 20084 | | | 00/002007 | CV of Matthew F. Hollon, MD MPH FACP (2007) | | | |
| 20085 | | | | List of articles | | | |
| 20086 | | | 4/23/2007 | Multiple articles | | | |
| 20087 | | | | Slide titled: Best Drug or Best Marketed Drug? By Matthew F. Hollon, MD MPH FACP | | | |
| 20088 | | | | Matthew Hollon Undertaking Purusant to Confidentiality Order | | | |
| 20089 | | | | What All Women Need to Know in OsetoEd | | | |
| 20089a | POLVANI-F 0000241 | POLVANI-F 0000241 | | ALERT Serious Event 96 50036 - MPA (follow-up) Case Comment | | | |
| 20090 | | | | Slide titled: EBM resources | | | |
| 20091 | | | | Slides titled: Proponents Argue; Critics Argue | | | |
| 20092 | | | | Slide titled: Industry Marketing Effort | | | |
| 20093 | | | | Slide titled: DTC Spending | | | |
| 20094 | | | | Table 3: The 15 Drugs with the Highest BTC Spending, 2000 | | | |
| 20095 | | | 10/25/2007 | Notice of Intention to Take the Videotaped Deposition of Dr. Phillip Warner | | | |
| 20096 | | | 11/26/2007 | E-mail from Scott Graham to Michelle Fujimoto, Lpruitt, Jmayesh, & Mike Williams re: HRT Litigation - Dr. Warner Deposition 48 hour disclosure w/ attachments of material provided and invoices | | | |
| 20097 | | | | CV of Phillip O. Warner, MD | | | |
| 20098 | | | | CV of Phillip O. Warner, MD | | | |
| 20099 | | | | CV of Phillip O. Warner, MD | | | |
| 20100 | | | 11/16/2003 | Stipulated Findings of Fact, Conclusions of Law and Agreed Order | | | |
| 20101 | | | | Just like your own Progesterone (difficult to see) | | | |
| 20102 | | | 12/00/2004 | Prometrium (progesterone, USP) Capsules 100mg & 200mg Prescription Insert | | | |
| 20103 | | | 12/1/2007 | Suzanne Parisian invoices to Tobi Millrood | | | |
| 20104 | | | | Copy of CD titled: Suzanne Parisian Materials | | | |
| 20105 | | | | History of Wyeth, Medroxyprogesterone Acetate ("MPA") and Prempro | | | |
| 20106 | | | | Active Ingredient Search Results from "OB_Rx" table for query on "testosterone" | | | |
| 20107 | | | 11/00/2005 | Prescribing Information for Androderm | | | |
| 20108 | | | 10/00/2004 | Prescribing Information for Estraderm | | | |
| 20109 | | | | Definition of Gail Model & Bi-Rads in NCI Dictionary of Cancer Terms; Gail Model Description; Breast Cancer Gail Model Risk Calculation Methods | | | |
| 20110 | | | 3/19/2007 | Signature of Suzanne Parisian on 3 (unknown) documents | | | |
| 20111 | | | 12/12/2007 | E-mail from Bill Murray to Michelle Fujimoto re: Susan Parisian, Expert Meeting pdf. | | | |
| 20112 | | | | Notice of Videotaped Deposition of Raquel D. Arias, MD | | | |
| 20113 | | | 10/31/2007 | Raquel Arias Invoice to Shook Hardy, & Bacon for $4250.00 | | | |
| 20114 | | | 9/12/2007 | Raquel Arias Invoice to Shook Hardy, & Bacon for $1000.00 | | | |
| 20115 | | | 12/00/2004 | Prometrium (progesterone, USP) Capsules 100mg & 200mg Prescription Insert | | | |
| 20116 | | | | DEPO: Bailey, Lisa 4/25/08 EX 4: CV of Lisa Bailey MD | | | |
| 20117 | | | | DEPO: Bailey, Lisa 4/25/08 EX 5: Lisa Bailey invoices for Generic Report, Woods, Woodhouse | | | |
| 20118 | | | | DEPO: Bailey, Lisa 4/25/08 EX 6: Handwritten note | | | |
| 20119 | | | | Plaintiff, Lucy Trevino's Amended Notice of Intent to Take the Oral and Video Deposition with Subpoena Duces Tecum of Jeffrey Buchalter | | | |
| 20120 | | | | Wyeth's Cross-Notice of Plaintiff Trevino's Amended Notice of Intent to Take Oral and Video Deposition with Subpoena Duces Tecum of Jeffrey Buchalter | | | |
| 20121 | | | | Jeffrey H. Buchalter Biography | | | |
| 20122 | | | | Handwritten diagram of Rick Winneker school & work history | | | |
| 20123 | | | 6/25/2009 | Plaintiffs' Notice of Intention to Take Oral Videotaped Deposition of Donald Lewis | | | |
| 20124 | | | | CV of Donald F. Lewis | | | |
| 20125 | | | 04/00/2009 | Prempro/Premphase Prescription Information | | EXHIBIT 4 | |

Ed v. Wyeth et al.
Plaintiffs' Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 20126 | | | 03/00/2009 | Highlights of Prescribing Information - Premarin | | | |
| 20127 | | | 3/6/2009 | Study: Hormone therapy caused breast cancer for thousands by Anne Harding in CNN.com | | | |
| 20128 | LEWDO001-019557 | LEWDO001-019560 | 12/20/2007 | Wyeth Safety Review Team Meeting Minutes Dec. 20, 2007 | | | |
| 20129 | | | 8/5/2009 | Plaintiffs' Notice of 30(b)(6) Deposition of Wyeth and Wyeth Pharmaceuticals Inc. | | | |
| 20130 | BURRG005-000857 | BURRG005-000857 | 10/30/1997 | DEPO: Utian, Wulf 8/11/2009 EX 87 | | | |
| 20131 | BURRG005-001977 | BURRG005-001979 | | DEPO: Utian, Wulf 8/11/2009 EX 18 | | | |
| 20132 | CHOOM007-001071 | CHOOM007-001071 | 3/12/1998 | DEPO: Utian, Wulf 8/11/2009 EX 19 | | | |
| 20133 | COBBP002-002702 | COBBP002-002702 | 6/8/1995 | DEPO: Utian, Wulf 8/11/2009 EX 84 | | | |
| 20134 | COBBP002-002703 | COBBP002-002703 | | DEPO: Utian, Wulf 8/11/2009 EX 85 | | | |
| 20135 | COBBP002-002705 | COBBP002-002709 | | DEPO: Utian, Wulf 8/11/2009 EX 86 | | | |
| 20136 | CONTA013-000983 | CONTA013-000986 | 4/00/2001 | DEPO: Utian, Wulf 8/11/2009 EX 10 | | | |
| 20137 | CONTA023--002612 | CONTA023-002672 | | DEPO: Utian, Wulf 8/11/2009 EX 12 | | | |
| 20138 | CONTA025-008235 | CONTA025-008236 | 9/26/2002 | DEPO: Utian, Wulf 8/11/2009 EX 81 | | | |
| 20139 | CONTA025-013901 | CONTA025-013902 | 11/14/2002 | DEPO: Utian, Wulf 8/11/2009 EX 69 | | | |
| 20140 | CONTA025-013903 | CONTA025-013909 | 10/28/2002 | DEPO: Utian, Wulf 8/11/2009 EX 70 | | | |
| 20141 | CONTA025-013910 | CONTA025-013914 | 10/28/2002 | DEPO: Utian, Wulf 8/11/2009 EX 71 | | | |
| 20142 | CONTA025-013915 | CONTA025-013921 | 11/8/2002 | DEPO: Utian, Wulf 8/11/2009 EX 72 | | | |
| 20143 | CONTA025-013922 | CONTA025-013927 | 10/27/2002 | DEPO: Utian, Wulf 8/11/2009 EX 73 | | | |
| 20144 | DELCA031-020200 | DELCA031-020202 | | DEPO: Utian, Wulf 8/11/2009 EX 67 | | | |
| 20145 | DEVAN010-001459 | DEVAN010-001461 | | DEPO: Utian, Wulf 8/11/2009 EX 80 | | | |
| 20146 | DUROJ041-000758 | DUROJ041-000759 | 11/16/1992 | DEPO: Utian, Wulf 8/11/2009 EX 16 | | | |
| 20147 | DUROJ044-000657 | DUROJ044-000666 | | DEPO: Utian, Wulf 8/11/2009 EX 89 | | | |
| 20148 | DUROJ044-006074 | DUROJ044-006075 | 6/29/2001 | DEPO: Utian, Wulf 8/11/2009 EX 91 | | | |
| 20149 | DUROJ046-014153 | DUROJ046-014156 | | DEPO: Utian, Wulf 8/11/2009 EX 78 | | | |
| 20150 | DUROJ046-016976 | DUROJ046-016976 | 5/16/2002 | DEPO: Utian, Wulf 8/11/2009 EX 76 | | | |
| 20151 | DUROJ046-016977 | DUROJ046-016979 | 5/16/2002 | DEPO: Utian, Wulf 8/11/2009 EX 77 | | | |
| 20152 | DUROJ204-002132 | DUROJ204-002132 | | DEPO: Utian, Wulf 8/11/2009 EX 65 | | | |
| 20153 | GOLDG001-000005 | GOLDG001-000005 | 4/19/2002 | DEPO: Utian, Wulf 8/11/2009 EX 58 | | | |
| 20154 | GOLDG001-000008 | GOLDG001-000008 | 4/24/2002 | DEPO: Utian, Wulf 8/11/2009 EX 60 | | | |
| 20155 | GOLDG001-000013 | GOLDG001-000013 | 4/10/2002 | DEPO: Utian, Wulf 8/11/2009 EX 59 | | | |
| 20156 | GOLDG001-000035 | GOLDG001-000035 | 3/20/2002 | DEPO: Utian, Wulf 8/11/2009 EX 62 | | | |
| 20157 | GOLDG001-000062 | GOLDG001-000062 | | DEPO: Utian, Wulf 8/11/2009 EX 52 | | | |
| 20158 | GOLDG001-000080 | GOLDG001-000080 | | DEPO: Utian, Wulf 8/11/2009 EX 46 | | | |
| 20159 | GOLDG001-000096 | GOLDG001-000097 | 3/26/2001 | DEPO: Utian, Wulf 8/11/2009 EX 51 | | | |
| 20160 | GOLDG001-000098 | GOLDG001-000098 | 10/3/2001 | DEPO: Utian, Wulf 8/11/2009 EX 49 | | | |
| 20161 | GOLDG001-000100 | GOLDG001-000101 | 10/3/2001 | DEPO: Utian, Wulf 8/11/2009 EX 48 | | | |
| 20162 | GOLDG001-000108 | GOLDG001-000108 | 3/26/2001 | DEPO: Utian, Wulf 8/11/2009 EX 47 | | | |
| 20163 | GOLDG001-000109 | GOLDG001-000109 | 3/20/2001 | DEPO: Utian, Wulf 8/11/2009 EX 50 | | | |
| 20164 | GOLDG001-000111 | GOLDG001-000111 | 3/26/2001 | DEPO: Utian, Wulf 8/11/2009 EX 53 | | | |
| 20165 | GOLDG001-000115 | GOLDG001-000115 | 7/18/2001 | DEPO: Utian, Wulf 8/11/2009 EX 55 | | | |
| 20166 | GOLDG001-000116 | GOLDG001-000116 | 2/20/2001 | DEPO: Utian, Wulf 8/11/2009 EX 54 | | | |
| 20167 | GOLDG001-000140 | GOLDG001-000142 | | DEPO: Utian, Wulf 8/11/2009 EX 56 | | | |
| 20168 | GOLDG001-000147 | GOLDG001-000148 | 2/3/2000 | DEPO: Utian, Wulf 8/11/2009 EX 44 | | | |
| 20169 | GOLDG001-000149 | GOLDG001-000149 | 12/29/1999 | DEPO: Utian, Wulf 8/11/2009 EX 30 | | | |
| 20170 | GOLDG001-000151 | GOLDG001-000172 | 8/00/1999 | DEPO: Utian, Wulf 8/11/2009 EX 15 | | | |
| 20171 | GOLDG001-000174 | GOLDG001-000175 | 2/11/2000 | DEPO: Utian, Wulf 8/11/2009 EX 42 | | | |
| 20172 | GOLDG001-000176 | GOLDG001-000176 | 2/11/2000 | DEPO: Utian, Wulf 8/11/2009 EX 43 | | | |
| 20173 | GOLDG001-000177 | GOLDG001-000178 | 2/11/2000 | DEPO: Utian, Wulf 8/11/2009 EX 40 | | | |
| 20174 | GOLDG001-000179 | GOLDG001-000179 | 2/11/2000 | DEPO: Utian, Wulf 8/11/2009 EX 41 | | | |
| 20175 | GOLDG001-000180 | GOLDG001-000181 | 2/11/2000 | DEPO: Utian, Wulf 8/11/2009 EX 38 | | | |
| 20176 | GOLDG001-000184 | GOLDG001-000187 | 3/30/2000 | DEPO: Utian, Wulf 8/11/2009 EX 34 | | | |
| 20177 | GOLDG001-000188 | GOLDG001-000189 | 4/10/2000 | DEPO: Utian, Wulf 8/11/2009 EX 36 | | | |
| 20178 | GOLDG001-000195 | GOLDG001-000196 | 3/21/2000 | DEPO: Utian, Wulf 8/11/2009 EX 35 | | | |
| 20179 | GOLDG001-000197 | GOLDG001-000197 | 3/9/2000 | DEPO: Utian, Wulf 8/11/2009 EX 33 | | | |
| 20180 | GOLDG001-000198 | GOLDG001-000198 | 2/4/2000 | DEPO: Utian, Wulf 8/11/2009 EX 32 | | | |
| 20181 | GOLDG001-000212 | GOLDG001-000212 | 7/19/2000 | DEPO: Utian, Wulf 8/11/2009 EX 37 | | | |
| 20182 | GOLDG001-000221 | GOLDG001-000224 | 3/29/1999 | DEPO: Utian, Wulf 8/11/2009 EX 26 | | | |
| 20183 | GOLDG001-000232 | GOLDG001-000234 | 9/22/1999 | DEPO: Utian, Wulf 8/11/2009 EX 27 | | | |
| 20184 | GOLDG001-000238 | GOLDG001-000239 | 8/25/1999 | DEPO: Utian, Wulf 8/11/2009 EX 28 | | | |
| 20185 | GOLDG001-000240 | GOLDG001-000242 | 12/21/1998 | DEPO: Utian, Wulf 8/11/2009 EX 24 | | | |
| 20186 | GOLDG001-000267 | GOLDG001-000269 | 12/12/2001 | DEPO: Utian, Wulf 8/11/2009 EX 64 | | | |
| 20187 | GOLDG001-000275 | GOLDG001-000279 | 11/13/2001 | DEPO: Utian, Wulf 8/11/2009 EX 63 | | | |
| 20188 | JANEC010-003214 | JANEC010-003214 | 9/9/1999 | DEPO: Utian, Wulf 8/11/2009 EX 29 | | | |
| 20189 | JANEC010-003219 | JANEC010-005076 | | DEPO: Utian, Wulf 8/11/2009 EX 39 | | | |
| 20190 | JANEC010-005077 | JANEC010-005077 | 1/4/2000 | DEPO: Utian, Wulf 8/11/2009 EX 31 | | | |
| 20191 | JANEC010-005078 | JANEC010-005078 | 4/13/2000 | DEPO: Utian, Wulf 8/11/2009 EX 57 | | | |
| 20192 | LAWT023-043668 | LAWT023-043722 | | DEPO: Utian, Wulf 8/11/2009 EX 11 | | | |
| 20193 | OLIVS019-015628 | OLIVS019-015665 | 7/19/2002 | DEPO: Utian, Wulf 8/11/2009 EX 68 | | | |
| 20194 | PANAA017-006617 | PANAA017-006617 | 12/9/1994 | DEPO: Utian, Wulf 8/11/2009 EX 17 | | | |
| 20195 | PANAA040-013061 | PANAA040-013062 | | DEPO: Utian, Wulf 8/11/2009 EX 75 | | | |
| 20196 | SOLOJ027-040077 | SOLOJ027-040078 | 3/20/2002 | DEPO: Utian, Wulf 8/11/2009 EX 88 | | | |
| 20197 | DWRITE 164098 | DWRITE 164098 | 1/24/2001 | DEPO: Utian, Wulf 8/11/2009 EX 14 | | | |
| 20198 | GOLDG001-00231 | GOLDG001-00231 | 9/29/1999 | DEPO: Utian, Wulf 8/11/2009 EX 23 | | | |
| 20199 | | | 00/00/2008 | 2008 Prempro PDR (rev 6/07) | | | |
| 20200 | | | 00/00/2009 | 2009 Prempro PDR (rev 6/08) | | | |
| 20201 | | | | Montgomery Rice website. | | | |
| 20202 | LUDMG003-000482 | LUDMG003-000484 | 7/26/1999 | market planning internal memo: BC tearsheet development research | | | |
| 20203 | PARKA001-000101 | PARKA001-000101 | 6/11/2001 | PO for Klemtner: $13k for Prempro preferred objection handlers | | | |
| 20204 | ROSSC025-000814 | ROSSC025-000814 | 7/30/2001 | PO for Klemtner: $170k for Premarin unbranded key messages | | | |
| 20205 | HENRL206-000247 | HENRL206-000247 | 5/18/2000 | PO for Ehrenthal: $731k for unbranded Lauren Hutton TV spot | | | |
| 20206 | HENRL206-000248 | HENRL206-000248 | 11/19/1999 | PO for Ehrenthal: $480k for unbranded Lauren Hutton TV spot | | | |

<span style="color:red">EXHIBIT 4</span>

Edt v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 20207 | HENRL206-000278 | HENRL206-000278 | 5/18/2000 | PO for Ehrenthal: $171k for unbranded Hormone for Life posters | | | |
| 20208 | HENRL206-000279 | HENRL206-000280 | 12/8/1999 | PO for Ehrenthal: $162k for unbranded Hormone for Life posters | | | |
| 20209 | HENRL206-000384 | HENRL206-000384 | 5/23/2000 | PO For Ehrenthal: $827k for unbranded Lauren Hutton TV ad | | | |
| 20210 | HENRL206-000385 | HENRL206-000385 | 5/8/2000 | PO for Ehrenthal: $785k for unbranded Lauren Hutton TV ad | | | |
| 20211 | HENRL002-001922 | HENRL002-001932 | 12/7/1999 | Wyeth's supplier report card for Ketchum re: Premarin | | | |
| 20212 | CHOOM029-000270 | CHOOM029-000270 | 2/25/1999 | PO for John F Murray: funding for DTC 1999 - branded and un, Prem fam | | | |
| 20213 | PANAA025-001705 | PANAA025-001706 | 11/26/1990 | Essner letter to sales reps re: Colditz | | | |
| 20214 | HUNTH004-000007 | HUNTH004-000007 | | Summary of product characteristics re: HRT and BrCa - text change | | | |
| 20215 | PANAA029-000373 | PANAA029-000373 | 1/14/1992 | Burson-Marsteller memo re: Premarin crisis plan | | | |
| 20216 | VICTJ003-000504 | VICTJ003-000504 | 2/10/2000 | breast cancer communications plan | | | |
| 20217 | CONTA019-001312 | CONTA019-001313 | 2/8/2000 | breast cancer communications action summary | | | |
| 20218 | DELCA021-000314 | DELCA021-000316 | 2/8/2000 | breast cancer communications advocate contact summary | | | |
| 20219 | DELCA021-000308 | DELCA021-000311 | 2/8/2000 | breast cancer communications action summary | | | |
| 20220 | PANAA029-000371 | | 8/5/1992 | internal Smith Cox memo re: upcoming Henrich article | | | |
| 20221 | PANAA025-000614 | PANAA025-000618 | 10/25/1996 | 1996 Burson Marsteller budget | | | |
| 20222 | SOLOJ022-001376 | SOLOJ022-001382 | 4/1/1996 | internal memo re: BrCa and HRT: prelim long-term issue mgmt recomms | | | |
| 20223 | DUROJ044-006082 | DUROJ044-006083 | 6/26/2001 | WHI update: communication plan | | | |
| 20224 | DUROJ044-000677 | DUROJ044-000678 | 6/15/2001 | Durocher memo re: key actions in response to recent media reports | | | |
| 20225 | DELGM020-000266 | DELGM020-000277 | 7/12/1995 | Montgomery Rice clinical research agreement re: HOPE | | | |
| 20226 | PANAA216-000242 | PANAA216-000242 | 1/13/2004 | Henry letter re: $10k to Montgomery Rice grant | | | |
| 20227 | PANAA226-000858 | PANAA226-000858 | 7/29/2003 | Henry email to Ketchum re: GMA backgrounder & Montgomery Rice | | | |
| 20228 | GOLDG006-002100 | GOLDG006-002100 | 9/8/2000 | Endocrine Society letter to Montgomery Rice re: HRT symposium | | | |
| 20229 | DEMAE014-002410 | DEMAE014-002410 | 8/10/2001 | Wyeth letter to U-Kansas re: Montgomery Rice payment for study | | | |
| 20230 | DEMAE009-001321 | DEMAE009-001324 | 2/15/2001 | confidential disclosure agreement between Montgomery Rice & Wyeth | | | |
| 20231 | HENRL018-001318 | HENRL018-001319 | 2/18/2000 | Houston Chronicle letter to the editor: Dr. Thorneycroft | | | |
| 20232 | HENRL018-001320 | HENRL018-001321 | 2/17/2000 | USA Today letter to the editor: Dr. Montgomery Rice | | | |
| 20233 | BURRG005-001094 | BURRG005-001094 | | HERS follow-up public relations plan | | | |
| 20234 | BROWS002-002871 | BROWS002-002871 | 12/14/1998 | Blanton memo re: HRT speakers/NP program | | | |
| 20235 | DEMAE014-002407 | DEMAE014-002407 | 8/10/2001 | Wyeth letter to U-Kansas re: Montgomery Rice payment for study | | | |
| 20236 | CHOOM047-000268 | CHOOM047-000268 | 8/10/2000 | Montgomery Rice letter to Wyeth re: grant payment | | | |
| 20237 | DEMAE014-002205 | DEMAE014-002211 | | consent form for 0713X1-013 | | | |
| 20238 | PANAA029-000382 | PANAA029-000382 | 12/27/1991 | Marmontello memo re: Premarin - working session | | | |
| 20239 | BARBM301-055612 | BARBM301-055612 | 11/21/2003 | Law email re: 11-14 combined premarin lists | | | |
| 20240 | CHOOM057-001441 | CHOOM057-001441 | 2/26/1996 | Buchalter memo to Breast Cancer Working Group re: assignments | | | |
| 20241 | BARBM023-012561 | BARBM023-012561 | 7/17/2002 | DesignWrite email to Hugh Taylor re: VSB slides | | | |
| 20242 | DEMAE014-000967 | DEMAE014-000974 | 1/31/2001 | informed consent for study 0713X1-013 | | | |
| 20243 | CHOOM067-000567 | CHOOM067-000567 | 8/16/1994 | Burson Marsteller invoice for media training | | | |
| 20244 | CHOOM057-000878 | CHOOM057-000878 | 3/29/1995 | Colditz letter to NEJM's Schwartz | | | |
| 20245 | SDRVE003-0007616 | SDRVE003-0007623 | | Monthly business review - Gregory | | | |
| 20246 | | | | Ttable of contents from Bland and Copeland, et al; The Breast: Comprehensive Management of Benign and Malignant Disorders, Second Edition | | | |
| 20246A | | | | Ch 11: In Situ Carcinomas of the Breast | | | |
| 20246B | | | | Ch 23: Risk Factors for Breast Carcinoma in Women with Proliferative Breast Disease | | | |
| 20247 | | | 7/20/2006 | Stipulation as to Wyeth's ability to fund studies | | | |
| 20248 | CONNS004-000893 | CONNS004-000898 | | HERS consent agreement | | | |
| 20249 | | | | Adams Shands at UF | | | |
| 20249A | | | | Adams Shands at UF - breast cancer | | | |
| 20255 | CONTA023-003317 | CONTA023-003317 | 1/17/2002 | Memo from Corporate GMA: Summary of JAMA Article (Jan, 9, 2002) - Serum Estradiol Level and Risk of Breast Cancer During Treatment with Raloxifene | | | |
| 20256 | | | 4/9/2010 | NCI website | | | |
| 20257A | | | 2/7/2007 | Trial Testimony of Dr. Suzanne Klimberg from *Rush v. Wyeth* | | | |
| 20257B | | | 5/1/2006 | Deposition of Dr. William Creasman (Wyeth's expert): Gynecological Oncology | | | |
| 20257C | | | 5/27/2010 | Deposition testimony from Dr. Stovall: Wyeth's expert | | | |
| 20257D | | | 9/27/2007 | Trial Testimony of Dr. Ginger Constantine from *Rowatt v. Wyeth* | | | |
| 20257E | | | 9/6/2006 | Trial Testimony of Dr. Lewis Chodosh from *Reeves v. Wyeth* | | | |
| 20258A | | | 5/1/2006 | Deposition of Dr. William Creasman | | | |
| 20258B | | | 10/1/2007 | Trial Testimony of Dr. Robert Langer from *Rowatt v. Wyeth* | | | |
| 20258C | | | 5/10/2006 | Deposition of Dr. Robert Langer | | | |
| 20259A | | | 9/21/2005 | Deposition of Dr. James Pickar, Asst VP of Women's Health for Wyeth | | | |
| 20259B | | | 5/1/2006 | Deposition of Dr. William Creasman | | | |
| 20260A | | | 2/9/2010 | Trial Testimony of Dr. Ginger Constantine from *Singelton v. Wyeth* | | | |
| 20260B | | | | Deposition excerpts from Dr. Michael Dey, President of Wyeth – PX 20260B | | | |
| 20260C | | | | Trial Testimony by Dr. James Pickar, Asst VP of Science & Development of Prempro for Wyeth – PX 20260C | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 20260D | | | | Dr. Naftalis – Frye hearing in Esposito v. Wyeth (4/8/10) | | | |
| 20261 | HOLSN016-001440 | HOLSN016-001440 | 3/19/2002 | Wyeth Justification document re: Fibrocystic changes in breast | | | |
| 20261A | W-MDL527-00045016 | | 3/19/2002 | Wyeth Justification document re: Fibrocystic changes in breast | | | |
| 20262 | | | 6/11/2010 | Cummings Deposition (Date: 6/11/10) | | | |
| 20263A | | | 1/5/2010 | Affidavit of Dr. Richard Hirschman | | | |
| 20263B | | | 10/20/2009 | Affidavit of Dr. Paul Goldfarb | | | |
| 20263C | | | 4/27/2006 | Trial testimony of Dr. Suzanne Klimberg from *Reeves v. Wyeth* and *Rush v. Wyeth* | | | |
| 20263D | | | 1/18/2010 | Affidavit of Dr. Rene Rubin | | | |
| 20263E | | | 9/20/2007 | Trial testimony of Dr. Roy MacIntosh from *Rowatt v.* | | | |
| 20263F | | | 7/20/2006 | Declaration of Dr. James Waldron | | | |
| 20263G | | | | Press Statement of Dr. Tina Rizack | | | |
| 20264 | | | 9/8/2009 | Frye hearing in *Barton v. Wyeth Testimony Dr. Ling* | | | |
| 20266 | | | | Albert Einstein Website | | | |
| 20267 | | | | Wyeth Causality assessments | | | |
| 20269 | | | 10/27/2007 | OncoLink Website: "Ask the Experts" - Hormone Receptors | | | |
| 20555 | | | 00/00/2008 | Wyeth.com ADAM - section on breast cancer | | | |
| 20580 | | | | Med lit relied on Dr. Naftalis | | | |
| 20595 | | | 6/00/2002 | Mass General web site: drug therapy | | | |
| 20598 | | | | Table of articles - ERT/HRT (Colditz exhibit 2) | | | |
| 20621 | CORRA302-000104 | CORRA302-000108 | 4/20/2001 | Charles Payne Release and Settlement | | | |
| 20621A | PANAA024-000732 | PANAA024-000733 | 10/22/1990 | Buatti memo to Olsen re: Clinical Radiology Testing Laboratory | | | |
| 20801 | | | | Dr. Michael Dey trial testimony | | | |
| 20802 | | | | Marc Deitch depo text | | | |
| 20802A | | | | Pam Cobb depo text | | | |
| 20805 | | | 7/22/2003 | Senate Aging Committee: Direct to Consumer Advertising of Prescription Drugs: What are the Consequences? | | | |
| 20806 | WEBEM014-000236 | WEBEM014-000250 | 5/7/2003 | Breast Cancer Realtive Risk: Introduction draft | | | |
| 20807 | PICKJ007-000955 | PICKJ007-000957 | 2/2/2000 | Breast Cancer Communication draft | | | |
| 20851 | | | | Pepi Consent form | | | |
| 20852 | Various | Various | | Handwritten Notes | | | |
| 20852A | | | 10/1/2001 | Postmenopausal Hormone Therapy and Breast Cancer: A review for Clinicians | | | |
| 20853 | DESIGN017956 | DESIGN017956 | 8/24/2001 | Letter from Karen Mittleman to Stephen Parker RE: Outline for review paper | | | |
| 20854 | DUROJ006-000319 | DUROJ006-000324 | | hers | | | |
| 20855 | W-MDL527-00039543 | | | HERS study – Background Soundbites for HERS | | | |
| 20856 | FONTL035-001559 | FONTL035-001560 | 7/15/2002 | Attendance Sheet for Labeling Executive Committee | | | |
| 20857 | ROSSC034-000921 | ROSSC034-000922 | 7/10/1995 | Letter from Wyeth to Mr. Kenneth Feather FDA | | | |
| 20858 | Various | Various | 1/12/1998 | Wyeth Meeting Agenda | | | |
| 20859 | VICTJ005-001352 | VICTJ005-001338 | 2/7/1995 | Letter to Mr. Sobel | | | |
| 20871 | PANAA029-000395 | PANAA029-000408 | 12/26/1991 | Burson-Marsteller- Wyeth Premarin Crisis / E7799Issue Management | | | |
| 20872 | | | | Call Notes | | | |
| 20874 | | | 8/26/1998 | Controlled Correspondance Response from Susan Allen to Lisa Rarick | | | |
| 20875 | ALIVJ002-000644 | ALIVJ02-000644 | 5/3/1991 | FDA letter to Morrison re: "Milestones in Medicine" | | | |
| 20876 | BURKM017-000990 | BURKM017-000990 | 8/3/2000 | Maida Burka - FDA Telephone Contact | | | |
| 20877 | BURKM029-030338 | BURKM029-030341 | 11/8/2000 | FDA - user fee cover sheet form - Jennifer Philips | | | |
| 20878 | BURKM005-000491 | BURKM005-000492 | | Letter to Mr. Sonk (NDA 20-303) | | | |
| 20878A | W-MDL303-00085228 | W-MDL303-00085229 | 6/8/2000 | Letter to Mr. Sonk re: NDA for Prempro/Premphase post-HERS | | | |
| 20879 | VOLPE-G 0006205 | VOLPE-G 0006206 | 9/26/2000 | Letter to Susan Allen | | | |
| 20880 | BURKM014-002512 | BURKM014-002513 | | FDA letter to Wyeth re Premarin labeling revisions for prevention of osteoporosis | | | |
| 20880A | | | 10/20/2009 | total payments to Allen from July 2006-July 2009 | | | |
| 20881 | | | 10/20/2009 | Regulatory payment- Allen | | | |
| 20922 | SOLOJ020-000552 | SOLOJ020-000560 | 3/24/2000 | Finance Committee Authorization | | | |
| 20923 | DEMAE007-002178 | DEMAE007-002179 | 9/21/1992 | finance committee authorization for WHI | | | |
| 20925 | CONNS004-000893 | CONNS004-000898 | 7/6/1994 | UCSD: Heart & Estrogen Replacement Study | | | |
| 20927 | | | 1/5/2007 | Affidavit of CL Baggett (handwritting analysis expert) | | | |
| 20928 | BUCHJ003-001784 | BUCHJ003-001784 | 5/26/1995 | Marmontello letter to Burson Marsteller re: performance for Premarin | | | |
| 20928A | BUCHJ003-001782 | BUCHJ003-001783 | 5/25/1995 | Memo - Nick Marmontello re: Burston Martseller Evaluation | | | |
| 20929 | RHUDM012-000132 | RHUDM012-000132 | 9/29/1997 | Meta-Reanalysis of Breast Cancer | | | |
| 20940 | DUROJ019-001029 | DUROJ019-001029 | 4/19/2000 | handwritten notes re: Dr. Lindsay | | | |
| 20941 | WEBEM015-009222 | WEBEM015-009222 | 1/10/2001 | Breast Cancer Pepi Data | | | |
| 20942 | PANAAO25-001374 | PANAAO25-001374 | 8/00/1989 | Memo to Sales Force - re BERGKVIST | | | |
| 20943 | | | | Woman's Day - Premarin beach ad | | | |
| 20944 | | | | Prempro necklace ad | | | |
| 20945 | GASTM011-004808 | GASTM011-004808 | 6/4/2002 | email from Durocher re: Outreach to Drs Blumenthal & Davidson | | | |
| 20946 | HENRL002-002191 | HENRL002-002198 | 1/19/2001 | Ketchum agreement with Gookie for Patti LaBelle | | | |
| 20947 | HENRL206-000731 | HENRL206-000731 | 1/10/2001 | Ketchum invoice for Patti LaBelle payment | | | |
| 20948 | LAWT023-027020 | LAWT023-027020 | 2/18/2002 | Highfill email to Law re: Patti LaBelle | | | |
| 20949 | DUROJ213-044370 | DUROJ213-044375 | 5/00/2003 | Premarin media monitoring report - 05/08 to 05/09 2003 | | | |
| 20949A | CONTA213-011857 | CONTA213-011939 | 6/00/2003 | Premarin media monitoring report - 06/24 to 06/25 2003 | | | |
| 20949B | DUROJ213-044587 | DUROJ213-044590 | 5/00/2003 | Premarin media monitoring report - 05/06 to 05/07 2003 | | | |
| 20949C | MARRA209-027926 | MARRA209-027927 | 5/00/2003 | Premarin media monitoring report - 05/13 to 05/14 2003 | | | |
| 20950 | W-MDL303-00081439 | W-MDL303-00081447 | 6/23/1995 | Prempro DTC ads and revisions | | | |
| 20951 | DEYMI206-003194 | DEYMI206-003195 | 2/21/2003 | Nagle email re: HRP Patti LaBelle ads (March-July 2002) - ROI analysis | | | |
| 20952 | CONTA023-002787 | CONTA023-002788 | 2/4/2000 | Breast cancer communications plan | | | |
| 20953 | CONTA019-001050 | CONTA019-001051 | 2/3/2000 | breast cancer communications draft | | | |

EXHIBIT 4

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 20957 | CHOOM031-000843 | CHOOM031-000843 | 10/6/1997 | internal memo from Flint to salesforce re: breast cancer study | | | |
| 20958 | MKTAR069-001284 | MKTAR069-001288 | 6/23/1995 | Chilton doc - Colditz awareness survey - consumer version | | | |
| 20959 | DELCA032-002312 | DELCA032-002312 | 12/6/2001 | email re: Dr. Jo Ann Pinkerton's 2 lectures | | | |
| 20960 | | | 3/16/2009 | set of financial docs sent after 02/25/2009 hearing for Kalvert v Wyeth/Grimsley v Wyeth | | | |
| 20961 | W-LABELS-000043 | W-LABELS-000051 | 00/00/2001 | Physicians' Desk Reference - Prempro entry | | | |
| 20962 | W-LABELS-005292 | W-LABELS-005295 | 00/00/1997 | Physicians' Desk Reference - Premarin entry | | | |
| 20962B | | | 00/00/1994 | Physicians' Desk Reference - Premarin entry | | | |
| 20963 | W-MDL303-00000002 | W-MDL303-00000007 | 12/22/1992 | letter to FDA re: NDA for CE/MPA | | | |
| 20964 | DWRITE 027129 | DWRITE 027129 | 12/18/2001 | letter to LoMonaco re: NHC/CHE budget | | | |
| 20965 | W-MDL04782-00052238 | W-MDL04782-00052238 | 3/16/1976 | letter from Charles Hammond to Ayerst | | | |
| 20966 | GASTM011-030875 | GASTM011-030875 | 3/30/2000 | email from Brown to Gast re: MPA - Hammond | | | |
| 20967 | SDRVE003-0010324 | SDRVE003-0010333 | | monthly business review - Gregory | | | |
| 20970 | | | | 1995 Time Magazine Article | | | |
| 20991 | CHOOM057-000846 | CHOOM057-000850 | 5/30/1995 | NEJM Breast Cancer Strategy | | | |
| 20992 | LEWDO00-043446 | LEWDO00-043508 | 7/1/2008 | Executive Safety Committee | | | |
| 20993 | | | 6/26/1995 | News RX | | | |
| 20994 | MARRA209-027933 | MARRA209-027933 | 5/14/2003 | email from Ketchum re: Premarin media highlights of 05/14/2003 | | | |
| 20994A | MARRA209-027934 | MARRA209-027935 | 5/14/2003 | Premarin media highlights of 05/14/2003 | | | |
| 20995 | LEWDO001-043446 | LEWDO001-043508 | 7/1/2008 | slides: HRT Executive Safety Committee Meeting | | | |
| 20996 | DELGM020-000018 | DELGM020-000031 | 8/00/1995 | testing agreement - HOPE study docs | | | |
| 20997 | FISHG001-000577 | FISHG001-000577 | 2/1/2000 | Victoria memo re: mtg to discuss Lippert Publication on Oncologic Potential of Estrogen Components | | | |
| 20998 | DEYMI022-000321 | DEYMI022-000326 | 8/12/1998 | meeting report: FDA/Wyeth meeting on HERS | | | |
| 20999 | HENRL002-000157 | HENRL002-000159 | 8/17/1998 | market planning memo re: DRI - Body of Evidence TV ad - final report | | | |
| 21000 | ISENR002-003105 | ISENR002-003106 | 1/29/2003 | Email: HT monograph: is br ca outcome statistically significant or not? | | | |
| 21001 | PANAA025-001462 | PANAA025-001462 | 8/8/1989 | Ashby memo re: stories on the NEJM article | | | |
| 21003 | CHOOM028-000248 | CHOOM028-000248 | 8/7/1998 | Burson-Marsteller memo re: Good Housekeeping | | | |
| 21004 | PINIM020-000272 | PINIM020-000275 | | CE/MPA protocol 0713D2-309-US. GMR-38605 | | | |
| 21004A | PINIM020-000284 | PINIM020-000288 | 10/22/1996 | set of test results for an adverse event for 713B-309-US | | | |
| 21004B | PINIM020-000289 | PINIM020-000294 | 7/14/1998 | set of test results for an adverse event - Linda Carson | | | |
| 21004C | PINIM020-000345 | PINIM020-000349 | | set of test results for an adverse event in Nebraska | | | |
| 21004D | PINIM020-000278 | PINIM020-000278 | | set of test results for an adverse event for 713D2-309-US. Site in Florida. | | | |
| 21004E | PINIM020-000341 | PINIM020-000343 | | set of test results for an adverse event. Site in Virginia. | | | |
| 21004F | Various | Various | | set of test results for an adverse event for 713D2-309-US. Site in Kansas. | | | |
| 21004G | Various | Various | | set of test results for an adverse event for 713D2-309-US. Site in Indiana. | | | |
| 21004H | Various | Various | | set of test results for an adverse event for 713D2-309-US. Site in Indiana. | | | |
| 21004I | Various | Various | 7/3/1997 | set of test results for an adverse event for protocol 95-207. | | | |
| 21004J | Various | Various | 5/15/1998 | set of test results for an adverse event. Study site in Massachusetts | | | |
| 21004K | PINIM020-000326 | PINIM020-000328 | 7/20/1999 | set of test results for an adverse event. Study site in Arizona | | | |
| 21004L | PINIM020-000329 | PINIM020-000340 | | set of test results for an adverse event. Study site in Virginia. | | | |
| 21005 | WHALEY-S 0001400 | WHALEY-S 0001402 | 8/2/2002 | Email re: HRT and breast cancer risk | | | |
| 21006 | W-LABELS-005291 | W-LABELS-005295 | 00/00/1997 | 1997 Physician's Desk Reference | | | |
| 21007 | | | 12/30/2006 | excerpts from Colditz deposition | | | |
| 21008 | | | 5/27/2004 | excerpt from Pickar deposition | | | |
| 21009 | | | 1/17/2006 | excerpts from Marder deposition | | | |
| 21010 | W-LABELS-005331 | W-LABELS-005337 | 00/00/1997 | 1997 PDR | | | |
| 21011 | DESIGN177196 | DESIGN177196 | 3/26/2001 | Email re: Trudy paper | | | |
| 21012 | MARTN010-005744 | MARTN010-005753 | 3/15/2001 | Strategic publication plan tracking report | | | |
| 21013 | | | | excerpts from Pousost testimony and Dey deposition | | | |
| 21014 | CONKJ217-000552 | CONKJ217-000552 | 4/25/2003 | Letter re: investigation involving sales rep Carlos Monteiro, 72FAF | | | |
| 21015 | CORRA302-000002 | CORRA302-000002 | 2/28/2001 | Keefer memo re: reassignment of Richards | | | |
| 21016 | CORRA302-00066 | CORRA302-00066 | | Two benefits vs a risk of ERT | | | |
| 21017 | OLIVS020-008538 | OLIVS020-008863 | | Trimegestrone study → causality assessments | | | |
| 21018 | W-MDL04782-00063597 | W-MDL04782-00063597 | 11/00/1974 | Letter re Kerr | | | |
| 21019 | W-MDL04782-00017197 | W-MDL04782-00017204 | 7/00/1974 | First flush of menopause ad | | | |
| 21020 | HOLSN017-002627 | HOLSN017-002629 | | Estrogen deficient brochure | | | |
| 21021 | CONSG204-000348 | CONSG204-000368 | | Executive Safety Review Powerpoint | | | |
| 21022 | KUSIV201-005240 | KUSIV201-005242 | 7/8/2003 | Internal memo re: PDR audit - Wyeth U.S. | | | |
| 21023 | W-PUBLIC-004136 | W-PUBLIC-004148 | | CDER medical review | | | |
| 21024 | SOLOJ022-001055 | SOLOJ022-001056 | 2/13/1996 | Burson Marsteller re Trudi Bush | | | |
| 21025 | CHOOM057-001146 | CHOOM057-001146 | 9/26/1997 | Internal memo from Michaels re: meta-reanalysis of breast cancer diagnosis in HRT users | | | |
| 21026 | CHOOM057-001200 | CHOOM057-001206 | 10/6/1997 | Revised confidential draft Lancet response plan | | | |
| 21027 | | | | Celgene Corp's proposed changes to approved Thalomid PI | | | |
| 21027A | | | | Celgene Corp's proposed changes to approved Thalomid PI (one page) | | | |
| 21028 | | | | Roche's Accutane labeling | | | |
| 21028A | | | | Roche's Accutane labeling (one page) | | | |
| 21029 | DUROJ213-038809 | DUROJ213-038809 | 6/16/2003 | Pickar email to Durocher re: WHI | | | |
| 21029A | DUROJ213-038810 | DUROJ213-038812 | | Letter re: WHI impact on clinical decision-making with respect to HRT use | | | |
| 21030 | DUROJ042-000773 | DUROJ042-000733 | | CME proposals - professional conventions | | | |
| 21031A | ZUCAV212-000134 | ZUCAV212-000135 | | subject narrative - adverse event info for CE/TMG study 915A3-300-US | | | |

EXHIBIT 4

Edt v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 21031B | ZUCAV212-000167 | ZUCAV212-000167 | | subject narrative - adverse event info for CE/TMG study 915A3-300-US | | | |
| 21031C | ZUCAV212-000162 | ZUCAV212-000163 | | subject narrative - adverse event info for CE/TMG study 915A3-300-US | | | |
| 21031D | ZUCAV212-000211 | ZUCAV212-000212 | | subject narrative - adverse event info for CE/TMG study 915A3-300-US | | | |
| 21031E | ZUCAV212-000221 | ZUCAV212-000222 | | subject narrative - adverse event info for CE/TMG study 915A3-300-US | | | |
| 21031F | ZUCAV212-000175 | ZUCAV212-000176 | | subject narrative - adverse event info for CE/TMG study 915A3-300-US | | | |
| 21031G | ZUCAV212-000190 | ZUCAV212-000190 | | subject narrative - adverse event info for CE/TMG study 915A3-300-US | | | |
| 21031H | ZUCAV212-000106 | ZUCAV212-000106 | | subject narrative - adverse event info for CE/TMG study 915A3-300-US | | | |
| 21031I | ZUCAV212-000123 | ZUCAV212-000123 | | subject narrative - adverse event info for CE/TMG study 915A3-300-US | | | |
| 21031J | ZUCAV212-000181 | ZUCAV212-000181 | | subject narrative - adverse event info for CE/TMG study 915A3-300-US | | | |
| 21031K | OLIVS020-08847 | OLIVS020-08847 | | subject narrative - adverse event info for CE/TMG study 915A3-300-US | | | |
| 21031L | ZUCAV212-000206 | ZUCAV212-000207 | | subject narrative - adverse event info for CE/TMG study 915A3-300-US | | | |
| 21031M | ZUCAV212-000229 | ZUCAV212-000230 | | subject narrative - adverse event info for CE/TMG study 915A3-300-US | | | |
| 21031N | ZUCAV212-000143 | ZUCAV212-000143 | | subject narrative - adverse event info for CE/TMG study 915A3-300-US | | | |
| 21031O | ZUCAV212-000117 | ZUCAV212-000118 | 11/6/2002 | Medwatch report - adverse event info for study 915A3-300 | | | |
| 21032A | ZUCAV212-000389 | ZUCAV212-000389 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-302-EU | | | |
| 21032B | ZUCAV212-000390 | ZUCAV212-000390 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-302-EU | | | |
| 21032C | ZUCAV212-000384 | ZUCAV212-000384 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-302-EU | | | |
| 21032D | ZUCAV212-000386 | ZUCAV212-000386 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-302-EU | | | |
| 21032E | ZUCAV212-000385 | ZUCAV212-000385 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-302-EU | | | |
| 21032F | ZUCAV212-000387 | ZUCAV212-000387 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-302-EU | | | |
| 21032G | ZUCAV212-000388 | ZUCAV212-000388 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-302-EU | | | |
| 21033 | STEPW201-001061 | STEPW201-001063 | | table re: adverse events for study 301 EU continuous combined | | | |
| 21033A | ZUCAV212-000379 | ZUCAV212-000379 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-301-EU | | | |
| 21033B | ZUCAV212-000374 | ZUCAV212-000374 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-301-EU | | | |
| 21033C | ZUCAV212-000381 | ZUCAV212-000381 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-301-EU | | | |
| 21033D | ZUCAV212-000375 | ZUCAV212-000375 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-301-EU | | | |
| 21033E | ZUCAV212-000376 | ZUCAV212-000376 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-301-EU | | | |
| 21033F | ZUCAV212-000378 | ZUCAV212-000378 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-301-EU | | | |
| 21033G | ZUCAV212-000190 | ZUCAV212-000190 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-301-EU | | | |
| 21033H | ZUCAV212-000383 | ZUCAV212-000383 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-301-EU | | | |
| 21033I | ZUCAV212-000380 | ZUCAV212-000380 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-301-EU | | | |
| 21033J | ZUCAV212-000382 | ZUCAV212-000382 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-301-EU | | | |
| 21033K | ZUCAV212-000373 | ZUCAV212-000373 | | patient narrative - AE for 17beta-estradiol/TMG study 915A2-301-EU | | | |
| 21034 | ISENR002-003105 | ISENR002-003106 | 1/29/2003 | Isenberg email re: HT monograph: is the br ca outcome statistically signif? | | | |
| 21035 | CORRA302-000240 | CORRAA302-000242 | 1/11/2001 | Letter from Richards to Whatley re: disagreement on a sales call | | | |
| 21036 | DUROJ020-000533 | DUROJ020-000533 | 11/9/1998 | Premarin Media Highlights | | | |
| 21037 | | | 12/13/1966 | Nobel prize cancer regression | | | |
| 21037A | PICKJ042-010211 | PICKJ042-010211 | 4/20/1999 | Internal memo to Prempro science team steering cmte from Pickar | | | |
| 21038 | STRIS016-001455 | STRIS016-001458 | | VSB | | | |
| 21038A | BROWS002-000370 | BROWS002-000370 | 5/15/2000 | Internal memo from Brown re: menopause handbook | | | |
| 21039 | | | 6/14/1995 | VMS transcript from NBC Nightly News re: considering ERT/HRT | | | |
| 21040 | DEYMI206-023097 | DEYMI206-023104 | 2/20/2004 | Press release re: lower effective dose of Prempro | | | |
| 21041 | HENRL001-000103 | HENRL001-000111 | 00/00/1997 | Raloxifene defense plan and Premarin program PR budgets | | | |
| 21042 | DUROJ013-000363 | DUROJ013-000372 | 11/00/1997 | National Council on the Aging's Myths and Misperceptions | | | |
| 21043 | SOLOJ015-000353 | SOLOJ015-000355 | 2/3/2000 | Frontiers in Estrogen Action estimate investment summary | | | |
| 21044 | SOLOJ015-000338 | SOLOJ015-000340 | 4/12/2000 | Email from Landers re: 4th Annual Update | | | |
| 21045 | SOLOJ019-001325 | SOLOJ019-001329 | | 5th annual frontiers in estrogen action guest activity list | | | |
| 21046 | CONTA023-032272 | CONTA023-032288 | 2/27/1998 | W-A domestic direct marketing spend: 1998 budget | | | |
| 21047 | W-MDL527-00046537 | W-MDL527-00046560 | 2/24/2000 | FDA form: MD alert letter re: breast cancer | | | |
| 21048 | FONTL213-000370 | FONTL213-000377 | 3/19/2002 | EU core SPC for HRT labeling comparison | | | |
| 21049 | SOLOJ015-000124 | SOLOJ015-000126 | 4/23/1998 | List of invitees: Frontiers in Estrogen Action | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 21050 | LYTTR016-007782 | LYTTR016-007782 | | Dear dr invitation for co-chairs at 5th Annual Frontiers in Estrogen Action symposium | | | |
| 21051 | RHUDM006-000749 | RHUDM006-000752 | 6/14/1995 | Wyeth Press Release | | | |
| 21051A | LYTTR016-007778 | LYTTR016-007778 | | Dear dr invitation for session chairs at 5th annual frontiers in estrogen action symposium | | | |
| 21052 | SOLOJ015-000363 | SOLOJ015-000363 | 3/6/2000 | McGettigan Partners letter re: 4th Annual Frontiers in Estrogen Action | | | |
| 21053 | SOLOJ015-000349 | SOLOJ015-000351 | | 4th annual frontiers in estrogen guest list | | | |
| 21054 | CHOOM003-000101 | CHOOM003-000104 | 5/00/1998 | Premarin News Net letter re: breast cancer prevention | | | |
| 21055 | W-MDL04782-00034713 | W-MDL04782-00034714 | 6/10/1991 | Sasson letter to FDA re: lit review of E+P therapy for advisory cmte mtng | | | |
| 21056 | | | 12/00/1995 | Prempro Ad with HCP "Office" Perspective | | | |
| 21061 | | | | Generic Expert Report - Warren F. Rumble | | | |
| 21062 | | | | Generic Expert Report - Edward Sickles, M.D. | | | |
| 21063 | CHOOM057-001044 | CHOOM057-001044 | 10/5/1997 | Internal memo re HRT and breast cancer | | | |
| 21064 | CHOOM057-001052 | CHOOM057-001077 | 10/5/1997 | HRT and Breast Cancer - Product Crisis Action Plan | | | |
| 21065 | FONTL037-002568 | FONTL037-002568 | 8/1/2002 | Fontaine email for response to TGA re: labeling text post-WHI | | | |
| 21066 | FONTL037-001215 | FONTL037-001218 | 5/8/2002 | Letter to TGA re: Premia safety related notification | | | |
| 21067 | FONTL037-001213 | FONTL037-001214 | 7/24/2002 | Email from Wright re: comments on TGA request dated 07/19/2002 | | | |
| 21068 | FONTL037-009106 | FONTL037-009106 | 8/30/2002 | Notification of Labeling Decision | | | |
| 21069 | | | | U Penn  Protocol | | | |
| 21070 | CEPPM201-000433 | CEPPM201-000448 | | Lyons vrbo | | | |
| 21071 | BARBM301-033102 | BARBM301-033125 | 8/31/2003 | Lyon vrbo | | | |
| 21072 | | | | Lyon call notes | | | |
| 21072b | | | | Lyon IMS | | | |
| 21073 | | | 2/11/2010 | San Antonio Breast Cancer Symposium - 2009 | | | |
| 21074 | | | 4/19/2007 | New Evidence Supports Hrt and Breat Cancer Link: Susan Love | | | |
| 21075 | | | 11/1/2007 | What you need to know about breast cancer - National Cancer Inst | | | |
| 21079 | SOLOJ028-030675 | SOLOJ028-030809 | | Slide presentation: Premarin family net sales | | | |
| 21080 | | | 12/00/2009 | Prempro Label 2009 (rev 12/30/09) | | | |
| 21081 | W-VSBSLIDES-000001 | W-VSBSLIDES-000063 | | VSB Slides | | | |
| 21082 | | | 6/00/2009 | M. Wertheimer cv | | | |
| 21083 | | | 10/1/2009 | R. Patten CV | | | |
| 21084 | | | | P Michaels CV | | | |
| 21085 | ZUCAV007-012629 | ZUCAV007-012668 | 5/20/2001 | Reporting Adverse Events | | | |
| 21086 | PICKJ021-002265 | | 3/9/1993 | WHI memo | | | |
| 21087 | PICKJ008-000898 | PICKJ008-000899 | 3/27/1995 | Wyeth Internal Correspondence re: HRT Guidance | | | |
| 21088 | PICKJ021-002563 | PICKJ021-002564 | 7/10/1992 | Wyeth Internal Correspondence re: WHI Drug Supply Specifics | | | |
| 21089 | | | | MD Anderson Website | | | |
| 21089A | | | | US best ranking hospitals | | | |
| 21090 | | | 11/9/2009 | Susan G. Komen website | | | |
| 21091 | | | 9/00/2009 | Beth Israel website | | | |
| 21094 | | | 00/00/2009 | Study: Hormone therapy caused breast cancer for thousands by Anne Harding in CNN.com | | | |
| 21096 | | | | Georgetown adverse event report form | | | |
| 21097 | | | 4/21/2010 | Georgetown press release re density | | | |
| 21099 | | | | Georgetown website prevention | | | |
| 21101 | | | 4/9/2010 | Georgetown Adam Breast cancer website | | | |
| 21102 | | | | Moffitt website | | | |
| 21103 | | | | Breaking News on Breast Cancer - Oprah.com | | | |
| 21104 | | | | Minkin site | | | |
| 21105 | | | 10/27/2005 | The email 10/27/05 between laura smith and himmelberg- | | | |
| 21106 | | | 10/1/2007 | Inv. No. 16087 from Anderson, Murphy and Hopkins LLP, dated October 1, 2007 | | | |
| 21106A | | | 8/3/2007 | Letter to Dr. Robert O. Lawrence dated August 3, 2007 | | | |
| 21107 | | | | DEPOSITION OF DR. SONGLIN XUE | | | |
| 21107a | | | | DR. JAMES PICKAR | | | |
| 21107b | | | 3/9/2004 | Stovall article on fibroids | | | |
| 21108 | WINNR401-013149 | WINNR401-013275 | | Durocher 2005 powerpoint | | | |
| 21108a | PINI-019-008008 | | | Reporting adverse Events | | | |
| 21109 | W-MDL-527-00444496 | W-MDL-527-00444533 | 6/7/2002 | FDA letter to Holston | | | |
| 21110 | PINIM019-008007 | PINIM019-008065 | | Recording and Reporting Adverse Events Powerpoint Presentation by Global Safety Surveillance & Epidemiology | | | |
| 21111 | | | 6/24/2010 | Ghostwriting in Medical Literature / Minority Staff Report / Sen. Charles E Grassley | | | |
| 21112 | | | 00/00/2000 | Pharmacoepidemiology: 3rd Edition / edited by Brian L. Strom | | | |
| 21113 | | | 8/5/2009 | Clarient website: E-Cadherin | | | |
| 21114 | | | 00/00/1998 | Prometrium Label | | | |
| 21115 | DUROJ045-000486 | DUROJ045-000486 | 12/7/2000 | Field Marketing Support: Dr. Leon Speroff Invitations | | | |
| 21116 | | | 00/00/0000 | 21 CFR 314.80 | | | |
| 21117 | | | 00/00/2008 | Prempro PDR Label | | | |
| 21118 | | | 1/11/1996 | Memo to Jeff Buchalter | | | |
| 21120 | | | | pastner report | | | |
| 21120 | | | 3/13/2011 | Generic Expert Report - Bruce Patsner, M.D. | | | |
| 21121 | | | | Pastner CV | | | |
| 21121 | | | 03/00/2011 | CV for Dr. Bruce Patsner | | | |
| 21122 | | | | Tilley report | | | |
| 21122 | | | 03/00/2008 | Generic Expert Report - Wayne Tilley PhD | | | |
| 21123 | | | | Tilley cv | | | |
| 21123 | | | 12/12/2007 | CV for Dr. Wayne Tilley | | | |
| 21124 | | | | Pfizer Website | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| 21125 | | | 8/27/2010 | Division of Drug Marketing Advertising and Communications of the FDA letter signed by Carrie A. Newcomer | | | |
| 21126 | | | | Austin Seer Data May 2011 | | | |
| 21127 | | | 3/20/1995 | 1995 FDA guidance | | | |
| 21127B | | | | Guidance for Clinical Evaluation of Combination Estrogen/Progestin-Containing Drug Products Used for Hormone Replacement Therapy (Hrt) of Postmenopausal Women | | | |
| 21129 | | | 9/1/2011 | FDA questions and answer regarding Estrogen- Fda website | | | |
| 8078A | | | | Sloane Kettering -Breast Cancer: New Concepts Hudis | | | |
| 8078B | | | 1/20/2010 | Norton speech "BREAST CANCER MEDICINE, PRESENT AND FUTURE" | | | |
| 9299A | | | | Lauren Hutton Ad | | | |
| M0001 | | | 7/1/2006 | | Prior hormone therapy and breast cancer risk in the Women's Health Initiative randomized trial of estrogen plus progestin. | Anderson et al. | Mauritas 2006 |
| M0002 | | | 6/25/2003 | | Influence of estrogen plus progestin on breast cancer and mammography in healthy postmenopausal women: the Women's Health Initiative Randomized Trial. | Chlebowski, RT, Hendrix, SL, Langer, RD, Stefanick, ML, Gass, ML, Lane, DS, Rodabough, RJ, Gilligan, MA, Cyr, MG, Thomson, CA, Khandekar, J, Petrovitch, H, McTiernan, A, WHI Investigators | JAMA 2003;289:3243-53; 289(24):3243-53. |
| M0003 | | | 6/15/1995 | | The use of estrogens and progestins and the risk of breast cancer in postmenopausal women. | Colditz, GA, Hankinson, SE, Hunter, DJ, Willett, WC, Manson, JE, Stampfer, MJ, Hennekens, C, Rosner, B, Speizer, FE | N Engl J Med 1995;332:1589-93 |
| M0004 | | | 10/7/2002 | | Hormone replacement therapy after a diagnosis of breast cancer: cancer recurrence and mortality. | Durna, EM, Wren, BG, Heller, GZ, Leader, LR, Sjoblom, P, Eden, JA | Med J Aust 2002;177:347-51 |
| M0005 | | | 7/15/2002 | | Failure Of Estrogen Plus Progestin Therapy For Prevention. | Fletcher, SW, Colditz, GA | JAMA. 2002 Jul 17:288(3):366-8. |
| M0007 | | | 7/3/2002 | | Cardiovascular disease outcomes during 6.8 years of hormone therapy: Heart and Estrogen / progestin Replacement Study follow-up (HERS2). | Grady, D, Herrington, DM, Bittner, V, Blumenthal, R, Davidson, M, Hlatky, MA, Hsia, J, Hulley, S, Herd, A, Khan, S, Newby, LK, Waters, D, Vittinghoff, E, Wenger, N, HERS Research Group | JAMA. 2002;288(1):49-57. |
| M0008 | | | 5/21/2003 | | Combination therapy with hormone replacement and alendronate for prevention of bone loss in elderly women: a randomized controlled trial. | Greenspan, SL, Resnick, NM, Parker, RA | JAMA. 2003 May 21; 289(19):2525-33. |
| M0009 | | | 2/13/2003 | | Understanding the divergent data on postmenopausal hormone therapy. | Grodstein, F, Clarkson, TB, Manson, JE | N Engl J Med. 2003 Feb 13; 348(7):645-50. |
| M0010 | | | 5/8/2003 | | Effects of estrogen plus progestin on health-related quality of life. | Hays, J, Ockene, JK, Brunner, RL, Kotchen, JM, Manson, JE, Patterson, RE, Aragaki, AK, Shumaker, SA, Brzyski, RG, LaCroix, AZ, Granek, IA, Valanis, BG, Women's Health Initiative Investigators | N Engl J Med. 2003 May 8; 348(19):1935-7. |
| M0011 | | | 8/7/2003 | | From presumed benefit to potential harm - hormone therapy and heart disease. | Herrington, DM, Howard, TD | N Engl J Med. 2003 Aug 7; 349(6):519-21. |
| M0012 | | | 2/6/2002 | | Quality-of-life and depressive symptoms in postmenopausal women after receiving hormone therapy: results from the Heart and Estrogen / Progestin Replacement Study (HERS) trial. | Hlatky, MA, Boothroyd, D; Vittinghoff, E; Sharp, P; Whooley, MA; Heart and Estrogen / Progestin Replacement Study (HERS) Research Group | JAMA. 2002 Feb 6; 287(5):591-7. |
| M0013 | | | 8/7/2003 | | Hormone therapy and the progression of coronary-artery atherosclerosis in postmenopausal women. | Hodis, HN, Mack, WJ, Azen, SP, Lobo, RA, Shoupe, D, Maher, PR, Faxon, DP, Cashin-Hemphill, L, Sanmarco, ME, French, WJ, Shook, TL, Gaarden, TD, Mehra, AO, Rabbani, R, Sevanian, A, Shil, AB, Torres, M, Vogelbach, KH, Selzer, RH, Women's Estrogen-Progestin Lipid-Lowering Hormone Atherosclerosis Regression Trial Research Group | N Engl J Med. 2003 Aug 7; 349(6):535-45. |
| M0014 | | | 7/3/2002 | | Noncardiovascular disease outcomes during 6.8 years of hormone therapy: Heart and Estrogen / Progestin Replacement Study follow-up (HERS 2). | Hulley, S, Furberg, C, Barrett-Connor, E, Cauley, J, Grady, D, Haskell, W, Knopp, R, Lowery, M, Satterfield, S, Schrott, H, Vittinghoff, E, Hunninghake, D, HERS Research Group | JAMA. 2002;288(1):58-66. |
| M0015 | | | 7/17/2002 | | Menopausal hormone replacement therapy and risk of ovarian cancer. | Lacey, JV, Mink, PJ, Lubin, JH, Sherman, ME, Troisi, R, Hartge, P, Schatzkin, A, Schairer, C | JAMA. 2002 Jul 17; 288(3):334-41. |
| M0017 | | | 3/19/2003 | | Trends in incidence rates of invasive lobular and ductal breast carcinoma. | Li, CI, Anderson, BO, Daling, JR, Moe, RE | JAMA. 2003 Mar 19; 289(11):1421-4. |
| M0018 | | | 6/25/2003 | | Relationship between long durations and different regimens of hormone therapy and risk of breast cancer. | Li, CI, Malone, KE, Porter, PL, Weiss, NS, Tang, MT, Cushing-Haugen, KL, Daling, JR | JAMA. 2003 Jun 25; 289(24):3254-63. |
| M0019 | | | 8/7/2003 | | Estrogen plus progestin and the risk of coronary heart disease. | Manson, JE, Hsia, J, Johnson, KC, Rossouw, JE, Assaf, AR, Lasser, NL, Trevisan, M, Black, HR, Heckbert, SR, Detrano, R, Strickland, OL, Wong, ND, Crouse, JR, Stein, E, Cushman, M, Women's Health Initiative Investigators | N Engl J Med. 2003 Aug 7; 349(6):523-34. |

EXHIBIT 4

Edt v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M0020 | | | 6/27/2002 | | Oral contraceptives and the risk of breast cancer. | Marchbanks, PA, McDonald, JA, Wilson, HG, Folger, SG, Mandel, MG, Daling, JR, Bernstein, L, Malone, KE, Ursin, G, Strom, BL, Norman, SA, Wingo, PA, Burkman, RT, Berlin, JA, Simon, MS, Spirtas, R, Weiss, LK | N Engl J Med. 2002 Jun 27; 346(26):2025-32. |
| M0021 | | | 8/19/1999 | | The million women study: Design and characteristics of the study population. | Million Women Study Collaborative Group (Beral, V) | Breast Cancer Res1999 ;1(1):73-80 |
| M0022 | | | 10/11/1997 | | Breast cancer and hormone replacement therapy: collaborative reanalysis of data from 51 epidemiological studies of 52,705 women with breast cancer and 108,411 women without breast cancer. Collaborative Group on Hormonal Factors in Breast Cancer. | Collaborative Group on Hormonal Factors in Breast Cancer (Beral), | Lancet. 1997 Oct 11;350(9084):1047-59; |
| M0027 | | | 7/3/2002 | | Hormone replacement therapy for prevention: more evidence, more pessimism. | Petitti, DB | JAMA. 2002 Jul 3; 288(1):99-101. |
| M0029 | | | 5/28/2003 | | Effect of estrogen plus progestin on global cognitive function in postmenopausal women: the Women's Health Initiative Memory Study: a randomized controlled trial. | Rapp, SR, Espeland, MA, Shumaker, SA, Henderson, VW, Brunner, RL, Manson, JE, Gass, ML, Stefanick, ML, Lane, DS, Hays, J, Johnson, KC, Coker, LH, Dailey, M, Bowen, D, WHIMS Investigators | JAMA. 2003 May 28; 289(20):2663-72. |
| M0030 | | | 7/17/2002 | | Risks and benefits of estrogen plus progestin in healthy postmenopausal women: principal results From the Women's Health Initiative randomized controlled trial. | Writing Group WHI, Writing Groups for the Women's Health Initiative Investigators | JAMA. 2002 Jul 17 288(3):321-33. |
| M0031 | | | 3/15/1995 | | Postmenopausal estrogen therapy and the risk for developing systemic lupus erythematosus. | Sanchez-Guerrero, J, Liang, MH, Karlson, EW, Hunter, DJ, Colditz, GA | Ann Intern Med. 1995 Mar 15; 122(6):430-3. |
| M0032 | | | 5/28/2003 | | Estrogen plus progestin and the incidence of dementia and mild cognitive impairment in postmenopausal women: the Women's Health Initiative Memory Study: a randomized controlled trial. | Shumaker, SA, Legault, C, Rapp, SR, Thal, L, Wallace, RB, Ockene, JK, Hendrix, SL, Jones, BN, Assaf, AR, Jackson, RD, Kotchen, JM, Wassertheil-Smoller, S, Wactawski-Wende, J, WHIMS Investigators | JAMA. 2003 May 28; 289(20):2651-62. |
| M0033 | | | 2/1/2002 | | Does menopausal hormone replacement therapy interact with known factors to increase risk of breast cancer. | Ursin, G, Tseng, CC, Paganini-Hill, A, Enger, S, Wan, PC, Formenti, S, Pike, MC, Ross, RK | J Clin Oncol. 2002 Feb 1; 20(3):699-706. |
| M0034 | | | 5/28/2003 | | Effect of estrogen plus progestin on stroke in postmenopausal women: the Women's Health Initiative: a randomized trial. | Wassertheil-Smoller, S, Hendrix, SL, Limacher, M, Heiss, G, Kooperberg, C, Baird, A, Kotchen, T, Curb, JD, Black, HR, Rossouw, JE, Aragaki, AK, Safford, M, Stein, E, Laowattana, S, Mysiw, WJ, WHI Investigators | JAMA. 2003 May 28; 289(20):2717-9. |
| M0035 | | | 12/00/2002 | | Hormone replacement therapy regimens and breast cancer risk (1). | Weiss, LK, Burkman, RT, Cushing-Haugen, KL, Voigt, LF, Simon, MS, Daling, JR, Norman, SA, Bernstein, L, Ursin, G, Marchbanks, PA, Strom, BL, Berlin, JA, Weber, AL, Doody, DR, Wingo, PA, McDonald, JA, Malone, KE, Folger, SG, Spirtas, R | Obstet Gynecol 2002;100:1148-58 |
| M0038 | | | 10/1/2003 | | Effects of estrogen plus progestin on gynecologic cancers and associated diagnostic procedures: the Women's Health Initiative randomized trial. | Anderson, GL, Judd, HL, Kaunitz, AM, Barad, DH, Beresford, SA, Pettinger, M, Liu, J, McNeeley, SG, Lopez, AM, Women's Health Initiative Investigators | JAMA. 2003 Oct 1; 290(13):1739-48. |
| M0039 | | | 12/00/1998 | | Breast carcinoma developing in patients on hormone replacement therapy: a histological and immunohistological study. | O'Connor, IF, Shembekar, MV, Shousha, S. | J Clin Pathol. 1998 Dec; 51(12):935-8. |
| M0040 | | | 01/00/1995 | | Clinical and biologic prognostic factors in breast cancer diagnosed during postmenopausal hormone replacement therapy. | Bonnier, P, Romain, S, Giacalone, PL, Laffargue, F, Martin, PM, Piana, L | Obstet Gynecol. 1995 Jan; 85(1):11-7. |
| M0041 | | | 10/15/1995 | | Long-term hormone replacement therapy and risk of breast cancer in postmenopausal women. | Newcomb, PA, Longnecker, MP, Storer, BE, Mittendorf, R, Baron, J, Clapp, RW, Bogdan, G, Willett, WC | Am J Epidemiol. 1995 Oct 15; 142(8):788-95. |
| M0042 | | | 04/00/2003 | | Postmenopausal hormone therapy and risk of breast cancer by histologic type (United States). | Newcomer, LM, Newcomb, PA, Potter, JD, Yasui, Y, Trentham-Dietz, A, Storer, BE, Longnecker, MP, Baron, JA, Daling, JR | Cancer Causes Control. 2003 Apr 14(3):225-33. |
| M0044 | | | 07/00/2002 | | Postmenopausal estrogen and progestin use in relation to breast cancer risk. | Newcomb, PA, Titus-Ernstoff, L, Egan, KM, Trentham-Dietz, A, Baron, JA, Storer, BE, Willett, WC, Stampfer, MJ | Cancer Epidemiol Biomarkers Prev. 2002 Jul; 11(7):593-600. |
| M0046 | | | 10/00/2002 | | Changing incidence of lobular carcinoma in situ of the breast. | Li, CI, Anderson, BO, Daling, JR, Moe, RE | Breast Cancer Res Treat. 2002 Oct; 75(3); 259-68. |
| M0047 | | | 12/15/2002 | | Relation of regimens of combined hormone replacement therapy to lobular, ductal, and other histologic types of breast carcinoma. | Daling, JR, Malone, KE, Doody, DR, Voigt, LF, Bernstein, L, Coates, RJ, Marchbanks, PA, Norman, SA, Weiss, LK, Ursin, G, Berlin, JA, Burkman, RT, Deapen, D, Folger, SG, McDonald, JA, Simon, MS, Strom, BL, Wingo, PA, Spirtas, R | Cancer. 2002 Dec 15; 95(12):2455-64. |
| M0048 | | | 10/15/2000 | | Changing incidence rate of invasive lobular breast carcinoma among older women. | Li, CI, Anderson, BO, Porter, PL, Holt, SK, Daling, JR, Moe, RE | Cancer. 2000 Oct 15; 89(8):1867-8. |
| M0049 | | | 6/1/2000 | | Hormone replacement therapy in relation to risk of lobular and ductal breast carcinoma in middle-aged women. | Li, CI, Weiss NS, Stanford JL, Daling JR | Cancer. 2000 Jun 1;88(11):2570-7 |
| M0051 | | | 1/1/2003 | | Incidence of invasive breast cancer by hormone receptor status from 1992 to 1998. | Li, CI, Daling, JR, Malone, KE | J Clin Oncol. 2003 Jan 1; 21(1):28-34. |
| M0052 | | | 9/21/2002 | | Evidence from randomized trials on the long-term effects of hormone replacement therapy. | Beral, V, Banks, E, Reeves, G | Lancet 2002;360:942-944 |
| M0053 | | | 2/13/2002 | | Hormone replacement therapy in relation to breast cancer. | Chen, C-L, Weiss, NS, Newcomb, P, Barlow, W, White, E, | JAMA 2002;287;734-741 |

<span style="color:red">**EXHIBIT 4**</span>

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M0054 | | | 8/24/2000 | | Effects of estrogen replacement on the progression of coronary-artery atherosclerosis. | Herrington, DM, Reboussin, DM, Brosnihan, KB, Sharp, PC, Shumaker, SA, Snyder, TE, Furberg CD, Kowalchuk GJ, Stuckey TD, Rogers WJ, Givens DH, Waters D. | N Engl J Med. 2000 Aug 24;343(8):522-9 |
| M0055 | | | 7/19/1997 | | Impact of postmenopausal hormone therapy on cardiovascular events and cancer:; pooled data from clinical trials. | Hemminki, E, McPherson, K | BMJ. 1997 Jul 19;315(7101):149-53 |
| M0056 | | | 12/3/2003 | | Press release: further advice on safety of hormone replacement therapy (HRT). | United Kingdom Department of Health | UKDH 2003/0492 |
| M0057 | | | 9/26/2003 | | Public Citizen Letter to FDA concerning potentially dangerous patient information on Hormone Replacement Therapy (HRG Pub #1677). | Sasich, LD, Lurie, P | Public Citizen's Health Research Group: HRG1677 |
| M0058 | | | 10/00/1999 | | Epidemiologic studies of environmental agents and systemic autoimmune diseases. | Mayes, MD | Environ Health Perspect. 1999 Oct; 107 Suppl 5:743-8. |
| M0060 | | | | | Preliminary study for Wyeth | Hulka | |
| M0061 | | | 10/24/1985 | | Postmenopausal estrogen use, cigarette smoking, and cardiovascular morbidity in women over 50. The Framingham Study. | Wilson, PW, Garrison, RJ, Castelli, WP | N Engl J Med. 1985 Oct 24; 313(17):1038-43. |
| M0062 | | | 10/24/1985 | | A prospective study of postmenopausal estrogen therapy and coronary heart disease. | Stampfer, MJ, Willett, WC, Colditz, GA, Rosner, B, Speizer, FE, Hennekens, CH | N Engl J Med. 1985 Oct 24; 343(17):1044-9. |
| M0063 | | | 1/26/2000 | | Menopausal estrogen and estrogen-progestin replacement therapy and breast cancer risk. | Schairer, C, Lubin, J, Troisi, R, Sturgeon, S, Brinton, L, Hoover, R | JAMA 2000;283:485-491 |
| M0064 | | | 11/00/1995 | | The epidemiology of coronary heart disease and estrogen replacement in postmenopausal women. | Grodstein, F, Stampfer, MJ | Prog Cardiovasc Dis. 1995 Nov-Dec; 38(3):199-210. |
| M0065 | | | 9/12/1991 | | Postmenopausal estrogen therapy and cardiovascular disease. Ten-year follow-up from the nurses' health study. | Stampfer, MJ, Colditz, GA, Willett, WC, Manson, JE, Rosner, B, Speizer, FE, Hennekens, CH | N Engl J Med. 1991 Sep 12; 325(11):756-62. |
| M0067 | | | 8/19/1998 | | Randomized trial of estrogen plus progestin for secondary prevention of coronary heart disease in postmenopausal women. Heart and Estrogen/progestin Replacement Study (HERS) Research Group. | Hulley, S, Grady, D, Bush, TL, Furberg, C, Herrigton, D, Riggs, B, Vittinghoff, E | JAMA 1998;280:605-13; 280(7):605-13. |
| M0068 | | | 11/20/2002 | | Effects of hormone replacement therapy and antioxidant vitamin supplements on coronary atherosclerosis in postmenopausal women: a randomized controlled trial. | Waters, DD, Alderman, EL, Hsia, J, Howard, BV, Cobb, FR, Rogers, WJ, Ouyang, P, Thompson, P, Tardif, JC, Higginson, L, Bittner, V, Steffes, M, Gordon, DJ, Proschan, M, Younes, N, Verter, JT | JAMA. 2002 Nov 20; 288(19):2432-40. |
| M0069 | | | 6/10/2002 | | Post-menopausal hormonal therapy and gallbladder cancer risk. | Gallus, S, Negri, E, Chatenoud, L, Bosetti, C, Franceschi, S, La Vecchia, C | Int J Cancer. 2002 Jun 10: 99(5):762-3. |
| M0071 | | | 09/00/2002 | | A study of hormone replacement therapy in postmenopausal women with ischaemic heart disease: the Papworth HRT atherosclerosis study. | Clarke, SC, Kelleher, J, Lloyd-Jones, H, Slack, M, Scofiel, PM | BJOG 2002;109:1056-62; 1056-62. |
| M0072 | | | 06/00/2002 | | Cancer risk in menopausal women. | La Vecchia, C, Brinton, LA, McTiernan, A | Best Pract Res Clin Obstet Gynaecol. 2002;16:293-307; 16(3):293-307. |
| M0074 | | | 12/15/1992 | | Hormone therapy to prevent disease and prolong life in postmenopausal women. | Grady, D, Rubin, SM, Petitti, DB, Fox, CS, Black, D, Ettinger, B, Ernster, VL, Cummings, SR | Ann Intern Med. 1992 Dec 15; 117(12):1016-37. |
| M0076 | | | 8/7/2003 | | Hormone-replacement therapy and cardiovascular diseases. | Bailar, J | N Engl J Med. 2003 Aug 7; 349(6):521-2. |
| M0077 | | | 1/7/2004 | | National Use of Postmenopausal Hormone Therapy: Annual Trends and Response to Recent ; Evidence. | Hersh, AL, Stefanick, ML, Stafford, RS | JAMA 2004;291:47-53 |
| M0078 | | | 4/25/1980 | | A case control study of menopausal estrogen and breast cancer. | Ross, RK, Paganini-Hill, A, Gerkins, VR, Mack, TM, Pfeffer, R, Arthur, M, Henderson, BE | JAMA 1980;243:1635-1639 |
| M0079 | | | 8/9/2003 | | Breast Cancer and Hormone Replacement Therapy in the Million Women Study. | Million Women Study Collaborators (Beral) | Lancet 2003; 362:419-27 |
| M0080 | | | 1/11/1999 | | Letter to Dr. Sonk @ Wyeth from FDA re: False or misleading ad claims. | Peterson, J | N/A |
| M0081 | | | 5/20/1988 | | Leter to Dr. Sonk @ Wyeth from FDA re: misleading ads, off label use promotion. | Stockbridge, LL | N/A |
| M0083 | | | 9/1/1999 | | Hormone replacement therapy and incident arthritis. | Wilkins, K | Health Reports (Canada) Autumn 1999, Vol. 11, No. 2 49-57 |
| M0085 | | | 4/28/1999 | | Hormone replacement therapy and high S phase in breast cancer. | Cobleigh, MA, Norlock, FE, Oleske, DM, Starr, A | JAMA 1999;281:1528-1530 |
| M0086 | | | 11/28/1990 | | Prospective study of estrogen replacement therapy and risk of breast cancer in postmenopausal women. | Colditz, GA, Stampfer, MJ, Willet, WC, Hennekens, CH, Rosner, B, Speizer, FE | JAMA 1990;264:2648-2653 |
| M0094 | | | 2/1/1995 | | Recent cancer trends in the United States. | Devesa, SS, Blot, WJ, Stone, BJ, Miller, BA, Tarone, RE, Fraumeni, JF | J Natl Cancer Inst 87:175-182, 1995 |
| M0096 | | | 6/1/1995 | | Progesterone and estrogen receptors and mammary neoplasia in the Iowa Women's Health Study: How many kinds of breast cancer are there? | Potter, JD, Cerham, JR, Sellers, TA, McGovern PG, Drinkard, C, Kushi, LR, Folsom, AR | Cancer Epidemiol Biomarkers Prev 1995;4(4):319-326 |
| M0097 | | | 8/1/2002 | | Estrogen and estrogen-progestin replacement therapy and risk of postmenopausal breast cancer in Canada. | Kirsh, V, Krieger, N | Cancer Causes Control 2002;13:583-590 |
| M0098 | | | 2/16/2000 | | Effect of hormone replacement therapy on breast cancer risk: Estrogen versus estrogen plus progestin. | Ross, RK, Paganini-Hill, A, Wan, PC, Pike, MC, | J Natl Cancer Inst 2000;92:328-332 |
| M0102 | | | 4/1/1979 | | Experience with lobular carcinoma of the breast. | Davis, RP, Nora, PF, Kooy, RG, Hines, JR | Arch Surg 114:485-488, 1979 |
| M0104 | | | 7/1/1993 | | Immunohistochemical and biochemical measurement of estrogen and progesterone receptors in primary breast cancer: Correlation of histopathology and prognostic factors. | Stierer, M, Rosen, H, Weber, R, Hanak, H, Spona, J, Tuchler | Ann Surg 1993;218:13-21 |
| M0107 | | | 1/1/1995 | | Use of menopausal estrogens and Medroxyprogesterone in the United States, 1982-1992. | Wysowski, DK, Golden, L, Burke, L | Obstet Gynecol 1995;85:6-10 |
| M0108 | | | 11/1/1988 | | Prescribing of noncontraceptive estrogens and progestins in the United States, 1974-1986. | Hemminki, E, Kennedy, DL, Baum, C, McKinlay, SM | AJPH 1988;78:1478-1481 |
| M0109 | | | 3/1/1985 | | Noncontraceptive estrogens and progestins: Use patterns over time. | Kennedy, DL, Baum, C, Forbes, MB, | Obstet Gynecol 1985;65:441-6 |
| M0110 | | | 9/1/1999 | | Use of HRT and the subsequent risk of cancer. | Beral , V, Banks, E, Reeves, G, Appleby, P, | J Epidemiol Biostat 1999;4(3):191-215 |
| M0113 | | | 6/1/2001 | | Agreement between general practice prescription data and self-reported use of hormone replacement therapy and treatment for various illnesses. | Banks, E, Beral, V, Cameron, R, Hogg, A, Langley, N, Barnes, I, Bull, D, Elliman, J, Harris, CL, | J Epidemiol Biostat 2001;6(4):357-363 |
| M0114 | | | 8/6/1997 | | Estrogen-Progestin replacement therapy and endometrial cancer. | Pike, MC, Peters, RK, Cozen, W, Probst-Hensch, NM, Feliz, JC, Wan, PC, Mack, TM | J Natl Cancer Inst 1997;89:1110-1116 |

**EXHIBIT 4**

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M0115 | | | 7/7/1999 | | Risk of endometrial cancer following estrogen replacement with and without progestins. | Weiderpass, E, Adami, H, Baron, JA, Magnusson, C, Bergstrom, R, Lindgren, A, Correia, N, Persson, I | J Natl Cancer Inst 1999;91:1131-1137 |
| M0116 | | | 3/1/2003 | | Patterns of post-menopausal progestin use with estrogen in relation to endometrial cancer (United States); . | Newcomb, PA, Trentham-Dietz, A | Cancer Causes Control 2003;14(2):195-201 |
| M0117 | | | 5/5/1999 | | Breast-cancer risk following long-term oestrogen- and oestrogen-progestin-replacement therapy. | Magnusson, C, Baron, JA, Correia, N, Bergstrom, R, Adami, H, Persson, I | Int J Cancer 1999;81:339-344 |
| M0118 | | | 12/1/2003 | | Progestins intitiate adverse events of menopausal estrogen therapy. | Thomas, T, Rhodin, J, Clark, I, Garces, A | Climacteric 2003;6:293-301 |
| M0119 | | | 4/12/1997 | | Hormone replacement therapy and high incidence of breast cancer between mammographic screens. | Beral, V, Banks, E | Lancet 1997;349:1103-1107 |
| M0120 | | | 10/27/2001 | | Familial breast cancer: collaborative reanalysis of individual data from 52 epidemiological studies including 58209 women with breast cancer and 101986 without the disease. | Collaborative Group on Hormonal Factors in Breast Cancer | Lancet 2001;358:1389-1399 |
| M0123 | | | 1/1/2004 | | Significance of the Detaction of Esters of p- Hydroxybenzoic Acid (Parabens) in Human Breast Tumours. | Harvey, P, Everett, D | J. Appl. Toxicol. 24:1-4 |
| M0124 | | | 2/3/2004 | | HABITS (hormonal replacement therapy after breast cancer-is it safe?), a randomised comparison: trial stopped. | Holmberg, L, Anderson, H. | Lancet 2004, 363:453-455 |
| M0126 | | | 12/19/1998 | | Cardiovascular and cancer morbidity and mortality and sudden cardiac death in postmenopausal women on oestrogen replacement therapy. | Sourander, L, Rajala, T, Raiha, I, Makinen, J, Erkkola, R, Helenius, H | Lancet 1998;352:1965-9 |
| M0130 | | | 2/5/2004 | | AHA Guidelines: Evidence based guidelines for cardiovascular disease prevention in women. | Lori Mosca, MD, PhD (Chair)†; Lawrence J. Appel, MD†; Emelia J. Benjamin, MD†; Kathy Berra, MSN, ANP†§; Nisha Chandra-Strobos, MD†; Rosalind P. Fabunmi, PhD†;, Deborah Grady, MD, MPH¶; Constance K. Haan, MD  ; Sharonne N. Hayes, MD‡;, Debra R. Judelson, MD#; Nora L. Keenan, PhD††; Patrick McBride, MD, MPH†;, Suzanne Oparil, MD†; Pamela Ouyang, MD†; Mehmet C. Oz, MD†;, Michael E. Mendelsohn, MD†; Richard C. Pasternak, MD†; Vivian W. Pinn, MD§§;, Rose Marie Robertson, MD†; Karin Schenck-Gustafsson, MD, PhD†; Cathy A. Sila, MD†;, Sidney C. Smith, Jr, MD¶¶; George Sopko, MD, MPH‡‡; Anne L. Taylor, MD**;, Brian W. Walsh, MD  ; Nanette K. Wenger, MD†; Christine L. Williams, MD, MPH†; | Circ 2004;109:672-693 |
| M0131 | | | 2/1/2004 | | Effects of alendronate and hormone replacement therapy, alone and in combination, on bone mass and markers of bone turnover in elderly women with osteoporosis. | Evio, s, Tiitinen, A, Laitinen, K, Ylikorkala, O, Valimaki, MJ | J Clin Endocrinol Metab 2004, 89:626-631 |
| M0133 | | | 1/1/1982 | | The decreasing incidence of endometrial cancer: Public health implications. | Austin, DF, Roe, KM | AJPH 1982;72(1)65-68 |
| M0134 | | | 2/10/2004 | | Estrogen plus progestin and the risk of peripheral arterial disease. | Hsia, J, Criqui, M, Rodabough, R, Langer, R, Resnick, H, Phillips, L, Allison, M, Bonds, D, Masaki, K, Caralis, P, Kotchen, J. | Circulation 2004;109:620-6 |
| M0137 | | | 2/17/2004 | | Benefits and harms associated with hormone replacement therapy:  clinical decision analysis. | Minelli, C, Abrams, K, Sutton, A, Cooper, N | BMJ 2004;328:371 |
| M0139 | | | 2/18/2004 | | Antibiotics and Breast Caner - What's the Meaning of This? | Ness, R, Cauley, J | JAMA 2004;291:880-1 |
| M0148 | | | 1/7/2004 | | Hormone therapy and risk of gynecologic cancers. | Utian, W. | JAMA 2004;291:42 |
| M0151 | | | 2/1/2004 | | Weight gain, body mass index, hormone therapy, and postmenopausal breast cancer in a large prospective study. | Feigelson, H, Jonas, C, Teras, L, Thun, M, Calle, E | Cancer epidemiol Biomarkers Prev Vol.33, 220-224 |
| M0152 | | | 1/1/2004 | | Hormone replacement therapy and lung cancer risk: a casecontrol analysis. | Schabath, M, Wu, X, Sellin, R, Vaporciyan, A, Spitz, M | Clinical cancer research  Vol.10, 113-123 |
| M0154 | | | 2/1/2004 | | Hormone use and cognitive performance in women of advanced age. | Buckwalter, JG, Crooks, V, Robins, S, Petitti, D | J Am Geri Soc 2004:182-6 |
| M0157 | | | 1/1/2004 | | Hormone replacement therapy and acute coronary outcomes: methodological issues between randomized and observational studies; . | Garbe, E, Suissa, S | Hum Reprod. 2004 Jan;19(1):8-13; |
| M0163 | | | 1/1/2004 | | Menopausal hormone therapy decisions; insights from a multi-attribute model. | Schapira, M, Gilligan, M, McAuliffe, T, Nattinger, A | Patient Educ Couns. 2004 Jan;52(1):89-95; |
| M0165 | | | 1/1/2004 | | Estrogen plus progestin and colorectal cancer in postmenopausal women. | Chlebowski, R, Wactawski-Wende, J, Ritenbaugh, C, Hubbell, A, Ascensao, J, Rodabough, R, Rosenberg, C, Taylor, V, Harris, R, Chen, C, Adams-Campbell, White, E | N Engl J Med 2004;350:991-1004 |
| M0167 | | | 5/1/2003 | | Myocardial infarction during menses: lessons from trial and errors. | Grady, D | Am J Med. 2003 May;114(7):611-2; |
| M0173 | | | 02/00/1995 | | Hormone Replacement Therapy And Endometrial Cancer Risk: A Meta-Analysis. | Grady, D, Gebretsadik, T, Kerlikowske, K, Ernster, V, Petitti, D | Obstet Gynecol. 1995 Feb;85(2):304-13; |
| M0174 | | | 8/6/1997 | | Hormone Replacement Therapy And Endometrial Cancer: Are Current Regimens Safe? | Grady, D, Ernster, V | J Natl Cancer Inst. 1997 Aug 6;89(15):1088-9.; |
| M0176 | | | 1/1/2004 | | Increased risk of breast cancer following different regimens of hormone replacement therapy frequently used in Europe. | Stahlberg, C, Pedersen, A, Lynge, E, Anderson, Z, Keiding, N, Hundrup, Y, Obel, E, Ottesen, B | Int. J. Cancer:109,721-727 (2004) |
| M0177 | | | 6/19/1999 | | The effect of Raloxifene on risk of breast cancer in postmenopausal women: results from the more randomized trial. multiple outcomes of Raloxifene evaluation. | Cummings, S, Eckert, S, Krueger, K, Grady, D, Powles, T, Cauley, J, Norton, L, Nickelsen, T, Bjarnason, N, Morrow, M, Lippman, M, Black, D, Glusman, J, Costa, A, Jordan, V | JAMA. 1999 Jun 16;281(23):2189-97; |
| M0178 | | | 12/1/1997 | | Reproducibility of oral contraceptive histories and validitity of hormone composition reported in a cohort of US women. | Hunter, DJ, Manson, JE, Colditz, GA, Chasan-Taber, L, Troy, L, Stampfer, MJ, Speizer, FE, Willett, WC | Contraception 1997;56:373-8 |
| M0179 | | | 01/00/2001 | | Postmenopausal hormones and incontinence: the heart and Estrogen/Progestin Replacement Study. | Grady, D, Brown, J, Vittinghoff, E, Applegate, W, Varner, E, Snyder, T | Obstet Gynecol. 2001 Jan;97(1):116-20; |

**EXHIBIT 4**

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M0182 | | | 1/1/2003 | | A prospective study of different types of hormone replacement therapy use and the risk of subsequent breast cancer: the women's health in the lund area (WHILA) study (Sweden). | Jernstrom, H, Bendahl, P, Lidfeldt, J, Nerbrand, C, Agardh, C, Samsioe, G | Cancer Causes Control 2003;14:673-680 |
| M0187 | | | 1/1/2003 | | Risks of estrogen plus progestin therapy: a sensitivity analysis of findings in the women's health initiative randomized controlled trial. | Shapiro, S, Tucker G | Climacteric 2003;6:302-310 |
| M0190 | | | 5/8/2003 | | Postmenopausal hormones for symptoms only. | Grady, D | N Engl J Med. 2003 May 8;348(19):1835-7; |
| M0191 | | | 4/1/2001 | | The effect of estrogen plus progestin on knee symptoms and related disability in postmenopausal women: the heart and estrogen/progestin replacement study, a randomized, double-blind, placebo-controlled trial. | Nevitt, M, Felson, D, Williams, E, Grady, D | Arthritis Rheum. 2001 Apr;44(4):811-8; |
| M0192 | | | 4/18/1990 | | Rising incidence of breast cancer: relationship to stage and receptor status. | Glass, A, Hoover, R | 82 J Nat Cancer Inst 1990, 693-696 |
| M0194 | | | 3/8/2004 | | Evaluation of cardiovascular event rates with hormone therapy in healthy, early postmenopausal women. | Lobo, R | Arch Intern Med 2004;164:482-84 |
| M0200 | | | 2/2/2004 | | Risk factors for breast cancer according to estrogen and progesterone receptor status. | Colditz, G, Rosner, B, Chen, W, Holmes, M, Hankinson, S | J Nat Cancer Inst 2004;96:218-28 |
| M0205 | | | 10/1/1992 | | Prior medication use and health history as risk factors for non-Hodgkin's lymphoma: preliminary results from a case-control study in Los Angeles County. | Bernstein, L, Ross, RK | Cancer Res. 1992 Oct 1;52(19 Suppl):5510s-5515s |
| M0210 | | | 1/1/2002 | | Combined hormone replacement therapy and risk of breast cancer in a french cohort study of 3175 women. | de Lignieres, B, Vathaire, F, Fournier, S, Urbinelli, R, Allaert, F, Le, M, Kuttenn, F | Climacteric 2002;5:332-40 |
| M0217 | | | 11/1/1999 | | Alcohol consumption in relation to breast cancer risk in a cohort of united states women 25-42 years of age. | Garland, M, Hunter, DJ, Colditz, GA, Spiegelman, DL, Manson, JE, 21 Stampfer, MJ, Willett, WC | Cancer Epidemiol Biomarkers Prev 1999;8:1017- |
| M0219 | | | 3/1/1999 | | The relationship between a polymorphism in CYP17 with plasma hormone levels and breast cancer. | Haiman, CA, Hankinson, SE, Spiegelman, D, Colditz, GA, Willett, WC, Speizer, FE, Kelsey, KT, Hunter, DJ | Cancer Reasearch 1999;59:1015-20 |
| M0220 | | | 1/1/2001 | | Polymorphic repeat in AIB1 does not alter breast cancer risk. | Haiman, CA, Hankinson, SE, Speigelman, D, Colditz, GA, Willett, WC, Speizer, FE, Brown, M, Hunter, DJ | Breast Cancer Res 2000;2:378-85 |
| M0226 | | | 1/1/2001 | | Ethnic differences in mammographic densities. | Maskarinec, G, Meng, L, Ursin, G | Inter J Epidemiol 2001;30:959-65 |
| M0229 | | | 11/1/2003 | | Adolescent diet and incidence of proliferative benign breast disease. | Baer, HJ, Schnitt, SJ, Connolly, JL, Byrne, C, Cho, E, Willett, WC, 67 Colditz, GA | Cancer Epidemiol Biomarkers Prev. 2003;12:1159- |
| M0232 | | | 7/1/1997 | | Glutathione S-transferase class u deletion polymorphism and breast cancer: results from prevalent versus incident cases. | Kelsey, KT, Hankinson, SE, Colditz, GA, Springer, K, Garcia-Closas, M, Spiegelman, D, Manson, JE, Garland, M, Stampfer, MJ, Willett, WC, Speizer, FE, Hunter, DJ | Cancer Epidemiol Biomarkers Prev. 1997;6:511-5 |
| M0237 | | | 1/1/1997 | | A prospective study of oral contraceptive use and risk of breast cancer (Nurses' health study, United States). | Hankinson, SE, Colditz, GA, Manson, JE, Willett, WC, Hunter, DJ, Stampfer, MJ, Speizer, FE | Cancer Causes Control 1997;8:65-72 |
| M0239 | | | 1/1/1995 | | Reproductive factors and family history of breast cancer in relation to plasma estrogen and prolactin levels in postmenopausal women in Nurses' Health Study (United States). | Hankinson, SE, Colditz, GA, Hunter, Dj, Manson, JE, Willett, WC, Stampfer, MJ, Longcope, C, Speizer, FE | Cancer Causes Control 1995;6:217-24 |
| M0242 | | | 1/1/1994 | | Dual effect of parity on breast cancer risk. | Hsieh, C, Pavia, M, Lambe, M, Lan, SJ, Colditz, GA, Ekbom, A, Adami, HO, Trichopoulos, D, Willett, WC | Eur J Caner 1994;7:969-73 |
| M0254 | | | 1/2/2003 | | Adolescent diet and risk of breast cancer. | Frazier, LA, Ryan, CT, Rockett, H, Willett, WC, Colditz, GA | Breast Cancer Res 2003;5:R59-64 |
| M0255 | | | 1/1/2003 | | Reduced COMT activity as possible environmental risk factor for breast cancer. Opinion. | Creveling, CR | Neurotox Res 2003;5:473-4 |
| M0261 | | | 6/1/2000 | | Early-life physical activity and postmenopausal breast cancer: effect of body size and weight change. | Shoff, SM, Newcomb, PA, Trentham-Dietz, A, Remington, PL, Mittendorf, R, Greenberg, ER, Willett, WC | Cancer Epidemiol Biomarkers Prev. 2000;9:591-5 |
| M0265 | | | 2/15/2001 | | Plasma organochlorine levels and the risk of breast cancer: an extended follow-up in the nurses' health study. | Laden, F, Hankinson, SE, Wold, MS, Colditz, GA, Willett, WC, Speizer, FE, Hunter, DJ | Int J Cancer 2001;91:568-74 |
| M0272 | | | 11/1/2000 | | Dietary fat intake and endogenous sex steroid hormone levels in postmenopausal women. | Holmes, MD, Spiegelman, D, Willett, WC, Manson, JE, Hunter, DJ, Barbieri, RL, Colditz, GA, Hankinson, SE | J Clin Oncol 2000;18:3668-76 |
| M0276 | | | 11/1/2003 | | Relation between changes in intakes of dietary fiber and grain products and changes in weight and development of obestly among middle-aged women. | Liu, S, Willett, WC, Manson, JE, Hu, FB, Rosner, B, Colditz, G | Am J Clin Nutr 2003;78:920-7 |
| M0277 | | | 8/1/2003 | | Alcohol consumption in relation to risk of cholecystectomy in women. | Leitzmann, MF, Tsai, CJ, Stampfer, MJ, Rimm, EB, Colditz, GA, Willett, WC, Giovannucci, EL | Am J Clin Nutr 2003;78:339-47 |
| M0279 | | | 08/00/1987 | | Reproducibility and validity of self-reported menopausal status in a prospective cohort study.; ; . | Colditz GA, Stampfer MJ, Willett WC, Stason WB, Rosner B, Hennekens CH, Speizer FE, | Am J Epidemiol. 1987 Aug;126(2):319-25; |
| M0280 | | | 11/1/1987 | | A prospective sutdy of age at menarche, parity, age at first birth, and coronary heart disease in women. | Colditz, GA, Willett, WC, Stampfer, MJ, Rosner B, Speizer, FE, Hennekens, CH | Am J Epidemiol 1987;126:861-70 |
| M0281 | | | 4/15/1994 | | Reproductive risk factors in a prospective study of breast cancer: the nurses' health study. | Rosner, B, Colditz, GA, Willett, WC | Am J Epidemiol 1994;139:819-35 |
| M0282 | | | 7/1/1990 | | Lactation and risk of breast cancer in a cohort of US women. | London, SJ, Colditz, GA, Stampfer, MJ, Willett, WC, Rosner, BA, Corsano, K, Speizer, FE | Am J Epidemiol 1990;132:17-26 |
| M0284 | | | 7/1/2002 | | Deitary fat intake and overian cancer in a cohort of US women. | Bertone, ER, Rosner, BA, Hunter, DJ, Stampfer, MJ, Speizer, FE, Colditz, GA, Willett, WC, Hankinson, SE | Am J Epidemiol 2002;156:22-31 |
| M0285 | | | 12/15/1999 | | Waist circumference, waist: hip ratio, and risk of breast cancer in the nurses' health study. | Huang, Z, Willett, WC, Colditz, GA, Hunter, DJ, Manson, JE, Rosner, B, Speizer, FE, Hankinson, SE | Am J Epidemiol 1999;150:1316-24 |
| M0287 | | | 10/1/1995 | | Menopause, postmenopausal estrogen preparations, and the risk of adult-on set asthma. | Troisi, RJ, Speizer, FE, Willett, WC, Trichopoulos, D, Rosner, B | Am J REspir Crit Care Med 1995;152:1183-8 |
| M0289 | | | 1/1/1990 | | Menopause and heart disease. A review. | Stampfer, MJ, Colditz, GA, Willett, WC | Ann NY Acad Sci 1990;592:193-203 |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M0294 | | | 7/1/1990 | | Exogenous sex hormone and the risk of rheumatoid arthritis. | Hernandez-Avila, M, Liang, MH, Willett, WC, Stampfer, MJ, Colditz, GA, Rosner, B, Chang, RW, Hennekens, CH, Speizer, FE | Arthritis Rheum 1990;33:947-53 |
| M0298 | | | 9/1/2003 | | Physical activity and risk of breast cancer in premenopausal women. | Colditz, GA, Feskanich, D, Chen, WY, Hunter, DJ, Willett, WC | Br J Cancer 2003;89:847-51 |
| M0299 | | | 11/1/1999 | | Oral contraceptive use and risk of melanoma in premenopausal women. | Feskanich, D, Hunter, DJ, Willett, WC, Spiegelman, D, Stampfer, MJ, Speizer, FE, Colditz, GA | Br J Cancer 1999;81:918-23 |
| M0300 | | | 1/1/1989 | | Oral contraceptives, replacement oestrogens and the risk of rheumatoid arthritis. | Hernandez-Avila, M, Liang, MH, Willett, WC, Stampfer, MJ, Colditz, GA, Rosner, B, Chang, RW, Hennekens, CH, Speizer, FE | Br J Rheumatol 1989;28:42-5 |
| M0303 | | | 7/15/1995 | | A prospective study of reproductive factors and risk of epithelial ovarian cancer. | Hankinson, SE, Colditz, GA, Hunter, DJ, Willett, WC, Stampfer, MJ, Rosner, B, Hennekens, CH, Speizer, FE | Cancer 1995;76:284-90 |
| M0305 | | | 9/1/1999 | | Dietary factors and the survival of women with breast carcinoma. | Holmes, MD, Stampfer, MJ, Colditz, GA, Rosner, B, Hunter, DJ, Willett, WC | Cancer 1999;86:826-35 |
| M0306 | | | 11/1/2003 | | Premenopausal deitary carbohydrate, glycemic index, glycemic load, and fiber in relation to risk of breast cancer. | Cho, E, Spiegelman, D, Hunter, DJ, Chen, WY, Colditz, GA, Willett, WC | Cancer Epidemiol Biomarkers Prev 2003;12:1153-8 |
| M0307 | | | 8/1/2003 | | Premenopausal intakes of vitamins A, C, and E, folate, and carotenoids, and risk of breast cancer. | Cho, E, Spiegelman, D, Hunter, DJ, Chen, WY, Zhang, SM, Colditz, GA, Willett, WC | Cancer Epidemiol Biomarkers Prev 2003;12:713-20 |
| M0310 | | | 2/15/2002 | | The androgen receptor CAG repeat polymorphism and risk of breast cancer in the nurses' health study. | Haiman, CH, Brown, M, Hankinson, SE, Spiegelman, D, Colditz, GA, Willett, WC, Kantoff, PW, Hunter, DJ | Cancer Res 2002;62:1045-9 |
| M0312 | | | 5/1/2003 | | The experience of Japan as a clue to the etiology of breast and ovarian cancers: relationship between death from both malignancies and dietary practices. | Li, XM, Ganmaa, D, Sato, A | Med Hypotheses 2003;60:724-30 |
| M0315 | | | 7/1/1990 | | Reproductive factors, smoking, and the risk for rheumatoid arthritis. | Hernandez-Avila, M, Liang, MH, Willett, WC, Stampfer, MJ, Colditz, GA, Rosner, B, Roberts, WN, Hennekens, CH, Speizer, FE | Epidemiology 1990;1:285-91 |
| M0317 | | | 3/1/2002 | | Active and passive smoking in breast cancer: prospective results from the nurses' health study. | Egan, KM, Stampfer, MJ, Hunter, DJ, Hankinson, S, Rosner, BA, Holmes, M, Willett, WC, Colditz, GA | Epidemiology 2002;13:138-45 |
| M0322 | | | 12/1/2002 | | Coffee intake is associated with lower risk of symptomatic gallstone disease in women. | Leitzmann, MF, Stampfer, MJ, Willett, WC, Spiegelman, D, Colditz, GA, Giovannucci, EL | Gastroenterology 2002;123:1823-30 |
| M0326 | | | 3/20/2003 | | Meat, fish, and egg intake and risk of breast cancer. | Holmes, MD, Colditz, GA, Hunter, DJ, Hankinson, SE, Rosner, B, Speizer, FE, Willett, WC | Int J Cancer 2003;104:221-7 |
| M0329 | | | 8/1/1987 | | Use of permanent hair dyes and risk of breast cancer. | Green, A, Willett, WC, Colditz, GA, Stampfer, MJ, Bain, C, Rosner, B, Hennekens, CH, Speizer, FE | J Natl Cancer Inst 1987;79:253-7 |
| M0331 | | | 7/16/2003 | | Premenopausal fat intake and risk of breast cancer. | Cho, E, Spiegelman, D, Hunter, DJ, Chen, WY, Stampfer, MJ, Colditz, GA, Willett, WC | J Natl Cancer Inst 2003;95:1079-85 |
| M0332 | | | 2/2/2000 | | Prospective study of talc use and ovarian cancer. | Gertig, DM, Hunter DJ, Cramer, DW, Colditz, GA, Speizer, FE, Willett, WC, Hankinson, SE | J Natl Cancer Inst 2000;92:249-52 |
| M0334 | | | 9/2/1998 | | Plasma sex steriod hormone levels and risk of breast cancer in postmenopausal women. | Hankinson, SE, Willett, WC, Manson, JE, Colditz, GA, Hunter, DJ, Spiegelman, D, Barbieri, RL, Speizer, FE | J Natl Cancer Inst 1998;90:1292-9 |
| M0335 | | | 4/7/1999 | | Plasma prolactin levels and subsequent risk of breast cancer in postmenopausal women. | Hankinson, SE, Willett, WC, Michaud, DS, Manson, JE, Colditz, GA, Longcope, C, Rosner, B, Speizer, FE | J Natl Cancer Inst 1999;91:629-34 |
| M0339 | | | 1/1/1996 | | The women's health initiative: will it resolve the issues? | Michels, KB, Willett, WC | Recent Results Cancer Res 1996;140:295-305 |
| M0340 | | | 11/1/1989 | | Prospective study of smoking and the risk of breast cancer. | London, SJ, Colditz, GA, Stampfer, MJ, Willett, WC, Rosner, BA, Speizer, FE | J Natl Cancer Inst 1989; Vol. 81, No. 21:1625-31 |
| M0347 | | | 8/1/2002 | | Obesity, weight gain, and ovarian cancer. | Fairfield, KM, Willett, WC, Rosner, BA, Manson, JE, Speizer, FE, Hankinson, SE | Obstet Gynecol 2002;100:288-96 |
| M0351 | | | 10/1/2003 | | Effects of estrogen plus progestin on risk of fracture and bone mineral density: the Women's Health Initiative randomized trial. | Cauley, JA, Robbins, J, Chen, Z, Cummings, SR, Jackson, RD, LaCroix, AZ, LeBoff, M, Lewis, CE, McGowan, J, Neuner, J, Pettinger, M, Stefanick, ML, Wactawaki-Wende, J, Watts, NB | JAMA 2003;290:1729-38 |
| M0353 | | | 8/15/1996 | | Postmenopausal estrogen and progestin use and the risk of cardiovascular disease. | Grodstein, F, Stampfer, MJ, Manson, JE, Colditz, GA, Willett, WC, Rosner, B, Speizer, FE, Hennekens, CH | N Engl J Med 1996;335:453-61 |
| M0354 | | | 6/19/1997 | | Postmenopausal hormone therapy and mortality. | Grodstein, F, Stampfer, MJ, Colditz, GA, Willett, WC, Manson, JE, Joffe, M, Rosner, B, Fuchs, C, Hankinson, SE, Hunter, DJ, Hennekens, CH, Speizer, FE | N Engl J Med 1997;336:1769-75 |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M0355 | | | 3/10/1999 | | Association of dietary intake of fat and fatty acids with risk of breast cancer. | Holmes, MD, Hunter, DJ, Colditz, GA, Stampfer, MJ, Hankinson, SE, Speizer, FE, Rosner, B, Willett, WC | JAMA 1999;281:914-20 |
| M0356 | | | 10/30/1997 | | Plasma organochlorine levels and the risk of breast cancer. | Hunter, DJ, Hankinson, SE, Laden, F, Colditz, GA, Manson, JE, Willett, WC, Speizer, FE, Wolff, MS | N Engl J Med 1997;337:1253-8 |
| M0361 | | | 2/18/1998 | | Alcohol and breast cancer in women: a pooled analysis of cohort studies. | Smith-Warner, SA, Spiegelman, D, Yaun, SS, Brandt, PA, Folsom, AR, Goldbohm, A, Graham, S, Holmberg, L, Howe, GR, Marshall, JR, Miller, AB, Potter, JD, Speizer, FE, Willett, WC, Wolk, A, Hunter, DJ | JAMA 1998;279:535-40 |
| M0362 | | | 12/1/1995 | | Distribution and correlates of plasma fibrinogen in middleaged women: initial findings of the postmenopausal estrogen/progestin interventions (PEPI) study. | Stefanick, ML, Legault, C, Tracy, RP, Howard, G, Kessler, CM, Lucas, DL, Bush, TL | Arterioscler Throm Vasc Biol 1995;15:2085-93 |
| M0365 | | | 1/26/2000 | | Postmenopausal estrogens-opposed, unopposed, or none of the above. | Willett, WC, Colditz, GA, Stampfer, MJ | JAMA 2000;283:534-5 |
| M0366 | | | 3/1/2004 | | Rapid loss of hip fracture protection after estrogen cessation: evidence from the national osteoporosis risk assessment. | Yates, J, Barrett-Connor, E, Barlas, S, Chen, YT, Miller, PD, Siris, ES | Obstet Gynecol 2004;103:440-6 |
| M0368 | | | 11/1/2000 | | Adherence to the dietary guidelines for americans and risk of major chronic disease in women. | McCullough, ML, Feskanich, D, Stampfer, MJ, Rosner, BA, Hu, FB, Hunter, DJ, Variyam, JN, Colditz, GA, Willett, WC | Am J Clin Nutr 2000;72:1214-22 |
| M0372 | | | 7/1/2000 | | Hormone replacement therapy in the prevention and treatment of atherosclerosis. | Mosca, L | Curr Atheroscler Rep 2000;2:297-302 |
| M0375 | | | 6/1/2003 | | New markers for cardiovascular disease risk in women: impact of endogenous estrogen status and exogenous postmenopausal hormone therapy. | Davison, S, Davis, SR, Hunskaar, S, Skolbekken, JA | J Clin Endocrinol Metab 2003;88:2470-8 |
| M0376 | | | 2/12/2000 | | Value of drug-licensing documents in studying the effect of postmenopausal hormone therapy on cardiovascular disease. | Hemminki, E, McPherson, K | Lancet 2000;355:566-9 |
| M0389 | | | 6/20/2002 | | Hormone replacement and the prevention of cardiovascular disease. | Langer, RD | Am J Cardiol 2002;89:36E-46E |
| M0392 | | | 10/1/2002 | | Hormone replacement therapy and coronary heart disease in women: a review of the evidence. | Low, AK, Russell, LD, Holman, HE, Shepherd, JM, Hicks, GS, Brown, CA | Am J Med Sci 2002;324:180-4 |
| M0393 | | | 5/7/2002 | | Postmenopausal estrogen replacement and risk for venous thromboembolism: a systematic review and meta-analysis for the U.S. preventive services task force. | Miller, J, Chan, BK, Nelson, HD | Ann Intern Med 2002;136:680-90 |
| M0405 | | | 5/1/2003 | | Treatment with hormone replacement therapy lowers remnant lipoprotein particles in healthy postmenopausal women: results from a randomized trial. | Ossewaarde, ME, Dallinga-Thie, GM, Bots, ML, van der Schouw, YT, Rabelink, TJ, Grobbee, DE, Westerveld, HT | Eur J Clin Invest 2003;33:376-82 |
| M0406 | | | 9/1/2001 | | Comparative cardiovascular effects of different progestins in meopause. | Rosano, GM, Fini, M | Int J Fertil Womens Med 2001;46:248-56 |
| M0407 | | | 1/1/2003 | | How useful are unpulised data from the food and drug administration in meta-analysis? | MacLean, CH, Morton, SC, Ofman, JJ, Roth, EA, Shekelle, PG | J Clin Epidemiol 2003;56:44-51 |
| M0415 | | | 1/1/2004 | | Clinical monograph: hormone replacement therapy. | Deady, J | J Manag Care Pharm 2004;10:33-47 |
| M0421 | | | 9/1/1992 | | Relation between the hormonal and epidemiological aspects of ovarian patients in Japan. | Kodama, M, Kodama, T, Totani, R, Suzuoki, Y, Kodama, M | Anticancer Res 1992;12:1593-602 |
| M0424 | | | 1/1/2003 | | Hormone replacement therapy and cardiovascular disease: implications of the results of the Women's Health Initiative. | Kuller, LH | Arterioscler Thromb Vasc Biol 2003;23:11-6 |
| M0437 | | | 7/1/1979 | | Estrogen replacement therapy II: a prospective study in the relationship to carcinoma and cardiovascular and metabolic problems. | Langdon, SP, Hawkes, MM, Lawrie, SS, Hawkins, RA, Tesdale, AL, Crew, AJ, Miller, WR, Smyth, JF | Obstet Gynecol 1979;54:74-9 |
| M0438 | | | 5/1/1995 | | Estrogen replacement therapy and fatal ovarian cancer. | Rodriguez, C, Calle, EE, Coates, RJ, Miracle-McMahill, HL, Thun, MJ, Heath, CW Jr | Am J Epidemiol 1995;141:828-35 |
| M0440 | | | 3/1/1994 | | Coronary heart disease and estrogen replacement therapy can compliance bias explain the results of observational studies? | Petitti, DB | Ann Epidemiol 1994;4:115-8 |
| M0442 | | | 4/15/2003 | | Postmenopausal hormone therapy a reversal of fortune. | Michels, KB, Manson, JE | Circulation 2003;107:1830-3 |
| M0444 | | | 12/6/1995 | | Effects of estrogen or estrogen/progestin regimens on heart disease risk factors in postmenopausal women. the postmenopausal estrogen/progestin interventions (PEPI) trial. the writing group for the PEPI trial. | Writing Group for the PEPI Trial | JAMA 1995;273:199-208 |
| M0454 | | | 5/10/2003 | | Important increase of invasive lobular breast cancer incidence in Geneva, Switzerland. | Verkooijen, HM, Fioretta, G, Fioretta, G, Vlastos, G, Morabia, A, Schubert, H, Sappino, AP, Pelte, MF, Schafer, P, Kurtz, J, Bouchardy, C | Int J Cancer 2003;104:778-81 |
| M0463 | | | 5/1/1999 | | Postmenopausal estrogen therapy and selected (less-often-considered) disease outcomes. | Barrett-Connor, E | Menopause 1999;6:14-20 |
| M0466 | | | 7/1/2003 | | Estrogen and progesterone receptor subtype expression in normal and malignant ovarian epithelial cell cultures. | Li, AJ, Baldwin, RL, Karlan, BY | Am J Obstet Gynecol 2003;189:22-7 |
| M0467 | | | 8/1/1990 | | Oestrogen receptor expression and the effects of oestrgen and tamoxifen on the growth of human ovarian carcinoma cell lines. | Langdon, SP, Hawkes, MM, Lawrie, SS, Hawkins, RA, Tesdale, AL, Crew, AJ, Miller, WR, Smyth, JF | Br J Cancer 1990;62:213-6 |
| M0473 | | | 9/30/1993 | | Contrasting effects of 17 beta-estradiol on the growth of human ovarian carcinoma cell in vitro and in vivo. | Langdon, SP, Ritchie, A, Young, K, Crew, AJ, Sweeting, V, Bramley, T, Hillier, S, Hawkins, RA, Tesdale, AL, Smyth, JF | Int J Cancer 1993;55:459-64 |
| M0474 | | | 8/1/1994 | | The regulation of growth and protein expression by estrogen in vitro: a study of 8 human ovarian carcinoma cell lines. | Langdon, SP, Hirst, GL, Miller, EP, Hawkins, RA, Tesdale, AL, Smyth, JF, Miller, WR | J Steroid Biochem Mol Biol 1994;50:131-5 |
| M0485 | | | 4/14/2004 | | Effects of conjugated equine estrogen in postmenopausal women with hysterectomy. | Women's Health Initiative Steering Committee | JAMA 2004;291:1701-12 |
| M0486 | | | 5/1/2000 | | A metabolite of equine estrogens, 4-hydroxyequilenin, induces DNA damage and apoptosis in breast cancer cells lines. | Chen, Y, Liu, X, Pisha, E, Constantinou, A, Hua, Y, Shen, L, van Breemen, R, Elguindi, E, Blond, S, Zhang, F, Bolton, J | Che Res Toxicol 2000;13:342-50 |
| M0487 | | | 4/1/2002 | | A unified mechanism in the initiation of cancer. | Cavalieri, E, Rogan, E | Ann N Y Acad Sci 2002;959:341-54 |
| M0489 | | | 2/1/1998 | | Alkylation of 2'-deoxynucleosides and DNA by the premarin metabolite 4-hydroxyequilenin semiquinone radical. | Shen, L, Qiu, S, Chen, Y, Zhang, F, van Breemen, R, Nikolic, D, Bolton, J | Chem Res Toxicol 1998;11:94-101 |
| M0490 | | | 7/1/2002 | | Comparative effects of tibolone and conjugated equine estrogens with and without medroxyprogesterone acetate on the reproductive tract of female cynomolgus monkeys. | Cline, J, Register, T, Clarkson, T | Menopause 2002;9:242-52 |
| M0492 | | | 12/1/2001 | | Equine estrogen metabolite 4hydonxyequilenin induces DNA damage in the rat mammary tissues:  formation of single-strand breaks, apurinic sites, stable adducts and oxidized bases. | Zhang, F, Swanson, S, van Breemen, R, Liu, X, Yang, Y, Gu, C, Bolton, J | Chem Res Toxicol 2001;14:1654-9 |
| M0493 | | | 4/14/2004 | | The WHI estrogen-alone trial- do things look any better? | Hulley, S, Grady, D | JAMA 2004;291:1769-71 |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M0495 | | | 4/7/2004 | | Commonly used types of postmenopausal estrogen for treatment of hot flashes: scientific review. | Nelson, H | JAMA 2004;291:1610-20 |
| M0496 | | | 4/1/2004 | | A comparative review of the risks and benefits of hormone replacement therapy regimens. | Warren, M | Am J Obstet Gynecol 2004;190:1141-67 |
| M0497 | | | 9/1/1998 | | The equine estrogen metabolite 4-hydroxyequilenin causes DNA single-strand breaks and oxidation of DNA bases of vitro. | Chen, Y; Shen, L; Zhang, F; Lau, S; van Breemen, R; Nikolic, D; Bolton, J | Chem Res Toxicol 1998;11:1105-11 |
| M0499 | | | 5/1/2001 | | Metabolism of equilenin in MCF-7 and MDA-MB-231 human breast cancer cells. | Spink, D; Zhang, F; Hussain, M; Katz, B; Liu, X; Hilker, D; Bolton, J | Chem Res Toxicol 2001;14:572-81 |
| M0500 | | | 4/1/2002 | | Oxidative DNA damage induced by equine estrogen metabolites: role of estrogen receptor alpha. | Liu, X; Yao, J; Pisha, E; Yang, Y; Hua, Y; van Breemen, R; Bolton, J | Chem Res Toxicol 2002;15:512-9` |
| M0501 | | | 4/27/2004 | | Postmenopausal hormone replacement therapy for primary prevention of cardiovascular and cerebrovascular disease: recomendation statement from the Canadian Task Force on preventive health care. | Canadian Task Force on Preventive Health Care | CMAJ 2004;170:1388-1389 |
| M0503 | | | 6/1/2001 | | Synthesis and reactivity of the catechol metabolites from the equine estrogen, 8,9-dehydroestrone. | Zhang, F ; Yao, D, Hua, Y, van Breemen, R, Bolton, J | Chem Res Toxicol 2001;14:754-63 |
| M0504 | | | 2/1/1999 | | Synthesis of the equine estrogen metabolites 2-hydroxyequilin and 2-hydroxyequilenin. | Zhang, F, Bolton, J | Chem Res Toxicol |
| M0506 | | | 8/1/1998 | | A double-blind, randomised trial comparing the effects of tibolone and continuous combined hormone replacement therapy in postmenopausal women with menopausal symptoms. | Hammar, M, Christau, S, Nathorst-Boos, J, Rud, T, Garre, K | Br J Obstet Gynaecol 1998;105:904-11 |
| M0509 | | | 1/1/1991 | | Epidemiologic aspects of exogenous progestagens in relation to their role in pathogenesis of human breast cancer. | van Leeuwen, F | Acta Endocrinol (Copenh) 1991;125:13-26 |
| M0516 | | | 6/1/1988 | | Update: cardiovascular effects of oral contraception and hormonal replacement therapy. | Meade, T | Am J Obstet Gynecol 1988;158:1646-1652 |
| M0518 | | | 6/4/2003 | | Paroxetine controlled release in the treatment of menopausal hot flashes: a randomized controlled trial. | Stearns, V, Beebe, K, Iyengar, M, Dube, E | JAMA 2003;289:2827-34 |
| M0522 | | | 2/19/1997 | | Medical history risk factors for non-Hodgkin's lymphoma in older women. | Cerhan, JR, Wallace, RB, Folsom, AR, Potter, JD, Sellers, TA, Zheng, W, Lutz, CT | J Natl Cancer Inst. 1997 Feb 19;89(4):314-8 |
| M0523 | | | 3/14/1998 | | Effect of postmeopausal hormone therapy on lipoprotein (a) concentration. | Espeland, M, Marcovina, S, Miller, V, Wood, P, Wasilauskas, C, Sherwin, R, Schrott, H, Bush, T | Circulation 1998;97:979-86 |
| M0524 | | | 8/14/2000 | | The role of hormone replacement therapy in the prevention of postmenopausal heart disease. | Mosca, L | Arch Intern Med. 2000;160:2263-72 |
| M0527 | | | 2/1/2001 | | Effect of oral postmenopausal hormone replacement on progression of atherosclerosis: a randomized, controlled trial. | Angerer, P, Stork, S, Kothny, W, Schmitt, P, von Schacky, C | Arterioscler Thromb Vasc Biol 2001;21:262-8 |
| M0528 | | | 12/19/2000 | | A prospective, observational study of postmenopausal hormone therapy and primary prevention of cardiovascular disease. | Grodstein, F, Manson, J, Colditz, G, Willett, W, Speizer, F, Stampfer, M | Ann Intern Med 2000;133:933-41 |
| M0531 | | | 3/1/2001 | | Reproductive factors and risk of intermediate- or high-grade B-Cell non-Hodgkin's lymphoma in women. | Nelson, RA, Levine, AM, Bernstein, L | J Clin Oncol. 2001 Mar 1;19(5):1381-7 |
| M0533 | | | 1/7/2003 | | WHI protocol for clinical trial and observational study components. | WHI | |
| M0538 | | | 5/12/2004 | | Fracture incidence in relation to the pattern of use of hormone therapy in postmenopausal women. | Banks, E, Beral, V, Reeves, G, Balkwill, A, Barnes, I | JAMA 2004;291:2212-20 |
| M0539 | | | 1/1/1961 | | [Appearance of mammary tumors in the male rat subjected to combined estrogen and progesterone treatment] French article. | Riviere, M, Chouroulinkovi, I, Guerin, M | C R Seances Soc Biol Fil 1961;155:2102-4 |
| M0542 | | | 4/3/2002 | | Hormone replacement therapy and the risk of invasive epithelial ovarian cancer in swedish women. | Riman, T, Dickman, P, Nilsson, S, Correia, N, Nordlinder, H, Magnusson, C, Weiderpass, E, Persson, I | J Natl Cancer Inst 2002;94:467-504 |
| M0543 | | | 1/1/1999 | | Chapter 17: Role of progestins and progesterone receptors in breast cancer biology. | Guiochon-Mantel, A, Milgrom, E | In: Endocrinology of breast cancer: Humana Press, 1999, p. 245-259 |
| M0545 | | | 5/13/2004 | | Homocysteine and osteoporotic fractures-culprit or bystander? | Raisz, L | N Engl J Med 2004;350:2089-90 |
| M0546 | | | 1/1/1992 | | Chapter 2: General Considerations. | Tavassoli, F | In: Pathology of the breast: Appleton & Lange, 1999. p. 27-74 |
| M0548 | | | 5/11/2004 | | Hormone replacement therapy for the primary prevention of chronic diseases: recommendation statement from the Canadian task force on preventive health care. | Wathen, C, Feig, D, Feightner, J, Abramson, B, Cheung, A | CMAJ 2004;170:1535-7 |
| M0556 | | | 1/1/1978 | | Estrogen use, hypertension and stroke in postmenopausal women. | Pfeffer, RI | J Chronic Dis. 1978;31:389-98 |
| M0562 | | | 10/1/1992 | | The risk of acute myocardial infarction after oestrogen and oestrogen-progestogen replacement. | Falkeborn, M, Persson, I, Adami, H, Bergstrom, R, Eaker, E, Lithell, H, Mohsen, R, Naessen, T | Br J Obstet Gynaecol. 1992:99:821-8 |
| M0569 | | | 9/1/1992 | | Type of postmenopausal hormone use and risk of breast cancer: 12-year follow-up from the Nurses' Health Study. | Colditz, GA; Stampfer, MJ; Willett, WC; Hunter, DJ; Manson, JE; Hennekens, CH; Rosner, BA; Speizer, FE | Cancer Causes Control. 1992;3:433-9 |
| M0570 | | | 9/1/1992 | | Noncontraceptive hormone use and risk of breast cancer. | Yang, CP, Daling, JR, Band, PR, Gallagher, RP, White, E, Weiss, NS | Cancer Causes Control. 1992;3:475-9 |
| M0571 | | | 2/1/1992 | | Menopausal hormone replacement therapy and breast cancer: A meta-analysis. | Sillero-Arenas, M, Delgado-Rodriguez, M, Rodigues-Canteras, R, Bueno-Cavanillas, A, Galvez-Vargas, R | Obstet Gynecol. 1992;79:286-94 |
| M0580 | | | 1/1/1991 | | Estrogen replacement therapy and coronary heart disease: a quantitative assessment of the epidemiologic evidence. | Stampfer, MJ, Colditz, GA | Prev Med. 1991;20:47-63 |
| M0586 | | | 1/1/1991 | | Decreased mortality in users of estrogen replacement therapy. | Henderson, BE, Paganini-Hill, A, Ross, RK | Arch Intern Med. 1991;151:75-8 |
| M0587 | | | 2/1/1991 | | Reduction of cardiovascular disease-related mortality among postmenopausal women who use hormones: evidence from a national cohort. | Wolf, PH, Madans, JH, Finucane, FF, Higgins, M, Kleinman, JC | Am J Obstet Gynecol. 1991;164:489-94 |
| M0589 | | | 3/1/1990 | | Use of replacement estrogens and the risk of myocardial infarction. | Hernandez-Avila, M, Walker, AM, Jick, H | Epidemiology. 1990;1:128-33 |
| M0594 | | | 12/1/1990 | | Estrogen replacement and coronary artery disease.  Effect on survival in postmenopausal women. | Sullivan, JM, Vander Zwaag, R, Hughes, JP, Maddock, V, Droetz, FW, Ramanathan, KB, Mirvis, DM | Arch Intern Med. 1990;150:2557-62 |
| M0595 | | | 11/1/1990 | | Inhibition of coronary artery atherosclerosis by 17-beta estradiol in ovariectomized monkeys.  Lack of effect of added progesterone. | Adams, MR, Kaplan, JR, Manuck, SB, Koritnik, DR, Parks, JS, Wolfe, MS, Clarkson, TB | Arteriosclerosis. 1990;10:1051-7 |
| M0600 | | | 8/3/1989 | | The risk of breast cancer after estrogen and estrogen-progestin replacement. | Bergkvist, L, Adami, HO, Persson, I, Hoover, R, Schairer, C | N Engl J Med. 1989 Aug 3;321(5):293-7 |
| M0603 | | | 11/15/1989 | | Risk of cancer in women receiving hormone replacement therapy. | Adami, HO, Persson, I, Hoover, R, Schairer, C, Bergkvist, L | Int J Cancer. 1989 Nov 15;44(5):833-9 |
| M0604 | | | 12/1/1989 | | Noncontraceptive estrogen use and epithelial ovarian cancer. | Kaufman, DW, Kelly, JP, Welch, WR, Rosenberg, L, Stolley, PD, Warshauer, ME, Lewis, J, Woodruff, J, Shapiro, S | Am J Epidemiol. 1989 Dec;130(6):1142-51 |

EXHIBIT 4

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M0605 | | | 6/1/1989 | | The use of hormonal replacement therapy and the risk of stroke and myocardial infarction in women. | Thompson, SG, Meade, TW, Greenberg, G | J Epidemiol Community Health. 1989 Jun;43(2):173-8 |
| M0612 | | | 1/1/1985 | | Noncontraceptive estrogen use and cardiovascular disease. | Bush, TL, Barrett-Connor, E | Epidemiol Rev. 1985;7:89-104 |
| M0619 | | | 1/1/1987 | | Mammographic parenchymal patterns and breast cancer risk. | Saftlas, AF, Szklo, M | Epidemiol Rev. 1987;9:146-74 |
| M0622 | | | 3/7/1988 | | Oestrogen therapy after the menopause--boon or bane? | Armstrong, BK | Med J Aust. 1988 Mar 7;148(5):213-4 |
| M0623 | | | 5/1/1988 | | Menopause and ovarian cancer. | Hartge, P, Hoover, R, McGowan, L, Lesher, L, Norris, HJ | Am J Epidemiol. 1988 May;127(5):990-8 |
| M0628 | | | 6/1/1987 | | Cardiovascular mortality and noncontraceptive use of estrogen in women: results from the Lipid Research Clinics Program Follow-up Study. | Bush, TL, Barrett-Connor, E, Cowan, LD, Criqui, MH, Wallace, RB, Suchindran, CM, Tyroler, HA, Rifkind, BM | Circulation. 1987 Jun;75(6):1102-9 |
| M0629 | | | 8/1/1987 | | Metabolic risk factors for coronary heart disease in women: perspective from the Framingham Study. | Kannel, WB | Am Heart J. 1987 Aug;114(2):413-9 |
| M0630 | | | 9/1/1987 | | Noncontraceptive estrogens and mortality: long-term follow-up of women in the Walnut Creek Study. | Petitti, DB, Perlman, JA, Sidney, S | Obstet Gynecol. 1987 Sep;70(3 Pt 1):289-93 |
| M0633 | | | 9/1/1986 | | Arteriosclerosis risk. The roles of oral contraceptives and postmenopausal estrogens. | Knopp, RH | J Reprod Med. 1986 Sep;31(9 Suppl):913-21 |
| M0636 | | | 11/15/1985 | | Estrogen receptor status of breast cancer in Ontario. | McKeown-Eyssen, GE, Rogers-Melamed, I, Clarke, EA | CMAJ. 1985 Nov 15;133(10):997-1000 |
| M0639 | | | 3/15/1982 | | Actions of progestins on the morphology and biochemistry of the endometrium of postmenopausal women receiving low-dose estrogen therapy. | Whitehead, MI, Townsend, PT, Pryse-Davies, J, Ryder, T, Lane, G, Siddle, N, King, RJ | Am J Obstet Gynecol. 1982 Mar 15;142(6 Pt 2):791-5 |
| M0643 | | | 3/1/1984 | | The effect of a progestin on gallbladder function in young women. | Shaffer, EA, Taylor, PJ, Logan, K, Gadomski, S, Corenblum, B | Am J Obstet Gynecol. 1984 Mar 1;148(5):504-7 |
| M0645 | | | 7/22/1983 | | Oral contraceptives and the risk of cardiovascular disease. | N/A | Med Lett Drugs Ther. 1983 Jul 22;25(640):69-70 |
| M0646 | | | 6/30/1983 | | 'Hormonal' risk factors, 'breast tissue age' and the age-incidence of breast cancer. | Pike, MC, Krailo, MD, Henderson, BE, Casagrande, JT, Hoel, DG | Nature. 1983 Jun 30;303(5920):767-70 |
| M0654 | | | 9/15/1995 | | Reproductive and other factors and risk of epithelial ovarian cancer: an Australian case-control study. Survey of Women's Health Study Group. | Purdie, D, Green, A, Bain, C, Siskind, V, Ward, B, Hacker, N, Quinn, M, Wright, G, Russell, P, Susil, B | Int J Cancer. 1995 Sep 15;62(6):678-84 |
| M0658 | | | 7/12/1995 | | Combined estrogen and progestin hormone replacement therapy in relation to risk of breast cancer in middle-aged women. | Stanford, JL, Weiss, NS, Voigt, LF, Daling, JR, Habel, LA, Rossing, MA | JAMA. 1995 Jul 12;274(2):137-42 |
| M0659 | | | 7/1/1995 | | Hormone replacement treatment and breast cancer risk: a cooperative Italian study. | La Vecchia, C, Negri, E, Franceschi, S, Favero, A, Nanni, O, Filiberti, R, Conti, E, Montella, M, Veronesi, A, Ferraroni, M | Br J Cancer. 1995 Jul;72(1):244-8 |
| M0660 | | | 8/1/1995 | | Effect of postmenopausal hormonal replacement therapy on mammographic density and parenchymal pattern. | Laya, MB, Gallagher, JC, Schreiman, JS, Larson, EB, Watson, P, Weinstein, L | Radiology. 1995 Aug;196(2):433-7 |
| M0663 | | | 8/1/1995 | | Hormonal replacement therapy and morbidity and mortality in a prospective study of postmenopausal women; . | Folsom, AR, Mink, PJ, Sellers, TA, Hong, CP, Zheng, W, Potter, JD | Am J Public Health. 1995 Aug;85(8 Pt 1):1128-32 |
| M0664 | | | 8/1/1995 | | Prior and current health characteristics of postmenopausal estrogen replacement therapy users compared with nonusers. | Derby, CA, Hume, AL, McPhillips, JB, Barbour, MM, Carleton, RA | Am J Obstet Gynecol. 1995 Aug;173(2):544-50 |
| M0668 | | | 7/1/1995 | | 17 beta-Estradiol attenuates acetylcholine-induced coronary arterial constriction in women but not men with coronary heart disease. | Collins, P, Rosano, GM, Sarrel, PM, Ulrich, L, Adamopoulos, S, Beale, CM, McNeil, JG, Poole-Wilson, PA | Circulation. 1995 Jul 1;92(1):24-30 |
| M0669 | | | 7/1/1995 | | How do we explain the clinical benefits of estrogen? From bedside to bench. | Gerhard, M, Ganz, P | Circulation. 1995 Jul 1;92(1):5-8 |
| M0671 | | | 11/1/1994 | | Menopausal estrogen and estrogen-progestin replacement therapy and risk of breast cancer (United States).; ; | Schairer C, Byrne C, Keyl PM, Brinton LA, Sturgeon SR, Hoover RN. ; | Cancer Causes Control. 1994 Nov;5(6):491-500.; |
| M0676 | | | 12/1/1994 | | Heart disease in women. | Barrett-Connor, E | Fertil Steril. 1994 Dec;62(6 Suppl 2):127S-132S |
| M0684 | | | 8/1/1994 | | Postmenopausal estrogen replacement therapy and the risk of Alzheimer's disease: a population-based case-control study. | Brenner, DE, Kukull, WA, Stergachis, A, van Belle, G, Bowen, JD, McCormick, WC, Teri, L, Larson, EB | Am J Epidemiol. 1994 Aug 1;140(3):262-7 |
| M0692 | | | 3/1/1994 | | A study of the association between hormone replacement therapy, smoking and the occurrence of myocardial infarction in women. | Mann, RD, Lis, Y, Chukwujindu, J, Chanter, DO | J Clin Epidemiol. 1994 Mar;47(3):307-12 |
| M0693 | | | 4/1/1994 | | Menopausal hormone usage and breast cancer in Saskatchewan: a record-linkage cohort study. | Risch, HA, Howe, GR | Am J Epidemiol. 1994 Apr 1;139(7):670-83 |
| M0704 | | | 4/15/1993 | | Association of hormone-replacement therapy with various cardiovascular risk factors in postmenopausal women. The Atherosclerosis Risk in Communities Study Investigators. | Nabulsi, AA, Folsom, AR, White, A, Patsch, W, Heiss, G, Wu, KK, Szklo, M | N Engl J Med. 1993 Apr 15;328(15):1069-75 |
| M0706 | | | 1/1/1993 | | Mammographic parenchymal patterns: a marker of breast cancer risk. | Oza, AM, Boyd, NF | Epidemiol Rev. 1993;15(1):196-208 |
| M0709 | | | 1/11/1993 | | Decreased risk of stroke among postmenopausal hormone users. Results from a national cohort. | Finucane, FF, Madans, JH, Bush, TL, Wolf, PH, Kleinman, JC | Arch Intern Med. 1993 Jan 11;153(1):73-9 |
| M0711 | | | 1/1/1993 | | A case-control study of myocardial infarction in relation to use of estrogen supplements. | Rosenberg, L, Palmer, JR, Shapiro, S | Am J Epidemiol. 1993 Jan 1;137(1):54-63 |
| M0712 | | | 5/26/1993 | | Estrogen replacement therapy and cognitive function in older women. | Barrett-Connor, E, Kritz-Silverstein, D | JAMA. 1993 May 26;269(20):2637-41 |
| M0714 | | | 5/1/1993 | | Hormone replacement therapy and risk of breast cancer: results from epidemiologic studies. | Colditz, GA, Egan, KM, Stampfer, MJ | Am J Obstet Gynecol. 1993 May;168(5):1473-80 |
| M0716 | | | 6/28/1993 | | A review of the association of estrogens and progestins with cardiovascular disease in postmenopausal women. | Psaty, BM, Heckbert, SR, Atkins, D, Siscovick, DS, Koepsell, TD, Wahl, PW, Longstreth, WT, Weiss, NS, Wagner, EH, Prentice, R | Arch Intern Med. 1993 Jun 28;153(12):1421-7 |
| M0717 | | | 1/1/1996 | | Reduced mortality associated with long-term postmenopausal estrogen therapy. | Ettinger, B, Friedman, GD, Bush, T, Quesenberry, CP | Obstet Gynecol. 1996 Jan;87(1):6-12 |
| M0720 | | | 9/1/1995 | | Exogenous hormone use and the risk of postmenopausal breast cancer: results from The Netherlands Cohort Study. | Schuurman, AG, van den Brandt, PA, Goldbohm, RA | Cancer Causes Control. 1995 Sep;6(5):416-24 |
| M0722 | | | 1/1/1996 | | Effects of hormone replacement therapy on the mammary gland of surgically postmenopausal cynomolgus macaques. | Cline, JM, Soderqvist, G, von Schoultz, E, Skoog, L, von Schoultz, B | Am J Obstet Gynecol. 1996 Jan;174(1 Pt 1):93-100 |
| M0723 | | | 11/1/1995 | | Cardiovascular risk profiles of oral contraceptive users and nonusers: a population-based study. | Flint, PM, Lapane, KL, Barbour, MM, Derby, CA, Carleton, RA, Hume, AL | Prev Med. 1995 Nov;24(6):586-90 |
| M0731 | | | 10/1/1995 | | Lifetime alcohol consumption and breast cancer risk among postmenopausal women in Los Angeles. | Longnecker, MP, Paganini-Hill, A, Ross, RK | Cancer Epidemiol Biomarkers Prev. 1995 Oct-Nov;4(7):721-5 |
| M0733 | | | 8/12/1996 | | Effect of hormone replacement therapy on lipoprotein(a) and lipid levels in postmenopausal women. Influence of various progestogens and duration of therapy. | Kim, CJ, Min, YK, Ryu, WS, Kwak, JW, Ryoo, UH | Arch Intern Med. 1996 Aug 12-26;156(15):1693-700 |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M0735 | | | 7/29/1996 | | Cancer incidence and mortality in women receiving estrogen and estrogen-progestin replacement therapy--long-term follow-up of a Swedish cohort. | Persson, I, Yuen, J, Bergkvist, L, Schairer, C | Int J Cancer. 1996 Jul 29;67(3):327-32 |
| M0736 | | | 8/17/1996 | | Effect of oestrogen during menopause on risk and age at onset of Alzheimer's disease. | Tang, MX, Jacobs, D, Stern, Y, Marder, K, Schofield, P, Gurland, B, Andrews, H, Mayeux, R | Lancet. 1996 Aug 17;348(9025):429-32 |
| M0741 | | | 11/1/1995 | | [Gallbladder cancer: immunohistochemical expression of the protein related to estrogen receptor (p29) and of the protein induced by estrogen (pS2)] Article in Spanish. | Roa, I, Araya, JC, Vilaseca, M, de Aritxabala, X, Ferreira, A, Roa, JC | Rev Med Chil. 1995 Nov;123(11):1333-40 |
| M0743 | | | 1/1/1996 | | Prognostic characteristics in breast cancers after hormone replacement therapy. | Magnusson, C, Holmberg, L, Norden, T, Lindgren, A, Persson, I | Breast Cancer Res Treat. 1996;38(3):325-34 |
| M0745 | | | 1/1/1996 | | Hormonal and environmental factors affecting cell proliferation and neoplasia in the mammary gland. | Snedeker, SM, Diaugustine, RP | In: Cellular and molecular mechanisms of hormonal carcinogenesis: Environmental influences: Wiley-Liss, Inc., 1996. p. 211-253 |
| M0746 | | | 1/26/1996 | | An examination of the effect of combined cyclical hormone replacement therapy on lipoprotein(a) and other lipoproteins. | Haines, CJ, Chung, TK, Masarei, JR, Tomlinson, B, Lau, JT | Atherosclerosis. 1996 Jan 26;119(2):215-22 |
| M0747 | | | 7/1/1996 | | Estrogen replacement therapy and risk of fatal breast cancer in a prospective cohort of postmenopausal women in the United States. | Willis, DB, Calle, EE, Miracle-McMahill, HL, Heath, CW | Cancer Causes Control. 1996 Jul;7(4):449-57 |
| M0750 | | | 10/12/1996 | | Risk of venous thromboembolism in users of hormone replacement therapy. | Daly, E, Vessey, MP, Hawkins, MM, Carson, JL, Gough, P, Marsh, S | Lancet. 1996 Oct 12;348(9033):977-80 |
| M0752 | | | 10/12/1996 | | Prospective study of exogenous hormones and risk of pulmonary embolism in women. | Grodstein, F, Stampfer, MJ, Goldhaber, SZ, Manson, JE, Colditz, GA, Speizer, FE, Willett, WC, Hennekens, CH | Lancet. 1996 Oct 12;348(9033):983-7 |
| M0756 | | | 8/1/1996 | | Evidence for primary and secondary prevention of coronary artery disease in women taking oestrogen replacement therapy. | Bush, TL | Eur Heart J. 1996 Aug;17 Suppl D:9-14 |
| M0759 | | | 10/28/1996 | | Estrogen replacement therapy and risk of Alzheimer disease. | Paganini-Hill, A, Henderson, VW | Arch Intern Med. 1996 Oct 28;156(19):2213-7 |
| M0760 | | | 8/1/1996 | | Oral contraceptives, menopausal hormone replacement treatment and breast cancer risk. | Levi, F, Lucchini, F, Pasche, C, La Vecchia, C | Eur J Cancer Prev. 1996 Aug;5(4):259-66 |
| M0762 | | | 11/1/1996 | | Estrogen replacement therapy and risk of epithelial ovarian cancer. | Risch, HA | Gynecol Oncol. 1996 Nov;63(2):254-7 |
| M0767 | | | 1/1/1997 | | Medroxyprogesterone acetate antagonizes inhibitory effects of conjugated equine estrogens on coronary artery atherosclerosis. | Adams, MR, Register, TC, Golden, DL, Wagner, JD, Williams, JK | Arterioscler Thromb Vasc Biol. 1997 Jan;17(1):217-21 |
| M0769 | | | 3/1/1997 | | Medroxyprogesterone interferes with ovarian steroid protection against coronary vasospasm. | Miyagawa, K, Rosch, J, Stanczyk, F, Hermsmeyer, K | Nat Med. 1997 Mar;3(3):324-7 |
| M0775 | | | 1/1/1997 | | Cause-specific mortality in women receiving hormone replacement therapy. | Schairer, C, Adami, HO, Hoover, R, Persson, I | Epidemiology. 1997 Jan;8(1):59-65 |
| M0778 | | | 1/1/1997 | | Mammographic changes in postmenopausal women on hormonal replacement therapy. | Marugg, RC, van der Mooren, MJ, Hendriks, JH, Rolland, R, Ruijs, SH | Eur Radiol. 1997;7(5):749-55 |
| M0781 | | | 6/1/1997 | | Hormone replacement therapy as a risk factor for epithelial ovarian cancer: results of a case-control study. | Hempling, RE, Wong, C, Piver, MS, Natarajan, N, Mettlin, CJ | Obstet Gynecol. 1997 Jun;89(6):1012-6 |
| M0782 | | | 5/1/1997 | | Hormone replacement therapy and major risk factors for reproductive cancers, osteoporosis, and cardiovascular diseases: evidence of confounding by exposure characteristics. | Persson, I, Bergkvist, L, Lindgren, C, Yuen, J | J Clin Epidemiol. 1997 May;50(5):611-8 |
| M0787 | | | 8/4/1997 | | Hormone replacement therapy and the risk of breast cancer. Nested case-control study in a cohort of Swedish women attending mammography screening. | Persson, I, Thurfjell, E, Bergstrom, R, Holmberg, L | Int J Cancer. 1997 Sep 4;72(5):758-61 |
| M0788 | | | 10/1/1997 | | Myocardial infarction and the use of estrogen and estrogen-progestogen in postmenopausal women. | Sidney, S, Petitti, DB, Quesenberry, CP | Ann Intern Med. 1997 Oct 1;127(7):501-8 |
| M0798 | | | 11/1/1997 | | Effects of oral and transdermal estrogen/progesterone regimens on blood coagulation and fibrinolysis in postmenopausal women. A randomized controlled trial. | Scarabin, PY, Alhenc-Gelas, M, Plu-Bureau, G, Taisne, P, Agher, R, Aiach, M | Arterioscler Thromb Vasc Biol. 1997 Nov;17(11):3071-8 |
| M0799 | | | 12/1/1997 | | Estrogen replacement therapy and longitudinal decline in visual memory. A possible protective effect? | Resnick, SM, Metter, EJ, Zonderman, AB | Neurology. 1997 Dec;49(6):1491-7 |
| M0800 | | | 12/1/1997 | | The role of hormone replacement therapy in the risk for breast cancer and total mortality in women with a family history of breast cancer. | Sellers, TA, Mink, PJ, Cerhan, JR, Zheng, W, Anderson, KE, Kushi, LH, Folsom, AR | Ann Intern Med. 1997 Dec 1;127(11):973-80 |
| M0803 | | | 2/1/1998 | | Progestin regulation of vascular endothelial growth factor in human breast cancer cells. | Hyder, SM, Murthy, L, Stancel, GM | Cancer Res. 1998 Feb 1;58(3):392-5 |
| M0805 | | | 2/1/1998 | | Cognitive function in nondemented older women who took estrogen after menopause. | Jacobs, DM, Tang, MX, Stern, Y, Sano, M, Marder, K, Bell, KL, Schofield, P, Dooneief, G, Gurland, B, Mayeux, R | Neurology. 1998 Feb;50(2):368-73 |
| M0811 | | | 4/15/1998 | | Problems involved in including women with simple hysterectomy in epidemiologic studies measuring the effects of hormone replacement therapy on breast cancer risk. | Pike, MC, Ross, RK, Spicer, DV | Am J Epidemiol. 1998 Apr 15;147(8):718-21 |
| M0813 | | | 5/1/1998 | | Estradiol and progesterone regulate the proliferation of human breast epithelial cells. | Foidart, JM, Colin, C, Denoo, X, Desreux, J, Beliard, A, Fournier, S, de Lignieres, B | Fertil Steril. 1998 May;69(5):963-9 |
| M0823 | | | 9/1/1998 | | Hormone replacement therapy and the risk of epithelial ovarian carcinoma: a meta-analysis. | Garg, PP, Kerlikowske, K, Subak, L, Grady, D | Obstet Gynecol. 1998 Sep;92(3):472-9 |
| M0824 | | | 8/25/1998 | | Prospective study of C-reactive protein and the risk of future cardiovascular events among apparently healthy women. | Ridker, PM, Buring, JE, Shih, J, Matias, M, Hennekens, CH | Circulation. 1998 Aug 25;98(8):731-3 |
| M0829 | | | 9/1/1998 | | Effect of progestin on the ovarian epithelium of macaques: cancer prevention through apoptosis? | Rodriguez, GC, Walmer, DK, Cline, M, Krigman, H, Lessey, BA, Whitaker, RS, Dodge, R, Hughes, CL | J Soc Gynecol Investig. 1998 Sep-Oct;5(5):271-6 |
| M0830 | | | 10/1/1998 | | Breast cancer risk among women under 55 years of age by joint effects of usage of oral contraceptives and hormone replacement therapy. | Brinton, LA, Borgan, DR, Coates, RJ, Swanson, CA, Potischman, N, Stanford, JL | Menopause. 1998 Fall;5(3):145-51 |
| M0833 | | | 11/1/1998 | | Treatment of established postmenopausal osteoporosis with raloxifene: a randomized trial. | Lufkin, EG, Whitaker, MD, Nickelsen, T, Argueta, R, Caplan, RH, Knickerbocker, RK, Riggs, BL | J Bone Miner Res. 1998 Nov;13(11):1747-54 |
| M0841 | | | 12/1/1998 | | The Women's Health Initiative Memory Study (WHIMS): a trial of the effect of estrogen therapy in preventing and slowing the progression of dementia. | Shumaker, SA, Reboussin, BA, Espeland, MA, Rapp, SR, McBee, WL, Dailey, M, Bowen, D, Terrell, T, Jones, BN | Control Clin Trials. 1998 Dec;19(6):604-21 |
| M0846 | | | 2/3/1999 | | Estrogen replacement therapy and breast cancer survival in a large screening study. | Schairer, C, Gail, M, Byrne, C, Rosenberg, PS, Sturgeon, SR, Brinton, LA, Hoover, RN | J Natl Cancer Inst. 1999 Feb 3;91(3):264-70 |
| M0847 | | | 2/16/1999 | | Effects of estrogen and estrogen-progestin on mammographic parenchymal density. Postmenopausal Estrogen/Progestin Interventions (PEPI) Investigators. | Greendale, GA, Reboussin, BA, Sie, A, Singh, HR, Olson, LK, Gatewood, O, Bassett, LW, Wasilauskas, C, Bush, T, Barrett-Connor, E | Ann Intern Med. 1999 Feb 16;130(4 Pt 1):262-9 |

<span style="color:red">EXHIBIT 4</span>

Edi v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M0849 | | | 3/15/1999 | | Hormonal therapy for menopause and ovarian cancer in a collaborative re-analysis of European studies. | Negri, E, Tzonou, A, Beral, V, Lagiou, P, Trichopoulos, D, Parazzini, F, Franceschi, S, Booth, M, La Vecchia, C | Int J Cancer. 1999 Mar 15;80(6):848-51 |
| M0851 | | | 12/1/1998 | | Postmenopausal estrogen use and invasive versus in situ breast cancer risk. | Henrich, JB, Kornguth, PJ, Viscoli, CM, Horwitz, RI | J Clin Epidemiol. 1998 Dec;51(12):1277-83 |
| M0856 | | | 4/6/1999 | | Use of hormone replacement therapy by postmenopausal women in the United States. | Keating, NL, Cleary, PD, Rossi, AS, Zaslavsky, AM, Ayanian, JZ | Ann Intern Med. 1999 Apr 6;130(7):545-53 |
| M0857 | | | 4/7/1999 | | Effect of estrogen on brain activation patterns in postmenopausal women during working memory tasks. | Shaywitz, SE, Shaywitz, BA, Pugh, KR, Fullbright, RK, Skudlarski, P, Mencl, WE, Constable, RT, Naftolin, F, Palter, SF, Marchione, KE, Katz, L, Shcnkweiler, DP, Fletcher, JM, Lacadie, C, Keltz, M, Gore, JC | JAMA. 1999 Apr 7;281(13):1197-202 |
| M0860 | | | 5/1/1999 | | Estrogen replacement therapy and cognitive decline in older community women. | Matthews, K, Cauley, J, Yaffe, K, Zmuda, JM | J Am Geriatr Soc. 1999 May;47(5):518-23 |
| M0862 | | | 1/1/1999 | | Cardiovascular risks: perception versus reality. | Mishell, DR | Contraception. 1999 Jan;59(1 Suppl):21S-24S |
| M0866 | | | 6/9/1999 | | Hormone replacement therapy and risk of breast cancer with a favorable histology: results of the Iowa Women's Health Study. | Gapstur, SM, Morrow, M, Sellers, TA | JAMA. 1999 Jun 9;281(22):2091-7 |
| M0870 | | | 4/1/1999 | | Proapoptotic effects of antiestrogens, progestins and androgen in breast cancer cells. | Kandouz, M, Lombet, A, Perrot, JY, Jacob, D, Carvajal, S, Kazem, A, Rostene, W, Therwath, A, Gompel, A | J Steroid Biochem Mol Biol. 1999 Apr-Jun;69(1-6):463-71 |
| M0872 | | | 8/17/1999 | | Hormone replacement therapy and increased plasma concentration of C-reactive protein. | Ridker, PM, Hennekens, CH, Rifai, N, Buring, JE, Manson, JE | Circulation. 1999 Aug 17;100(7):713-6 |
| M0873 | | | 8/17/1999 | | Effect of postmenopausal hormones on inflammation-sensitive proteins: the Postmenopausal Estrogen/Progestin Interventions (PEPI) Study. | Cushman, M, Legault, C, Barrett-Connor, E, Stefanick, ML, Kessler, C, Judd, HL, Sakkinen, PA, Tracy, RP | Circulation. 1999 Aug 17;100(7):717-22 |
| M0874 | | | 8/1/1999 | | Effect of exogenous estrogen on atherothrombotic vascular disease risk related to the presence or absence of the factor V Leiden mutation (resistance to activated protein C). | Glueck, CJ, Wang, P, Fontaine, RN, Tracy, T, Sieve-Smith, L, Lang, JE | Am J Cardiol. 1999 Sep 1;84(5):549-54 |
| M0876 | | | 10/1/1999 | | Hormone replacement therapy and risk of epithelial ovarian cancer. | Purdie, DM, Bain, CJ, Siskind, V, Russell, P, Hacker, NF, Ward, BG, Quinn, MA, Green, AC | Br J Cancer. 1999 Oct;81(3):559-63 |
| M0881 | | | 12/1/1999 | | Hormone replacement therapy with estrogen or estrogen plus medroxyprogesterone acetate is associated with increased epithelial proliferation in the normal postmenopausal breast. | Hofseth, LJ, Raafat, AM, Osuch, JR, Pathak, DR, Slomski, CA, Haslam, SZ | J Clin Endocrinol Metab. 1999 Dec;84(12):4559-65 |
| M0891 | | | 3/23/2000 | | C-reactive protein and other markers of inflammation in the prediction of cardiovascular disease in women. | Ridker, PM, Hennekens, CH, Buring, JE, Rifai, N | N Engl J Med. 2000 Mar 23;342(12):836-43 |
| M0892 | | | 4/1/2000 | | Hormone-related factors and risk of breast cancer in relation to estrogen receptor and progesterone receptor status. | Huang, WY, Newman, B, Milikan, RC, Schell, MJ, Hulka, BS, Moorman, PG | Am J Epidemiol. 2000 Apr 1;151(7):703-14 |
| M0896 | | | 4/1/2000 | | A meta-analysis of estrogen replacement therapy and risk of epithelial ovarian cancer. | Coughlin, SS, Giustozzi, A, Smith, SJ, Lee, NC | J Clin Epidemiol. 2000 Apr;53(4):367-75 |
| M0915 | | | 11/2/2000 | | Progestin effects on long-term growth, death, and Bcl-xL in breast cancer cells. | Moore, MR, Conver, JL, Franks, KM | Biochem Biophys Res Commun. 2000 Nov 2;277(3):650-4 |
| M0917 | | | 11/13/2000 | | How many women lose bone mineral density while taking hormone replacement therapy? Results from the Postmenopausal Estrogen/Progestin Interventions Trial. | Greendale, GA, Wells, B, Marcus, R, Barrett-Connor, E | Arch Intern Med. 2000 Nov 13;160(20):3065-71 |
| M0919 | | | 10/1/2000 | | Progestins and cardiovascular risk markers. | Sitruk-Ware, R | Steroids. 2000 Oct-Nov;65(10-11):651-8 |
| M0920 | | | 10/1/2000 | | Progestins and menopause: epidemiological studies of risks of endometrial and breast cancer. | Pike, MC, Ross, RK | Steroids. 2000 Oct-Nov;65(10-11):659-64 |
| M0921 | | | 12/1/2000 | | Natural progesterone, but not medroxyprogesterone acetate, enhances the beneficial effect of estrogen on exercise-induced myocardial ischemia in postmenopausal women. | Rosano, GM, Webb, CM, Chierchia, S, Morgani, GL, Gabraele, M, Sarrel, PM, de Ziegler, D, Collins, P | J Am Coll Cardiol. 2000 Dec;36(7):2154-9 |
| M0924 | | | 2/1/2001 | | Progesterone, but not medroxyprogesterone, inhibits vascular cell adhesion molecule-1 expression in human vascular endothelial cells. | Otsuki, M, Saito, H, Xu, X, Sumitani, S, Kouhara, H, Kishimoto, T, Kasayama, S | Arterioscler Thromb Vasc Biol. 2001 Feb;21(2):243-8 |
| M0930 | | | 3/21/2001 | | Estrogen replacement therapy and ovarian cancer mortality in a large prospective study of US women. | Rodriguez, C, Patel, AV, Calle, EE, Jacob, EJ, Thun, MJ | JAMA. 2001 Mar 21;285(11):1460-5 |
| M0940 | | | 4/1/2001 | | Effects of oral and transdermal estrogen replacement therapy on markers of coagulation, fibrinolysis, inflammation and serum lipids and lipoproteins in postmenopausal women. | Vehkavaara, S, Silveira, A, Hakala-Ala-Pietila, T, Virkamaki, A, Hovatta, O, Hamsten, A, Taskinen, MR, Yki-Jarvinen, H | Thromb Haemost. 2001 Apr;85(4):619-25 |
| M0943 | | | 2/1/1999 | | Progestogens and cardiovascular disease. A critical review. | Clarkson, TB | J Reprod Med. 1999 Feb;44(2 Suppl):180-4 |
| M0947 | | | 9/1/2002 | | The relevance of the Women's Health Initiative results on combined hormone replacement therapy in clinical practice. | Lemay, A | J Obstet Gynaecol Can. 2002 Sep;24(9):711-5 |
| M0949 | | | 7/1/2001 | | Quality of life and costs associated with micronized progesterone and medroxyprogesterone acetate in hormone replacement therapy for nonhysterectomized, postmenopausal women. | Ryan, N, Rosner, A | Clin Ther. 2001 Jul;23(7):1099-115 |
| M0951 | | | 10/1/2001 | | Discontinuation of postmenopausal hormone therapy in a Massachusetts HMO. | Reynolds, RF, Walker, AM, Obermeyer, CM, Rahman, O, Guilbert, D | J Clin Epidemiol. 2001 Oct;54(10):1056-64 |
| M0956 | | | 2/15/2002 | | Differential gene regulation by the two progesterone receptor isoforms in human breast cancer cells. | Richer, JK, Jacobsen, BM, Manning, NG, Abel, MG, Wolf, DM, Horwitz, KB | J Biol Chem. 2002 Feb 15;277(7):5209-18 |
| M0962 | | | 1/2/2002 | | Progestin-induced apoptosis in the Macaque ovarian epithelium: differential regulation of transforming growth factor-beta. | Rodriguez, GC, Nagarsheth, NP, Lee, KL, Bentley, RC, Walmer, DK, Cline, M, Whitaker, RS, Isner, P, Berchuck, A, Dodge, RK, Hughes, CL | J Natl Cancer Inst. 2002 Jan 2;94(1):50-60 |
| M0964 | | | 1/16/2002 | | Effects of acute hormone therapy on recurrent ischemia in postmenopausal women with unstable angina. | Schulman, SP, Thiemann, DR, Ouyang, P, Chandra, NC, Schulman, DS, Reis, SE, Terrin, M, Forman, S, de Albuquerque, CP, Bahr, RD, Townsend, SN, Cosgriff, R, Gerstenblith, G | J Am Coll Cardiol. 2002 Jan 16;39(2):231-7 |
| M0967 | | | 2/26/2002 | | Subgroup interactions in the Heart and Estrogen/Progestin Replacement Study: lessons learned. | Furberg, CD, Vittinghoff, E, Davidson, M, Herrington, DM, Simon, JA, Wenger, NK, Hulley, S | Circulation. 2002 Feb 26;105(8):917-22 |
| M0977 | | | 5/1/2002 | | Hormone replacement therapy: estrogen and progestin effects on plasma C-reactive protein concentrations. | Skouby, SO, Gram, J, Andersen, LF, Sidelmann, J, Petersen, KR, Jespersen, J | Am J Obstet Gynecol. 2002 May;186(5):969-77 |

**EXHIBIT 4**

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M0983 | | | 8/1/2002 | | Hormone replacement therapy formulations and risk of epithelial ovarian carcinoma. | Sit, AS, Modugno, F, Weissfeld, JL, Berga, SL, Ness, RB | Gynecol Oncol. 2002 Aug;86(2):118-23 |
| M0984 | | | 8/1/2002 | | Postmenopausal hormone use and skeletal fracture: does the size of the benefit decrease with increasing age? | Weiss, NS, Treggiari, MM | Obstet Gynecol. 2002 Aug;100(2):364-8 |
| M0991 | | | 9/3/2002 | | Effect of transdermal estradiol and oral conjugated estrogen on C-reactive protein in retinoid-placebo trial in healthy women. | Decensi, A, Omodei, U, Robertson, C, Bonanni, B, Guerrieri-Gonzaga, A, Ramazzotto, F, Johansson, H, Mora, S, Sandri, MT, Cazzaniga, M, Franchi, M, Recorelli, S | Circulation. 2002 Sep 3;106(10):1224-8 |
| M0994 | | | 2/23/1976 | | More critics raise voices against estrogen therapy. | N/A | J Am Med Assoc. 1976 Feb 23;235(8):787-8 |
| M0999 | | | 10/1/2002 | | Effect of hormone replacement therapy on inflammation-sensitive proteins in post-menopausal women with Type 2 diabetes. | Manning, PJ, Sutherland, WH, Allum, AR, de Jong, SA, Jones, SD | Diabet Med. 2002 Oct;19(10):847-52 |
| M1001 | | | 9/1/2002 | | Effects of hormone replacement therapy on C-reactive protein levels in healthy postmenopausal women: comparison between oral and transdermal administration of estrogen. | Modena MG, Bursi F, Fantini G, Cagnacci A, Carbonieri A, Fortuna A, Rossi R | Am J Med. 2002 Sep;113(4):331-4 |
| M1003 | | | 10/1/2002 | | Effect of estrogen plus progestin on progression of carotid atherosclerosis in postmenopausal women with heart disease: HERS B-mode substudy. | Byington, RP, Furberg, CD, Herrington, DM, Herd, JA, Hunninghake, D, Lowery, M, Riley, W, Craven, T, Chaput, L, Ireland, CC, Applegate, WB | Arterioscler Thromb Vasc Biol. 2002 Oct 1;22(10):1692-7 |
| M1006 | | | 11/1/2002 | | The randomized world is not without its imperfections: reflections on the Women's Health Initiative Study. | McDonough, PG | Fertil Steril. 2002 Nov;78(5):951-6 |
| M1007 | | | 12/1/2002 | | Are some progestins genotoxic liver carcinogens? | Brambilla, G, Martelli, A | Mutat Res. 2002 Dec;512(2-3):155-63 |
| M1016 | | | 4/15/2003 | | Risks and benefits of hormone replacement therapy: the evidence speaks. | Humphries, KH, Gill, S | CMAJ. 2003 Apr 15;168(8):1001-10 |
| M1018 | | | 2/1/2003 | | The effect of progesterone and synthetic progestins on serum- and estradiol-stimulated proliferation of human breast cancer cells. | Seeger, H, Wallwiener, D, Mueck, AO | Horm Metab Res. 2003 Feb;35(2):76-80 |
| M1025 | | | 5/1/2003 | | Are pharmacological considerations of relevance in hormone replacement therapy for prevention of chronic disease? | Lippert, TH, Seeger, H, Mueck, AO | J Obstet Gynaecol. 2003 May;23(3):263-6 |
| M1027 | | | 8/1/2003 | | Issues to debate on the Women's Health Initiative: failure of estrogen plus progestin therapy for prevention of breast cancer risk. | Luukkainen, T | Hum Reprod. 2003 Aug;18(8):1559-61 |
| M1028 | | | 8/1/2003 | | Issues to debate on the Women's Health Initiative: estrogen: an instrument or the conductor of the orchestra? | Bodis, J, Koppan, M, Garai, J, Zambo, K, Torok, A | Hum Reprod. 2003 Aug;18(8):1561-3 |
| M1034 | | | 9/1/2003 | | An economic analysis of hormone replacement therapy for the prevention of fracture in young postmenopausal women. | Lamy, O, Krieg, MA, Burckhardt, P, Wasserfallen, JB | Expert Opin Pharmacother. 2003 Sep;4(9):1479-88 |
| M1039 | | | 9/1/2003 | | Hormone therapy: the Women's Health Initiative has caused confusion and concern. | Reid, RL | Fertil Steril. 2003 Sep;80(3):491-3 |
| M1050 | | | 10/1/2003 | | Recency and duration of postmenopausal hormone therapy: effects on bone mineral density and fracture risk in the National Osteoporosis Risk Assessment (NORA) study. | Barrett-Connor, E, Wehren, LE, Siris, ES, Miller, P, Chen, YT, Abbott, TA, Berger, ML, Santora, AC, Sherwood, LM | Menopause. 2003 Sep-Oct;10(5):412-9 |
| M1060 | | | 11/1/2003 | | Estrogen therapies, lipids, and the heart disease prevention controversy. | Knopp, RH, Aikawa, K, Knopp, EA | Curr Cardiol Rep. 2003 Nov;5(6):477-82 |
| M1061 | | | 10/20/2003 | | Breast cancer and hormone-replacement therapy in the Million Women Study. | Crosignani, PG | Maturitas. 2003 Oct 20;46(2):91-2 |
| M1063 | | | 9/1/2003 | | Comparison of the proliferative effects of estradiol and conjugated equine estrogens on human breast cancer cells and impact of continuous combined progestogen addition. | Mueck, AO, Seeger, H, Wallwiener, D | Climacteric. 2003 Sep;6(3):221-7 |
| M1064 | | | 10/1/2003 | | HT and breast cancer risk. | Geller, ML, Chlebowski, RT | Fertil Steril. 2003 Oct;80 Suppl 4:5-9 |
| M1066 | | | 10/1/2003 | | Hormonal factors and the risk of breast cancer according to estrogen- and progesterone-receptor subgroup. | Cotterchio, M, Kreiger, N, Theis, B, Slon, M, Bahl, S | Cancer Epidemiol Biomarkers Prev. 2003 Oct;12(10):1053-60 |
| M1071 | | | 9/1/2003 | | Use of hormone replacement therapy in the asymptomatic postmenopausal woman: what is the current evidence? | Loh, FH | Ann Acad Med Singapore. 2003 Sep;32(5):605-9; quiz 610 |
| M1072 | | | 11/20/2003 | | Hormone therapy and cardiovascular disease. | Sullivan, JL | N Engl J Med. 2003 Nov 20;349(21):2075-6 |
| M1073 | | | 11/1/2003 | | Decision analysis of hormone replacement therapy after the Women's Health Initiative. | Kim, C, Kwok, YS | Am J Obstet Gynecol. 2003 Nov;189(5):1228-33 |
| M1079 | | | 10/1/2003 | | Controversy of hormone treatment and cardiovascular function: need for strengthened collaborations between preclinical and clinical scientists. | Miller, VM, Shuster, LT, Hayes, SN | Curr Opin Investig Drugs. 2003 Oct;4(10):1220-32 |
| M1080 | | | 11/1/2003 | | Association of regimens of hormone replacement therapy to prognostic factors among women diagnosed with breast cancer aged 50-64 years. | Daling, JR, Malone, KE, Doody, DR, Voigt, LF, Bernstein, L, Marchbanks, PA, Coates, RJ, Norman, SA, Weiss, LK, Ursin, G, Burkman, RT, Deapen, D, Folger, SG, McDonald, JA, Simon, MS, Strom, BL, Spirtas, R | Cancer Epidemiol Biomarkers Prev. 2003 Nov;12(11 Pt 1):1175-81 |
| M1084 | | | 11/1/2003 | | Risk of breast cancer with progestins: critical assessment of current data. | Santen, RJ | Steroids. 2003 Nov;68(10-13):953-64 |
| M1085 | | | 12/15/2003 | | Short-term biologic response to withdrawal of hormone replacement therapy in patients with invasive breast carcinoma. | Prasad, R, Boland, GP, Cramer, A, Anderson, E, Knox, WF, Bundred, NJ | Cancer. 2003 Dec 15;98(12):2539-46 |
| M1087 | | | 12/10/2003 | | Differential effects of progestogens on breast cancer cell lines. | Franke, HR, Vermes, I | Maturitas. 2003 Dec 10;46 Suppl 1:S55-8 |
| M1097 | | | 2/10/2004 | | Evidence-based guidelines for cardiovascular disease prevention in women. | Mosca, L, Appel, LJ, Benjamin, EJ, Berra, K, Chandra-Strobos, N, Fabunmi, RP, Grady, D, Haan, CK, Hayes, SN, Judelson, DR, Keenan, NL, McBride, P, Oparil, S, Ouyang, P, Oz, MC, Mendelsohn, ME, Pasternak, RC, Pinn, VW, Robertson, RM, Schenck-Gustafsson, K, Sila, CA, Smith, SC , Sopko G, Taylor, AL, Walsh, BW, Wenger, NK, Williams, CL | Circulation. 2004 Feb 10;109(5):672-93 |
| M1098 | | | 6/1/2004 | | Hormone replacement therapy in relation to breast carcinoma incidence rate ratios. | Tjonneland A, Christensen J, Thomsen BL, Olsen A, Overvad K, Ewertz M, Mellemkjaer L | Cancer. 2004 Jun 1;100(11):2328-2337 |
| M1099 | | | 12/1/2003 | | Prognostic characteristics of breast cancer among postmenopausal hormone users in a screened population. | Kerlikowske K, Miglioretti DL, Ballard-Barbash R, Weaver DL, Buist DS, Barlow WE, Cutter G, Geller BM, Yankaskas B, Taplin SH, Carney PA | J Clin Oncol. 2003 Dec 1;21(23):4314-23 |
| M1128 | | | 6/7/2004 | | Pharmacological profile of progestins. | Sitruk-Ware, R | Maturitas. 2004 Apr 15;47(4):277-83 |
| M1137 | | | 5/1/2004 | | A prospective study of breast cancer risk using routine mammographic breast density measurements. | Vacek, PM, Geller, BM | Cancer Epidemiol Biomarkers Prev. 2004 May;13(5):715-22 |



EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M1143 | | | 5/29/2004 | | Impact of use of hormone replacement therapy on false positive recall in the NHS breast screening programme: results from the Million Women Study. | Banks, E, Reeves, G, Beral, V, Bull, D, Crossley, B, Simmonds, M, Hilton, E, Bailey, S, Barrett, N, Briers, P, English, R, Jackson, A, Kutt, E, Lavelle, J, Rockall, L, Wallis, MG, Wilson, M, Patrick, J | BMJ. 2004 May 29;328(7451):1291-2 |
| M1144 | | | 5/24/2004 | | Benefits of 2 years of intense exercise on bone density, physical fitness, and blood lipids in early postmenopausal osteopenic women: results of the Erlangen Fitness Osteoporosis Prevention Study (EFOPS). | Kemmler, W, Lauber, D, Weineck, J, Hensen, J, Kalender, W, Engelke, K, | Arch Intern Med. 2004 May 24;164(10):1084-91 |
| M1145 | | | 1/1/1999 | | Chapter 2: Interactions between estradiol and progesterone in normal breast. Implications for mammary carcinogenesis. | Pfu-Bureau, G, Touraine, P, Mauvais-Jarvis, P | In: Endocrinology of breast cancer: Humana Press, 1999. p. 21-37 |
| M1152 | | | 4/1/2004 | | Considerations in the choice of oral vs. transdermal hormone therapy: a review. | Minkin, MJ | J Reprod Med. 2004 Apr;49(4):311-20 |
| M1172 | | | 11/1/1997 | | Does estrogen prevent skin aging? Results from the First National Health and Nutrition Examination Survey (NHANES I). | Dunn LB, Damesyn M, Moore AA, Reuben DB, Greendale GA | Arch Dermatol. 1997 Mar;133(3):339-42 |
| M1179 | | | 5/1/2002 | | Hormonal manipulations and breast cancer. | Benshushan, A, Brzezinski, A | Obstet Gynecol Surv. 2002 May;57(5):314-23 |
| M1180 | | | 9/1/2002 | | Hormone replacement therapy and breast carcinoma risk in Hispanic and non-Hispanic women. | Li, R, Gilliland, FD, Baumgartner, K, Samet, J | Cancer. 2002 Sep 1;95(5):960-8 |
| M1182 | | | 6/1/2004 | | Caregiving stress, endogenous sex steroid hormone levels, and breast cancer incidence. | Kroenke, CH, Hankinson, SE, Schernhammer, ES, Colditz, GA, Kawachi, I, Holmes, MD | Am J Epidemiol. 2004 Jun 1;159(11):1019-27 |
| M1184 | | | 2/1/1998 | | Ovarian steroid protection against coronary artery hyperreactivity in rhesus monkeys. | Minshall, RD, Stanczyk, FZ, Miyagawa, K, Uchida, B, Azrhelm, M, Novy, M, Hermsmeyer, K | J Clin Endocrinol Metab. 1998 Feb;83(2):649-59 |
| M1187 | | | 9/2/2003 | | Divergent impact of progesterone and medroxyprogesterone acetate (Provera) on nuclear mitogen-activated protein kinase signaling. | Nilsen, J, Brinton, RD | Proc Natl Acad Sci U S A. 2003 Sep 2;100(18):10506-11 |
| M1196 | | | 11/1/2003 | | All progestins are not created equal. | Stanczyk, FZ | Steroids. 2003 Nov;68(10-13):879-90 |
| M1200 | | | 11/5/1973 | | The Coronary Drug Project: findings leading to discontinuation of the 2.5-mg/day estrogen group. | Coronary Drug Project Research Group | J Am Med Assoc. 1973 November 5;226(6):652-7 |
| M1202 | | | 6/10/2004 | | A prospective study of dietary lactose and ovarian cancer. | Fairfield, KM, Hunter, DJ, Colditz, GA, Fuchs, CS, Cramer, DW, Speizer, FE, Willett, WC, Hankinson, SE | Int J Cancer. 2004 Jun 10;110(2):271-7 |
| M1207 | | | 1/1/2004 | | Clinical features of familial ovarian cancer lacking mutations in BRCA1 or BRCA2. | Menkiszak, J, Gronwald, J, Gorski, B, Byrski, T, Huzarski, T, Jakubowska, A, Foszczynska-Kloda, M, Brzosko, M, Flicinski, J, Rzepka-Gorska, I, Narod, SA, Lubinski, J | Eur J Gynaecol Oncol. 2004;25(1):99-100 |
| M1210 | | | 4/1/2004 | | Endometriosis and the development of malignant tumours of the pelvis. A review of literature. | Van Gorp, T, Amant, F, Neven, P, Vergote, I, Moerman, P | Best Pract Res Clin Obstet Gynaecol. 2004 Apr;18(2):349-71 |
| M1211 | | | 4/1/2004 | | Familial association of specific histologic types of ovarian malignancy with other malignancies. | Lorenzo Bermajo, J, Rawal, R, Hemminki, K | Cancer. 2004 Apr 1;100(7):1507-14 |
| M1216 | | | 5/1/2004 | | Ovarian tumorigenesis: a proposed model based on morphological and molecular genetic analysis. | Shih, leM, Kurman, RJ, | Am J Pathol. 2004 May;164(5):1511-8 |
| M1218 | | | 4/5/2004 | | Risk for invasive and borderline epithelial ovarian neoplasias following use of hormonal contraceptives: the Norwegian-Swedish Women's Lifestyle and Health Cohort Study. | Kumle, M, Weiderpass, E, Braaten, T, Adami, HO, Lund, E | Br J Cancer. 2004 Apr 5;90(7):1386-91 |
| M1221 | | | 10/10/2003 | | Oral contraceptive use and risk of breast cancer by histologic type. | Newcomer, LM, Newcomb, PA, Trentham-Dietz, A, Longnecker, MP, Greenberg, ER | Int J Cancer. 2003 Oct 10;106(6):961-4 |
| M1222 | | | 12/1/2001 | | Risk factors for epithelial borderline ovarian tumors: results of a Swedish case-control study. | Riman T, Dickman PW, Nilsson S, Correia N, Nordinder H, Magnusson CM, Persson IR. | Gynecol Oncol. 2001 Dec;83(3):575-85 |
| M1227 | | | 4/17/2002 | | Endogenous sex hormones and breast cancer in postmenopausal women: reanalysis of nine prospective studies. | Endogenous Hormones and Breast Cancer Collaborative Group | J Natl Cancer Inst. 2002 Apr 17;94(8):606-16 |
| M1240 | | | 3/15/2003 | | Hormone replacement therapy containing progestin and given continuously increases breast carcinoma risk in Sweden. | Olsson, HL, Ingvar, C, Bladstrom, A | Cancer. 2003 Mar 15;97(6):1387-92 |
| M1241 | | | 6/15/2004 | | Increased incidence of small and well-differentiated breast tumours in post-menopausal women following hormone-replacement therapy. | Manjer, J, Malina, J, Berglund, G, Bondeson, L, Garne, JP, Janzon, L | Int J Cancer. 2001 Jun 15;92(6):919-22 |
| M1242 | | | 4/20/2001 | | Prognosis of breast cancers detected in women receiving hormone replacement therapy. | Delgado, RC, Lubian Lopez, DM | Maturitas. 2001 Apr 20;38(2):147-56 |
| M1246 | | | 1/1/2003 | | Chapter 2: Tumours of the ovary and peritoneum. | International agency for research on cancer (IARC) | In: Pathology and Genetics. Tumours of the breast and female genital organs: IARC, 2003. p. 113-145 |
| M1256 | | | 2/1/2002 | | The greater impact of menopause on ER- than ER+ breast cancer incidence: a possible explanation (United States). | Tarone, RE, Chu, KC | Cancer Causes Control. 2002 Feb;13(1):7-14 |
| M1263 | | | 5/1/2004 | | A comparison of the biological and clinical features of invasive lobular and ductal carcinomas of the breast. | Korhonen, T, Huhtala, H, Holli, K | Breast Cancer Res Treat. 2004 May;85(1):23-9 |
| M1267 | | | 7/1/1999 | | Hormone replacement therapy before breast cancer diagnosis significantly reduces the overall death rate compared with never-use among 984 breast cancer patients. | Jernstrom, H, Frenander, J, Ferno, M, Olsson, H | Br J Cancer. 1999 Jul;80(9):1453-8 |
| M1276 | | | 2/15/2004 | | Polymorphism in the androgen receptor and mammographic density in women taking and not taking estrogen and progestin therapy. | Lillie, EO, Bernstein, L, Ingles, SA, Gauderman, WJ, Rivas, GE, Gagalang, V, Krontiris, T, Ursin, G | Cancer Res. 2004 Feb 15;64(4):1237-41 |
| M1278 | | | 1/1/2004 | | Adaptive hypersensitivity to estrogen: mechanism for sequential responses to hormonal therapy in breast cancer. | Santen, RJ, Song, RX, Zhang, Z, Yue, W, Kumar, R | Clin Cancer Res. 2004 Jan 1;10(1 Pt 2):337S-45S |
| M1287 | | | 10/1/2001 | | Estrogen receptor and breast cancer. | Sommer, S, Fuqua, SA | Semin Cancer Biol. 2001 Oct;11(5):339-52 |
| M1304 | | | 10/18/2003 | | Breast cancer and hormone-replacement therapy: the Million Women Study. Letter series and author reply. | Garton M, Bliss JM, Gray R, Bundred NJ, Helmond FA, Van Leeuwen FE, Nyirjesy I, Million Women Study Collaborators (Beral, Banks, Reeves, Bull) | Lancet. 2003 Oct 18;362(9392):1329; author reply 1330-1 |
| M1319 | | | 1/1/2002 | | Predictors of outcome of mammography in the National Health Service Breast Screening Programme. | Banks, E, Reeves, G, Beral, V, Bull, D, Crossley, B, Simmonds, M, Hilton, E, Bailey, S, Barrett, N, Briers, P, English, R, Jackson, A, Kutt, E, Lavelle, J, Rockall, L, Wallis, MG, Wilson, M | J Med Screen. 2002;9(2):74-82 |
| M1322 | | | 6/15/2004 | | Lifestyle and Demographic Factors in Relation to Vasomotor Symptoms: Baseline Results from the Study of Women's Health Across the Nation. | Gold, EB, Block, G, Crawford, S, Lachance, L, FitzGerld, G, Miracle, H, Sherman, S | Am J Epidemiol. 2004 Jun 15;159(12):1189-99 |
| M1325 | | | 6/1/2004 | | Testosterone effects on the breast: implications for testosterone therapy for women. | Somboonporn, W, Davis, SR | Endocr Rev. 2004 Jun;25(3):374-88 |



EXHIBIT 4

Edl v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M1332 | | | 12/7/1996 | | Randomised trial of effect of alendronate on risk of fracture in women with existing vertebral fractures. Fracture Intervention Trial Research Group. | Black, DM, Cummings, SR, Karpf, DB, Cauley, JA, Thompson, DE, Nevitt, MC, Bauer, DC, Genant, HK, Haskell, WL, Marcus, R, Ott, SM, Torner, JC, Quandt, SA, Reiss, TF, Ensrud, KE | Lancet. 1996 Dec 7;348(9041):1535-41 |
| M1334 | | | 6/23/2004 | | Conjugated equine estrogens and incidence of probable dementia and mild cognitive impairment in postmenopausal women: Women's Health Initiative Memory Study. | Shumaker, SA, Legault, C, Kuller, L, Rapp, SR, Thal, L, Lane, DS, Fillit, H, Stefanick, ML, Hendrix, SL, Lewis, CE, Masaki, K, Coker, LH | JAMA. 2004 Jun 23;291(24):2947-58 |
| M1335 | | | 6/23/2004 | | Conjugated equine estrogens and global cognitive function in postmenopausal women: Women's Health Initiative Memory Study. | Espeland, MA, Rapp, SR, Shumaker, SA, Brunner, R, Manson, JE, Sherwin, BB, Hsia, J, Margolise, KL, Hogan, PE, Wallace, R, Dailey, M, Freeman, R, Hays, J | JAMA. 2004 Jun 23;291(24):2959-68 |
| M1338 | | | 11/1/2003 | | Breast cancer in older women: quality of life and psychosocial adjustment in the 15 months after diagnosis. | Ganz, PA, Guadagnoli, E, Landrum, MB, Lash, TL, Rakowski, W, Silliman, RA | J Clin Oncol. 2003 Nov 1;21(21):4027-33 |
| M1344 | | | 8/1/2004 | | Hormone replacement therapy and breast cancer risk in Kyushu University Hospital: Supporting the Women's Health Initiative study. | Nozaki, M, Koera, K, Nagata, H, Nakano, H | J Obstet Gynaecol Res. 2004 Aug;30(4):297-302 |
| M1353 | | | 6/23/2004 | | Estrogen and dementia: insights from the Women's Health Initiative Memory Study. | Schneider, LS | JAMA. 2004 Jun 23;291(24):3005-7 |
| M1357 | | | 11/1/2002 | | Hormone replacement therapy and risk of non-hodgkin lymphoma and chronic lymphocytic leukemia. | Cerhan, JR, Vachon, CM, Habermann, TM, Ansell, SM, Witzig, TE, Kurtin, PJ, Janney, CA, Zheng, W, Potter, JD, Sellers, TA, Folsom, AR | Cancer Epidemiol Biomarkers Prev. 2002 Nov;11(11):1466-71 |
| M1360 | | | 7/1/2003 | | Hormone replacement therapy and risk of breast cancer: the role of progestins. | Stahlberg, C, Pederson, AT, Lynge, E, Ottesen, B | Acta Obstet Gynecol Scand. 2003 Jul;82(7):335-44 |
| M1375 | | | 3/1/1996 | | Hormone replacement therapy in women with breast cancer. Do the risks outweigh the benefits? | Roy, JA, Sawka, CA, Pritchard, KI | J Clin Oncol. 1996 Mar;14(3):997-1006 |
| M1385 | | | 9/1/2000 | | The Role of Vascular Endothelial Growth Factor (VEGF) in Tumor Angiogenesis and Early Clinical Development of VEGF-Receptor Kinase Inhibitors. | Verheul, HM, Pinedo, HM | Clin Breast Cancer. 2000 Sep;1 Suppl 1:S80-4 |
| M1388 | | | 1/1/2004 | | Women's ischemic syndrome evaluation.  Current status and future research directions report of the national heart, lung and blood institute workshop 10. 2-4, 2002.  Section 4.  Lessons from hormone replacement trials. | Waters, DD, Gordon, D, Rossouw, JE, Cannon, RO, COllins, P, Herrington, DM, Hsia, J, Langer, R, Mosica, L, Ouyang, P, Sopko, G, Stefanick, ML | Circulation. 2004;109:e53-55. |
| M1391 | | | 11/15/1997 | | Dissociation between steroid receptor expression and cell proliferation in the human breast. | Clarke, RB, Howell, A, Potten, CS, Anderson, E | Cancer Res. 1997 Nov 15;57(22):4987-91 |
| M1392 | | | 4/1/1998 | | Effects of conjugated estrogens, medroxyprogesterone acetate, and tamoxifen on the mammary glands of macaques. | Cline, JM, Soderqvist, G, von Schoultz, E, Skoog, L, von Schoultz, B | Breast Cancer Res Treat. 1998 Apr;48(3):221-9 |
| M1393 | | | 11/30/2000 | | Estrogen receptor beta in the breast: role in estrogen responsiveness and development of breast cancer. | Gustafsson, JA, Warner, M | J Steroid Biochem Mol Biol. 2000 Nov 30;74(5):245- |
| M1400 | | | 7/15/2004 | | Post-treatment change in serum estrone predicts mammographic percent density changes in women who received combination estrogen and progestin in the postmenopausal estrogen/progestin interventions (PEPI) trial. | Ursin, G, Palla, SL, Reboussin, BA, Slone, S, Vasilauskas, C, Pike, MC, Greendale, GA | J Clin Oncol. 2004;22:2842-48 |
| M1401 | | | 1/1/2003 | | Postmenopausal hormone therapy and change in mammographic density. | Greendale, GA, Reboussin, BA, Slone, S, Vasilauskas, C, Pike, MC, Ursin, G | J Natl Cancer Inst. 2003 Jan 1;95(1):30-7 |
| M1404 | | | 1/1/1995 | | Chapter 12: Breast Cancer. | Henderson, IC | In: Clinical Oncology (1995), American Cancer Society:198-219 |
| M1405 | | | 10/1/2002 | | Breast cancer risk in healthy and symptomatic women: results of a multivariate analysis. A case-control study.; ; . | Lumachi F, Ermani M, Brandes AA, Basso U, Paris M, Basso SM, Boccagni P. | Biomed Pharmacother. 2002 Oct;56(8):416-20; |
| M1410 | | | 3/18/2004 | | Ten years' experience with alendronate for osteoporosis in postmenopausal women. | Bone, HG, Hosking, D, Devogelaer, JP, Tucci, JR, Emkey, RD, Tonino, RP, Rodriguez-Portales, JA, Downs, RW, Gupta, J, Santora, AC, Liberman, UA | N Engl J Med. 2004 Mar 18;350(12):1189-99 |
| M1416 | | | 8/11/2004 | | Effects of estrogen-only treatment in postmenopausal women. | Beral, V, Banks, E, Reeves, G | JAMA. 2004 Aug 11;292(6):684; author reply 685-6 |
| M1423 | | | 2/1/2001 | | Androgenic progestins amplify the breast cancer risk associated with hormone replacement therapy by boosting IGF-I activity. | McCarty, MF | Med Hypotheses. 2001 Feb;56(2):213-6 |
| M1424 | | | 7/1/2004 | | Hormonal factors and the risk of invasive ovarian cancer: a population-based case-control study. | Pike, MC, Pearce, CL, Peters, R, Cozen, W, Wan, P, Wu, AH | Fertil Steril. 2004 Jul;82(1):186-95 |
| M1425 | | | 6/1/2004 | | Ovarian cancer risk after the use of ovulation-stimulating drugs. | Brinton, LA, Lamb, EJ, Moghissi, KS, Scoccia, B, Althuis, MD, Mabie, JE, Westhoff, CL | Obstet Gynecol. 2004 Jun;103(6):1194-203 |
| M1427 | | | 7/1/2004 | | Estrogens and epithelial ovarian cancer. | Cunat, S, Hoffmann, P , Pujol, P | Gynecol Oncol. 2004 Jul;94(1):25-32 |
| M1428 | | | 6/30/2004 | | Estrogen and progesterone receptors in ovarian epithelial tumors. | Lindgren, PR, Cajander, S, Backstrom, T, Gustafssou, JA, Makela, S, Olofsson, JI | Mol Cell Endocrinol. 2004 Jun 30;221(1-2):97-104 |
| M1429 | | | 5/1/1997 | | Past use of oral contraceptives and the risk of developing systemic lupus erythematosus. | Sanchez-Guerrero, J, Karlson, EW, Liang, MH, Hunter, DJ, Speizer, FE, Colditz, GA | Arthritis Rheum. 1997 May;40(5):804-8 |
| M1432 | | | 5/1/2004 | | Risk factors for different histological types of ovarian cancer. | Parazzini, F, Chiaffarino, F, Negri, E, Surace, M, Benzi, G, Franceschi, S, Fedele, L, La Vecchia, C | Int J Gynecol Cancer. 2004 May-Jun;14(3):431-6 |
| M1437 | | | | | Statement on the estrogen plus progestin trial of the women's health initiative by the american college of obstetricians and gynecologists. | ACOG | The American College of Obstetricians and Gynecologists web site |
| M1453 | | | 1/1/1996 | | Chapter 20: Perspectives in hormonal carcinogenesis: animal models to human disease. | Li, JJ | In: Cellular and Molecular Mechanisms of Hormonal Carcinogenesis: Environmental Influences: Wiley-Liss, 1996,p. 447-455 |
| M1459 | | | 1/1/1985 | | Distribution of androgen and estrogen receptors among lymphoid and haemopoietic cell lines. | Danel, L, Menouni, M, Cohen, JH, Magaud, JP, Lenoir, G, Revillard, JP, Saez, S | Leuk Res. 1985;9(11):1373-8 |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M1460 | | | 3/1/1999 | | Alcohol consumption and breast cancer oestrogen and progesterone receptor status. | Enger, SM, Ross, RK, Paganini-Hill, A, Longnecker, MP, Bernstein, L | Br J Cancer. 1999 Mar;79(7-8):1308-14 |
| M1461 | | | 7/1/2000 | | Body size, physical activity, and breast cancer hormone receptor status: results from two case-control studies. | Enger, SM, Ross, RK, Paganini-Hill, A, Carpenter, CL, Bernstein, L | Cancer Epidemiol Biomarkers Prev. 2000 Jul;9(7):681-7 |
| M1464 | | | 8/16/2004 | | Breast cancer with different prognostic characteristics developing in Danish women using hormone replacement therapy. | Stahlberg, C, Pedersen, AT, Andersen, ZJ, Keiding, N, Hundrup, YA, Obel, EB, Moller, S, Rank, F, Ottesen, B, Lynge, E | Br J Cancer. 2004 Aug 16;91(4):644-50 |
| M1467 | | | 7/1/2004 | | Current Status of Aromatase Inhibitors in the Management of Breast Cancer and Critique of the NCIC MA-17 Trial. | Baum, M | Cancer Control. 2004 Jul-Aug;11(4):217-21 |
| M1468 | | | 7/1/2004 | | Effect of conjugated equine estrogen in combination with two different progestogens on the risk factors of coronary heart disease in postmenopausal Chinese women in Taiwan: a randomized one-year study. | Chang, TC, Lien, YR, Chen, M, Cheng, SP, Chen, RJ, Chow, SN | Acta Obstet Gynecol Scand. 2004 Jul;83(7):661-6 |
| M1470 | | | 8/1/2004 | | Estrogen Receptor beta lpar; ESR2 ) Polymorphisms and Endometrial Cancer (United States). | Setiawan, VW, Hankinson, S, Colditz, G, Hunter, D, Vivo, ID, | Cancer Causes Control. 2004 Aug;15(6):627-33 |
| M1472 | | | 2/15/2001 | | Evidence for an association between cutaneous melanoma and non-Hodgkin lymphoma. | Goggins, WB, Finkelstein, DM, Tsao, H | Cancer. 2001 Feb 15;91(4):874-80 |
| M1474 | | | 6/1/2003 | | Increasing incidence of non-Hodgkin's lymphoma in Canada, 1970-1996: age-period-cohort analysis. | Liu, S, Semenciw, R, Mao, Y | Hematol Oncol. 2003 Jun;21(2):57-66 |
| M1475 | | | 3/1/2002 | | Menstrual and reproductive factors and risk of non-Hodgkin lymphoma: the Iowa women's health study (United States). | Cerhan, JR, Habermann, TM, Vachou, CM, Putnam, SD, Zheng, W, Potter, JD, Folsom, AR | Cancer Causes Control. 2002 Mar;13(2):131-6 |
| M1481 | | | 3/1/2002 | | Postmenopausal cancer risk after self-reported endometriosis diagnosis in the Iowa Women's Health Study. | Olson, JE, Cerhan, JR, Janney, CA, Anderson, KE, Vachon, CM, Sellers, TA | Cancer. 2002 Mar 1;94(5):1612-8 |
| M1485 | | | 5/1/2004 | | Prior medical conditions and medication use and risk of non-Hodgkin lymphoma in Connecticut United States women. | Zhang, Y, Holford, TR, Leaderer, B, Zahm, SH, Boyle, P, Morton, LM, Zhang, B, Zou, K, Flynn, S, Tallini, G, Owens, PH, Zheng, T | Cancer Causes Control. 2004 May;15(4):419-28 |
| M1492 | | | 10/7/1997 | | Differential effects of estrogen and medroxyprogesterone on basal and stress-induced growth hormone release, IGF-1 levels, and cellular immunity in postmenopausal women. | Malarkey, WB, Burleson, M, Cacioppo, JT, Poehlmann, K, Glaser, R, Kiecolt-Glaser, JK | Endocrine. 1997 Oct;7(2):227-33 |
| M1493 | | | 8/28/2004 | | Influence of personal characteristics of individual women on sensitivity and specificity of mammography in the Million Women Study: cohort study. | Banks, E, Reeves, G, Beral, V, Bull, D, Crossley, B, Simmonds, M, Hilton, E, Bailey, S, Barrett, N, Briers, P, English, R, Jackson, A, Knutt, E, Lavelle, J, Rockall, L, Wallis, MG, Wilson, M, Patrick, J | BMJ. 2004 Aug 28;329(7464):477 |
| M1495 | | | 9/1/2004 | | Factors associated with treatment initiation after osteoporosis screening. | Brennan, RM, Wactawski-Wende, J, Crespo, CJ, Dmochowski, J | Am J Epidemiol. 2004 Sep 1;160(5):475-83 |
| M1497 | | | 8/21/2004 | | Ejecting the FDA from the courtroom. | Lancet Editorial Board | Lancet. 2004 Aug 21;364(9435):638 |
| M1506 | | | 11/1/1993 | | Associations of postmenopausal estrogen use with cardiovascular disease and its risk factors in older women. The CHS Collaborative Research Group. | Manolio, TA, Furberg, CD, Shemanski, L, Psaty, BM, O'Leary, DH, Tracy, RP, Bush, TL | Circulation. 1993 Nov;88(5 Pt 1):2163-71 |
| M1507 | | | 3/15/1985 | | Subfractions of high-density lipoprotein cholesterol during estrogen replacement therapy: a comparison between progestogens and natural progesterone. | Ottosson, UB, Johansson, BG, von Schoultz, B | Am J Obstet Gynecol. 1985 Mar 15;151(6):746-50 |
| M1518 | | | 1/4/2001 | | Activation of ErbB-2 via a hierarchical interaction between ErbB-2 and type I insulin-like growth factor receptor in mammary tumor cells. | Balana, ME, Labriola, L, Salatino, M, Movsichoff, F, Peters, G, Charreau, EH, Elizalde, PV | Oncogene. 2001 Jan 4;20(1):34-47 |
| M1521 | | | 5/1/2004 | | After the Women's Health Initiative: Postmenopausal women's experiences with discontinuing estrogen replacement therapy. | Haskell, SG | J Womens Health (Larchmt). 2004 May;13(4):438-42 |
| M1525 | | | 12/1/2001 | | Breast cancer and hormone replacement therapy: putting the risk into perspective. | Campagnoli, C, Abba, C, Ambroggio, S, Biglia, N, Ponzone, R | Gynecol Endocrinol. 2001 Dec;15 Suppl 6:53-60 |
| M1527 | | | 3/1/2001 | | Breast-feeding duration and the risk of malignant diseases in childhood in Sweden. | Hardell, L, Dreifaldt, AC | Eur J Clin Nutr. 2001 Mar;55(3):179-85 |
| M1533 | | | 12/10/2003 | | Differential effects of progestins on the circulating IGF-I system. | Campagnoli, C, Abba, C, Ambroggio, S, Peris, C | Maturitas. 2003 Dec 10;46 Suppl 1:S39-44 |
| M1536 | | | 7/1/2004 | | Effect of oestrogen plus progestin on the incidence of diabetes in postmenopausal women: results from the Women's Health Initiative Hormone Trial. | Margolis, KL, Bonds, DE, Rodabough, RJ, Tinker, L, Phillips, LS, Allen, C, Bassford, T, Burke, G, Torrens, J, Howard, BV | Diabetologia. 2004 Jul;47(7):1175-87. Epub 2004 Jul 14 |
| M1538 | | | 8/1/2004 | | Effects of Conjugated Equine Estrogen in Postmenopausal Women Having Undergone Hysterectomy: The Women's Health Initiative Randomized, Controlled Trials. | Women's Health Initiative Steering Committee | Obstet Gynecol Surv. 2004 Aug;59(8):599-600 |
| M1547 | | | 6/1/2004 | | Hip fracture prevention in postmenopausal women. | Kessel, B | Obstet Gynecol Surv. 2004 Jun;59(6):446-55 |
| M1550 | | | 11/4/1999 | | Interactions between progestins and heregulin (HRG) signaling pathways: HRG acts as mediator of progestins proliferative effects in mouse mammary adenocarcinomas. | Balana, ME, Lupu, R, Labriola, L, Charreau, EH, Elizalde, PV | Oncogene. 1999 Nov 4;18(46):6370-9 |
| M1555 | | | 6/1/2004 | | Mammographic breast density, hormones, and growth factors during continuous combined hormone therapy. | Conner, P, Svane, G, Azavedo, E, Soderqvist, G, Carlstrom, K, Graser, T, Walter, F, von Schoultz, B | Fertil Steril. 2004 Jun;81(6):1617-23 |
| M1556 | | | 12/1/2003 | | Modulation by progestogens of the effects of oestrogen on hepatic endocrine function in postmenopausal women. | Nugent, AG, Leung, KC, Sullivan, D, Reutens, AT, Ho, KK | Clin Endocrinol (Oxf). 2003 Dec;59(6):690-8 |
| M1558 | | | 7/1/2004 | | Mortality associated with hormone replacement therapy in younger and older women: a meta-analysis. | Salpeter, SR, Walsh, JM, Greyber, E, Ormiston, TM, Salpeter, EE | J Gen Intern Med. 2004 Jul;19(7):791-804 |
| M1567 | | | 1/17/1997 | | Pregnancy and risk of non-Hodgkin's lymphoma: a prospective study. | Adami, HO, Tsaih, S, Lambe, M, Hsieh, C, Adami, J, Trichopoulos, D, Melbye, M, Glimelius, B | Int J Cancer. 1997 Jan 17;70(2):155-8 |
| M1568 | | | 12/10/2003 | | Progestins and their effects on the breast. | Druckmann, R | Maturitas. 2003 Dec 10;46 Suppl 1:S59-69 |
| M1583 | | | 6/1/2004 | | The Women's Health Initiative could not have detected cardioprotective effects of starting hormone therapy during the menopausal transition. | Naftolin, F, Taylor, HS, Karas, R, Brinton, E, Newman, I, Clarkson, TB, Mendelsohn, M, Lobo, RA, Judelson, DR, Nachtigall, LE, Heward, CB, Hecht, H, Jaff, MR, Harman, SM | Fertil Steril. 2004 Jun;81(6):1498-501 |
| M1587 | | | 6/15/2004 | | Vasomotor symptoms and quality of life in previously sedentary postmenopausal women randomised to physical activity or estrogen therapy. | Lindh-Astrand, L, Nedstrand, E, Wyon, Y, Hammer, M | Maturitas. 2004 Jun 15;48(2):97-105; |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M1590 | | | 9/9/2004 | | Differential signal transduction of progesterone and medroxyprogesterone acetate in human endothelial cells. | Simoncini, T , Mannella, P, Fornari, L, Caruso, A, Willis, MY, Garibaldi, S, Baldacci, C, Genazzani, AR | Endocrinology 2004 Sep 9 [Epub ahead of print]. doi: 10.1210/en.2004-0510 ; |
| M1595 | | | 12/1/2003 | | Predictors of difficulty when discontinuing postmenopausal hormone therapy. | Grady, D, Ettinger, B, Tosteson, AN, Pressman, A, Macer, JL | Obstet Gynecol. 2003 Dec;102(6):1233-9 |
| M1597 | | | 7/20/2004 | | Use of menopausal hormones in the United States, 1992 through June, 2003. | Wysowski, DK, Governale, LA | Pharmacoepidemiol Drug Saf. 2004 Jul 20 [Epub ahead of print] |
| M1601 | | | 12/1/1990 | | Mortality in a cohort of long-term users of hormone replacement therapy: an updated analysis. | Hunt, K, Vessey, M, McPherson, K | Br J Obstet Gynaecol. 1990 Dec;97(12):1080-6 |
| M1602 | | | 10/6/2004 | | Recommendations for estrogen and progestogen use in peri- and postmenopausal women: October 2004 position statemnt of the North American Menopause Society. | North American Menopause Society | Position Statement of The North American Menopause Society. 2004 Oct 6:1-24 |
| M1603 | | | 10/6/2004 | | Estrogen plus progestin and risk of venous thrombosis. | Cushman, M, Kuller, LH, Prentice, R, Rodabough, RJ, Psaty, BM, Stafford, RS, Sidney, S, Rosendaal, FR | JAMA. 2004 Oct 6;292(13):1573-80 |
| M1610 | | | 10/21/2004 | | Failing the public health - Rofecoxib, Merck, and the FDA. | Topol, E | N Engl J Med. 2004 Oct 21;351(17):1707-1708 |
| M1617 | | | 1/1/2004 | | Hormone replacement therapy and obstructive airway diseases. | Barr, RG, Camargo, CA | Treat Respir Med. 2004;3(1):1-7 |
| M1622 | | | 4/12/2000 | | Two to three years of hormone replacement treatment in healthy women have long-term preventive effects on bone mass and osteoporotic fractures: the PERF study; . | Bagger YZ, Tanko LB, Alexandersen P, Hansen HB, Mollgaard A, Ravn P, Qvist P, Kanis JA, Christiansen C | Bone. 2004 Apr;34(4):728-35 |
| M1623 | | | 10/20/2004 | | Hormone replacement therapy and incidence of hormone-dependent cancers in the Norwegian Women and Cancer study.; ; . | Bakken K, Alsaker E, Eggen AE, Lund E. | Int J Cancer. 2004 Oct 20;112(1):130-4 |
| M1624 | | | 9/21/2003 | | Recreational physical activity and the risk of breast cancer in postmenopausal women: the Women's Health Initiative Cohort Study.; . | McTiernan A, Kooperberg C, White E, Wilcox S, Coates R, Adams-Campbell LL, Woods N, Ockene J; Women's Health Initiative Cohort Study, | JAMA. 2003 Sep 10;290(10):1331-6; |
| M1628 | | | 10/1/2004 | | Bone Health and Osteoporosis: A Report of the Surgeon General; Full Report. | Carmona, RH; Office of the Surgeon General; Department of Health and Human Services | NLM: WE 225 B71259 2004 |
| M1630 | | | 10/15/2004 | | Menopause and Hormones: What can you believe? | FDA Office of Women's Health | FDA Office of Women's Health Press Release 10/15/2004 |
| M1644 | | | 11/1/2004 | | Estrogens and stroke: Use of oral contraceptives and post-menopausal use of estrogen: Current recommendations. | Brass, LM | Curr Treat Options Neurol. 2004 Nov;6(6):459-467 |
| M1647 | | | 11/19/2002 | | Use of postmenopausal hormones, alcohol, and risk for invasive breast cancer. | Chen WY, Colditz GA, Rosner B, Hankinson SE, Hunter DJ, Manson JE, Stampfer MJ, Willett WC, Speizer FE | Ann Intern Med. 2002 Nov 19;137(10):798-804; |
| M1651 | | | 11/15/2000 | | Cumulative risk of breast cancer to age 70 years according to risk factor status: data from the Nurses' Health Study.; ; . | Colditz GA, Rosner B, | Am J Epidemiol. 2000 Nov 15;152(10):950-64 |
| M1659 | | | 7/1/1979 | | Cancer of the corpus uteri: increasing incidence in the United States, 1970–1975. | Walker AM, Jick H | Am J Epidemiol. 1979 Jul;110(1):47-51 |
| M1662 | | | 11/1/1980 | | Replacement estrogens and breast cancer.; ; . | Jick H, Walker AM, Watkins RN, D'Ewart DV, Hunter JR, Danford A, Madsen S, Dinan BJ, Rothman KJ, | Am J Epidemiol. 1980 Nov;112(5):586-94; |
| M1664 | | | 3/1/1980 | | The epidemic of endometrial cancer: a commentary.; ; . | Jick H, Walker AM, Rothman KJ., | Am J Public Health. 1980 Mar;70(3):264-7.; |
| M1674 | | | 11/1/1979 | | Postmarketing follow-up.; . | Jick H, Walker AM, Spriet-Pourra C, | JAMA. 1979 Nov 23;242(21):2310-4; |
| M1679 | | | 2/1/1979 | | Replacement estrogens and endometrial cancer.; ; . | Jick H, Watkins RN, Hunter JR, Dinan BJ, Madsen S, Rothman KJ, Walker AM, | N Engl J Med. 1979 Feb 1;300(5):218-22; |
| M1682 | | | 9/1/2004 | | Review of epidemiological evidence for reproductive and hormonal factors in relation to the risk of epithelial ovarian malignancies.; | Riman T, Nilsson S, Persson IR, | Acta Obstet Gynecol Scand. 2004 Sep;83(9):783-95; |
| M1690 | | | 10/27/2004 | | Promotion and prescribing of hormone therapy after report of harm by the Women's Health Initiative.; ; . | Majumdar SR, Almasi EA, Stafford RS, | JAMA. 2004 Oct 27;292(16):1983-8; |
| M1691 | | | 11/5/2004 | | Medroxyprogesterone acetate attenuates estrogen-induced nitric oxide production in human umbilical vein endothelial cells. | Oishi A, Ohmichi M, Takahashi K, Takahashi T, Mori-Abe A, Kawagoe J, Otsu R, Mochizuki Y, Inaba N, Kurachi H, | Biochem Biophys Res Commun. 2004 Nov 5;324(1):193-8; |
| M1692 | | | 1/1/1988 | | Medroxyprogesterone acetate enhances spontaneous mammary tumorogenesis and uterine adenomyosis in mice | Nagasawa | Breast Can Res Treat 12:59-66 (1988). |
| M1704 | | | 9/11/1991 | | A meta-analysis of the effect of estrogen replacement therapy on the risk of breast cancer.; . | Steinberg KK, Thacker SB, Smith SJ, Stroup DF, Zack MM, Flanders WD, Berkelman RL, | JAMA. 1991 Apr 17;265(15):1985-90; |
| M1708 | | | 11/1/1997 | | Additional effects of medroxyprogesterone acetate on mammary tumors in oophorectomized, estrogenized, DMBA-treated rats.; ; . | Sakamoto S, Kudo H, Suzuki S, Mitamura T, Sassa S, Kuwa K, Chun Z, Yoshimura S, Maemura M, Nakayama T, Shinoda H, | Anticancer Res. 1997 Nov-Dec;17(6D):4583-7; |
| M1709 | | | 3/15/1982 | | Cardiovascular effects and progestins in oral contraceptives | Wynn V | Am J Obstet Gynecol. 1982 Mar 15;142(6 Pt 2):718 |
| M1711 | | | 8/3/1989 | | Postmenopausal estrogen replacement and breast cancer.; . | Barrett-Connor E, | N Engl J Med. 1989 Aug 3;321(5):319-20; |
| M1714 | | | 9/1/1981 | | Gross and histopathologic effects of medroxyprogesterone acetate and progesterone on the mammary glands of adult beagle bitches.; . | Concannon PW, Spraker TR, Casey HW, Hansel W, | Fertil Steril. 1981 Sep;36(3):373-87; |
| M1719 | | | 3/1/1998 | | Promoter effect of medroxyprogesterone acetate (MPA) in N-methyl-N-nitrosourea (MNU) induced mammary tumors in BALB/c mice.; ; . | Pazos P, Lanari C, Elizalde P, Montecchia F, Charreau EH, Molinolo AA, | Carcinogenesis. 1998 Mar;19(3):529-31; |
| M1722 | | | 5/16/2004 | | Hormone replacement therapy after a diagnosis of breast cancer in relation to recurrence and mortality.; ; . | O'Meara ES, Rossing MA, Daling JR, Elmore JG, Barlow WE, Weiss NS | J Natl Cancer Inst. 2001 May 16;93(10):754-62 |
| M1723 | | | 11/8/2004 | | Hormone therapy and the impact of estrogen intake on the risk of ovarian cancer.; ; . | Glud E, Kjaer SK, Thomsen BL, Hogdall C, Christensen L, Hogdall E, Bock JE, Blaaker J., | Arch Intern Med. 2004 Nov 8;164(20):2253-9; |
| M1724 | | | 4/1/2002 | | Changing incidence of non-Hodgkin lymphomas in the United States.; ; . | Clarke CA, Glaser SL, | Cancer. 2002 Apr 1;94(7):2015-23; |
| M1725 | | | 1/1/2004 | | Expert review of non-Hodgkin's lymphomas in a population-based cancer registry: reliability of diagnosis and subtype classifications.; ; . | Clarke CA, Glaser SL, Dorfman RF, Bracci PM, Eberle E, Holly EA, | Cancer Epidemiol Biomarkers Prev. 2004 Jan;13(1):138-43; |
| M1748 | | | 1/1/2002 | | Breast cancer incidence and mortality trends in an affluent population: Marin County, California, USA, 1990-1999. | Clarke, CA, Glaser, SL, West, DW, Ereman, RR, Erdmann, CA, Barlow, JM, Wrensch, MR | Breast Cancer Res. 2002;4(6):R13. Epub 2002 Jul 26 |
| M1750 | | | 7/1/2004 | | Breast and uterine effects of soy isoflavones and conjugated equine estrogens in postmenopausal female monkeys. | Wood, CE, Register, TC, Anthony, MS, Kock, ND, Cline, JM | J Clin Endocrinol Metab. 2004 Jul;89(7):3462-8 |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M1751 | | | 8/1/1995 | | The Postmenopausal Estrogen/Progestin Interventions (PEPI) Trial. Introduction. | Bush, TL, Espeland, MA, Mebane-Sims, I | Control Clin Trials. 1995 Aug;16(4 Suppl):1S-2S |
| M1755 | | | 12/1/1995 | | Comparison of the histological changes in the dog after treatment with the progestins medroxyprogesterone acetate and proligestone. | Selman, PJ, van Garderen, E, Mol, JA, van den Ingh, TS | Vet Q. 1995 Dec;17(4):128-33 |
| M1760 | | | 8/1/1995 | | Rationale, design, and conduct of the PEPI Trial. Postmenopausal Estrogen/Progestin Interventions. | Espeland, MA, Bush, TL, Mebane-Sims, I, Stefanick, ML, Johnson, S, Sherwin, R, Waclawiw, M | Control Clin Trials. 1995 Aug;16(4 Suppl):3S-19S |
| M1765 | | | 11/12/1992 | | FDA gives final approval to Depo amid concerns over safety, cost and coercion. | N/A | Wash Memo Alan Guttmacher Inst. 1992 Nov 12;(17):2-3 |
| M1766 | | | 9/1/1977 | | FDA studies of estrogen, progestogens, and estrogen/progestogen combinations in the dog and monkey. | Geil, RG, Lamar, JK | J Toxicol Environ Health. 1977 Sep;3(1-2):179-93 |
| M1773 | | | 2/26/1996 | | Leisure, home, and occupational physical activity and cardiovascular risk factors in postmenopausal women. The Postmenopausal Estrogens/Progestins Intervention (PEPI) Study. | Greendale, GA, Bodin-Dunn, L, Ingles, S, Haile, R, Barrett-Connor, E | Arch Intern Med. 1996 Feb 26;156(4):418-24 |
| M1774 | | | 6/5/2003 | | Postmenopausal hormone therapy. | Krieger, N | N Engl J Med. 2003 Jun 5;348(23):2363-4; author reply 2363-4 |
| M1776 | | | 9/15/2003 | | Breast cancer and nonsteroidal anti-inflammatory drugs: prospective results from the Women's Health Initiative. | Harris, RE, Chlebowski, RT, Jackson, RD, Frid, DJ, Ascenseo, JL, Anderson, G, Loar, A, Rodabough, RJ, White, E, McTiernan, A | Cancer Res. 2003 Sep 15;63(18):6096-101 |
| M1785 | | | 12/1/2004 | | Alcohol exposure and breast cancer: results of the women's contraceptive and reproductive experiences study.; | McDonald, JA, Mandel, MG, Marchbanks, PA, Folger, SG, Daling, JR, Ursin, G, Simon, MS, Berstein, L, Strom, BL, Norman, SA, Malone, KE, Weiss, LK, Burkman, RT, Weber, AL, Apirtas, R | Cancer Epidemiol Biomarkers Prev. 2004 Dec;13(12):2106-16 |
| M1786 | | | 5/22/2002 | | Effect of lower doses of conjugated equine estrogens with and without medroxyprogesterone acetate on bone in early postmenopausal women. | Lindsay, R, Gallagher, JC, Kleerekoper, M, Pickar, JH | JAMA. 2002 May 22-29;287(20):2668-76 |
| M1788 | | | 8/1/1995 | | Baseline characteristics of the PEPI participants. Postmenopausal Estrogen/Progestin Interventions. | Miller, VT, Byington, RL, Espeland, MA, Langer, R, Marcus, R, Shumaker, S, Stern, MP | Control Clin Trials. 1995 Aug;16(4 Suppl):54S-65S |
| M1793 | | | 3/1/2004 | | The Million Women Study: potential biases do not allow uncritical acceptance of the data. | Shapiro, S | Climacteric. 2004 Mar;7(1):3-7 |
| M1794 | | | 3/1/2004 | | Guidelines for the hormone treatment of women in the menopausal transition and beyond. | Naftolin, F, Schneider, HP, Sturdee, DW | Climacteric. 2004 Mar;7(1):8-11 |
| M1801 | | | 6/1/2004 | | Use and perception of hormone therapy following media reports of the Women's Health Initiative: a survey of Australian WISDOM participants. | Paine, BJ, Stocks, NP, Ramsay, EN, Ryan, P, MacLennan, AH | Climacteric. 2004 Jun;7(2):143-52 |
| M1807 | | | 2/7/1996 | | Effects of hormone replacement therapy on endometrial histology in postmenopausal women. The Postmenopausal Estrogen/Progestin Interventions (PEPI) Trial. The Writing Group for the PEPI Trial. | Writing Group for the PEPI Trial | JAMA. 1996 Feb 7;275(5):370-5 |
| M1814 | | | 10/1/1993 | | Progesterone induction of mammary carcinomas in BALB/c female mice. Correlation between progestin dependence and morphology. | Kordon, EC, Molinolo, AA, Pasqualini, CD, Charreau, EH, Pazos, P, Dran, G, Lanari, C | Breast Cancer Res Treat. 1993 Oct;28(1):29-39 |
| M1825 | | | 1/1/2004 | | Second Thoughts on the Women's Health Initiative Study: the Effect of Age on the Safety of HRT. | Studd, J | Climacteric 2004;7:412-414 |
| M1828 | | | 5/1/1994 | | Incidence of endometrial hyperplasia in postmenopausal women taking conjugated estrogens (Premarin) with medroxyprogesterone acetate or conjugated estrogens alone. The Menopause Study Group. | Woodruff, JD, Pickar, JH | Am J Obstet Gynecol. 1994 May;170(5 Pt 1):1213-23 |
| M1831 | | | 12/1/2003 | | Geographic excess of estrogen receptor-positive breast cancer.; . | Benz CC, Clarke CA, Moore DH 2nd.. | Cancer Epidemiol Biomarkers Prev. 2003 Dec;12(12):1523-7; |
| M1833 | | | 1/1/2004 | | The characteristics of malignant breast tumors in hormone replacement therapy users versus nonusers.; . | Pappo I, Meirshon I, Kami T, Siegelmann-Danieli N, Stahl-Kent V, Sandbank J, Wasserman I, Halevy A, | Ann Surg Oncol. 2004 Jan;11(1):52-8; |
| M1834 | | | 10/1/2002 | | Increase in breast cancer incidence in middle-aged women during the 1990s.; ; . | Prehn A, Clarke C, Topol B, Glaser S, West D. | Ann Epidemiol. 2002 Oct;12(7):476-81; |
| M1845 | | | 1/19/2005 | | Effect of estrogen therapy on gallbladder disease.; ; | Cirillo DJ, Wallace RB, Rodabough RJ, Greenland P, LaCroix AZ, Limacher MC, Larson JC, | JAMA. 2005 Jan 19;293(3):330-9; |
| M1861 | | | 6/20/2003 | | Hormone replacement therapy and cancer risk: a systematic analysis from a network of case-control studies.; ; | Fernandez E, Gallus S, Bosetti C, Franceschi S, Negri E, La Vecchia C. | Int J Cancer. 2003 Jun 20;105(3):408-12; |
| M1866 | | | 9/10/1977 | | Stilboestrol (diethylstilbestrol) and the risk of ovarian cancer.; ; ; | Hoover R, Gray LA Sr, Fraumeni JF Jr, | Lancet. 1977 Sep 10;2(8037):533-4; |
| M1869 | | | 4/25/1995 | | Hormones and mammary carcinogenesis in mice, rats, and humans: a unifying hypothesis.; | Nandi S, Guzman RC, Yang J, | Proc Natl Acad Sci U S A. 1995 Apr 25;92(9):3650-7; |
| M1901 | | | 1/3/1998 | | Role of hormones in mammary cancer initiation and progression. | Russo IH, Russo J. | J Mammary Gland Biol Neoplasia. 1998 Jan;3(1):49-61 |
| M1905 | | | 5/13/2004 | | Body mass index, leptin and leptin receptor polymorphisms, and non-hodgkin lymphoma. | Skibola CF, Holly EA, Forrest MS, Hubbard A, Bracci PM, Skibola DR, Hegedus C, Smith MT | Cancer Epidemiol Biomarkers Prev. 2004 May;13(5):779-86 |
| M1910 | | | 11/11/2002 | | Case-control study of increased mammographic breast density response to hormone replacement therapy. | Vachon CM, Sellers TA, Vierkant RA, Wu FF, Brandt KR | Cancer Epidemiol Biomarkers Prev. 2002 Nov;11(11):1382-8 |
| M1916 | | | 1/20/2005 | | Breast cancer risk associated with genotype polymorphism of the catechol estrogen-metabolizing genes: a multigenic study on cancer susceptibility. | Cheng TC, Chen ST, Huang CS, Fu YP, Yu JC, Cheng CW, Wu PE, Shen CY | Int J Cancer. 2005 Jan 20;113(3):345-53 |
| M1918 | | | 1/1/2005 | | Risk factors for estrogen receptor-positive breast cancer. | Hwang ES, Chew T, Shiboski S, Farren G, Benz CC, Wrensch M | Arch Surg. 2005 Jan;140(1):58-62 |
| M1920 | | | 11/1/1991 | | A discussion of the roles of oestrogen and progestin in human mammary carcinogenesis. | King RJ | J Steroid Biochem Mol Biol. 1991 Nov;39(5B):811-8 |
| M1922 | | | 10/1/1999 | | Mammographic patterns as a predictive biomarker of breast cancer risk: effect of tamoxifen.; ; | Atkinson C, Warren R, Bingham SA, Day NE., | Cancer Epidemiol Biomarkers Prev. 1999 Oct;8(10):863-6; |
| M1923 | | | 9/9/1967 | | Thromboembolism and oestrogen therapy.; ; | Bailar JC 3rd, | Lancet. 1967 Sep 9;2(7515):560; |
| M1924 | | | 12/1/2004 | | Association between hormone replacement therapy and subsequent stroke: a meta-analysis. | Bath, PMW; Gray, LJ | BMJ 12/01/2004 early online e-pub |
| M1929 | | | 8/1/1970 | | Incidence of cardiovascular disease and death in patients receiving diethylstilbestrol for carcinoma of the prostate.; ; | Blackard CE, Doe RP, Mellinger GT, Byar DP, | Cancer. 1970 Aug;26(2):249-56; |
| M1933 | | | 9/1/2001 | | Hormone replacement therapy and breast cancer: a qualitative review.; ; | Bush TL, Whiteman M, Flaws JA, | Obstet Gynecol. 2001 Sep;98(3):498-508; |
| M1941 | | | 11/16/1970 | | The Coronary Drug Project. Initial findings leading to modifications of its research protocol.; | Coronary Drug Project Research Group | JAMA. 1970 Nov 16;214(7):1303-13; |
| M1943 | | | 4/1/2002 | | An analysis of factors associated with interval as opposed to screen-detected breast cancers, including hormone therapy and mammographic density. | Crane CE, Luke CG, Rogers JM, Playford PE, Roder DM, | Breast. 2002 Apr;11(2):131-6.; |
| M1944 | | | 8/5/1967 | | Puerperal thromboembolism and suppression of lactation.; | Daniel DG, Campbell H, Turnbull AC, | Lancet. 1967 Aug 5;2(7512):287-9; |

EXHIBIT 75

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M1950 | | | 2/26/1976 | | Liver-cell adenomas associated with use of oral contraceptives.; ; | Edmondson HA, Henderson B, Benton B, | N Engl J Med. 1976 Feb 26;294(9):470-2; |
| M1953 | | | 11/30/2001 | | Mammographic density increase in women receiving different hormone replacement regimens.; ; | Erel CT, Esen G, Seyisoglu H, Elter K, Uras C, Ertungealp E, Aksu MF, | Maturitas. 2001 Nov 30;40(2):151-7; |
| M1955 | | | 12/15/1988 | | Influence of non-contraceptive exogenous and endogenous sex hormones on breast cancer risk in Denmark.; ; | Ewertz M, | Int J Cancer. 1988 Dec 15;42(6):832-8 |
| M1957 | | | 10/7/1967 | | Hormonal pregnancy tests and congenital malformation.; ; | Gal I, Kirman B, Stern J., , , | Nature. 1967 Oct 7;216(110):83; |
| M1958 | | | 10/1/1983 | | Decreased incidence of breast cancer in postmenopausal estrogen-progestogen users.; ; | Gambrell RD Jr, Maier RC, Sanders BI, | Obstet Gynecol. 1983 Oct;62(4):435-43; |
| M1959 | | | 9/1/2004 | | The women's health initiative reports in perspective: facts or fallacies? | Gambrell RD Jr | Climacteric. 2004 Sep;7(3):225-8 |
| M1965 | | | 12/1/1991 | | Invited commentary: Does postmenopausal hormone therapy cause breast cancer? | Grady, D; Ernster, V | Am J Epidemiol 1991;134(120):1396-1400 |
| M1966 | | | 5/1/1972 | | Oral contraceptive use in patients with thromboembolism following surgery, trauma, or infection.; ; | Greene GR, Sartwell PE, | Am J Public Health. 1972 May;62(5):680-5; |
| M1967 | | | 8/12/1971 | | Vaginal cancer after maternal treatment with synthetic estrogens.; ; | Greenwald P, Barlow JJ, Nasca PC, Burnett WS, | N Engl J Med. 1971 Aug 12;285(7):390-2; |
| M1970 | | | 4/15/1971 | | Adenocarcinoma of the vagina. Association of maternal stilbestrol therapy with tumor appearance in young women. 1971.; ; | Herbst AL, Ulfelder H, Poskanzer DC, Longo LD, | N Engl J Med. 1971 Apr 15;284(15):878-81; |
| M1971 | | | 9/1/1972 | | Vaginal and cervical abnormalities after exposure to stilbestrol in utero.; ; | Herbst AL, Kurman RJ, Scully RE, | Obstet Gynecol. 1972 Sep;40(3):287-98; |
| M1972 | | | 3/1/1974 | | The effects of local progesterone on stilbestrol-associated vaginal adenosis.; ; | Herbst AL, Robboy SJ, Macdonald GJ, Scully E, | Am J Obstet Gynecol. 1974 Mar 1;118(5):607-15; |
| M1973 | | | 2/13/1975 | | Prenatal exposure to stilbestrol. A prospective comparison of exposed female offspring with unexposed controls.; ; | Herbst AL, Poskanzer DC, Robboy SJ, Friedlander L, Scully RE, | N Engl J Med. 1975 Feb 13;292(7):334-9; |
| M1974 | | | 11/1/2004 | | The impact of the Women's Health Initiative on hormone replacement therapy in a Medicaid program.; | Hillman JJ, Zuckerman IH, Lee E, | J Womens Health (Larchmt). 2004 Nov;13(9):986-92; |
| M1976 | | | 1/1/2003 | | High prevalence of premalignant lesions in prophylactically removed breasts from women at hereditary risk for breast cancer.; ; | Hoogerbrugge N, Bult P, de Widt-Levert LM, Beex LV, Kiemeney LA, Ligtenberg MJ, Massuger LF, Boetes C, Manders P, Brunner HG., , | J Clin Oncol. 2003 Jan 1;21(1):41-5; |
| M1977 | | | 8/19/1976 | | Menopausal estrogens and breast cancer.; | Hoover R, Gray LA Sr, Cole P, MacMahon B, | N Engl J Med. 1976 Aug 19;295(8):401-5; |
| M1981 | | | 4/27/1968 | | Investigation of deaths from pulmonary, coronary, and cerebral thrombosis and embolism in women of child-bearing age. | Inman WH, Vessey MP | Br Med J. 1968 Apr 27;2(599):193-9 |
| M1982 | | | 4/25/1970 | | Thromboembolic disease and the steroidal content of oral contraceptives. A report to the Committee on Safety of Drugs. | Inman WH, Vessey MP, Westerholm B, Engelund A | Br Med J. 1970 Apr 25;2(703):203-9 |
| M1984 | | | 10/3/1974 | | Oral contraceptives and congenital limb-reduction defects. | Janerich DT, Piper JM, Glebatis DM | N Engl J Med. 1974 Oct 3;291(14):697-700 |
| M1985 | | | 2/14/2005 | | Influence of different HRT regimens on mammographic density. | Junkermann H, von Holst T, Lang E, Rakov V | Maturitas. 2005 Feb 14;50(2):105-10 |
| M1988 | | | 12/15/1991 | | Estrogen replacement therapy and the risk of breast cancer: results from the case-control surveillance study. | Kaufman DW, Palmer JR, de Mouzon J, Rosenberg L, Stolley PD, Warshauer ME, Zauber AG, Shapiro S | Am J Epidemiol. 1991 Dec 15;134(12):1375-85; discussion 1396-401 |
| M1996 | | | 11/1/1973 | | Cancer and stilbestrol. A follow-up of 1,719 persons exposed to estrogens in utero and born 1943-1959. | Lanier AP, Noller KL, Decker DG, Elveback LR, Kurland LT | Mayo Clin Proc. 1973 Nov;48(11):793-9 |
| M1997 | | | 10/1/1997 | | Mammographic density in women on postmenopausal hormone replacement therapy. | Leung W, Goldberg F, Zee B, Sterns E | Surgery. 1997 Oct;122(4):669-73; discussion 673-4 |
| M1998 | | | 3/17/1973 | | Hormone treatment during pregnancy and congenital heart defects. | Levy EP, Cohen A, Fraser FC | Lancet. 1973 Mar 17;1(7803):611 |
| M2000 | | | 8/1/1999 | | Mammographic breast density during hormone replacement therapy: differences according to treatment. | Lundstrom E, Wilczek B, von Palffy Z, Soderqvist G, von Schoultz B | Am J Obstet Gynecol. 1999 Aug;181(2):348-52 |
| M2001 | | | 6/3/1976 | | Estrogens and endometrial cancer in a retirement community. | Mack TM, Pike MC, Henderson BE, Pfeffer RI, Gerkins VR, Arthur M, Brown SE | N Engl J Med. 1976 Jun 3;294(23):1262-7 |
| M2002 | | | 5/3/1975 | | Myocardial infarction in young women with special reference to oral contraceptive practice. | Mann JI, Vessey MP, Thorogood M, Doll SR | Br Med J. 1975 May 3;2(5965):241-5 |
| M2003 | | | 5/3/1975 | | Oral contraceptives and death from myocardial infarction. | Mann JI, Inman WH | Br Med J. 1975 May 3;2(5965):245-8 |
| M2005 | | | 2/16/1976 | | Hepatic changes in young women ingesting contraceptive steroids. Hepatic hemorrhage and primary hepatic tumors. | Mays ET, Christopherson WM, Mahr MM, Williams HC | JAMA. 1976 Feb 16;235(7):730-2 |
| M2017 | | | 8/15/1997 | | Risk factors for breast carcinoma in Singaporean Chinese women: the role of central obesity. | Ng EH, Gao F, Ji CY, Ho GH, Soo KC | Cancer. 1997 Aug 15;80(4):725-31 |
| M2019 | | | 4/28/1973 | | Birth defects and oral contraceptives. | Nora JJ, Nora AH | Lancet. 1973 Apr 28;1(7809):941-2 |
| M2021 | | | 4/26/1973 | | Oral contraception and increased risk of cerebral ischemia or thrombosis. Collaborative group for the study of stroke in young women. | Collaborative group for the study of stroke in young women. | N Engl J Med. 1973 Apr 26;288(17):871-8 |
| M2022 | | | 00/00/1967 | | Oral contraception and thrombo-embolic disease. | Royal College of General Practitioners | J Coll Gen Practit, 1967;13:267-279 |
| M2023 | | | 6/23/1973 | | Oral contraceptives and venous thromboembolic disease, surgically confirmed gallbladder disease, and breast tumours. Report from the Boston Collaborative Drug Surveillance Programme. | Boston Collaborative Drug Surveillance Programme | Lancet. 1973 Jun 23;1(7817):1399-404 |
| M2024 | | | 2/17/1975 | | Oral contraceptives and stroke in young women. Associated risk factors. | Collaborative Group for the Study of Stroke in Young Women | JAMA. 1975 Feb 17;231(7):718-22 |
| M2028 | | | 8/1/1999 | | Risks of breast and endometrial cancer after estrogen and estrogen-progestin replacement.; ; | Persson I, Weiderpass E, Bergkvist L, Bergstrom R, Schairer C, | Cancer Causes Control. 1999 Aug;10(4):253-60; |
| M2029 | | | 5/1/1976 | | Estrogen use and stroke risk in postmenopausal women. | Pfeffer RI, Van Den Noort | Am J Epidemiol. 1976 May;103(5):445-56 |
| M2031 | | | 10/8/2002 | | Estrogen-progestin replacement therapy: regulatory action needed.; | Pike MC, Ross , | Breast Cancer Res. 2002;4(6):222-3. Epub 2002 Oct ; |
| M2035 | | | 6/3/1976 | | Myocardial infarction and estrogen therapy in post-menopausal women. | Rosenberg L, Armstrong B, Jick H | N Engl J Med. 1976 Jun 3;294(23):1256-9 |
| M2037 | | | 11/1/1969 | | Thromboembolism and oral contraceptives: an epidemiologic case-control study.; ; | Sartwell PE, Masi AT, Arthes FG, Greene GR, Smith HE, | Am J Epidemiol. 1969 Nov;90(5):365-80; |
| M2041 | | | 9/1/2001 | | Mammographic density changes during different postmenopausal hormone replacement therapies.; ; | Sendag F, Cosan Terek M, Ozsener S, Oztekin K, Bilgin O, Bilgen I, Memis A., , | Fertil Steril. 2001 Sep;76(3):445-50; |
| M2043 | | | 10/1/1974 | | Cervical-vaginal adenosis after in utero exposure to synthetic estrogens.; | Sherman AI, Goldrath M, Berlin A, Vakhariya V, Banvoni F, Michaels W, Goodman P, Brown S, | Obstet Gynecol. 1974 Oct;44(4):531-45; |
| M2046 | | | 12/4/1975 | | Association of exogenous estrogen and endometrial carcinoma. | Smith DC, Prentice R, Thompson DJ, Herrmann WL, | N Engl J Med. 1975 Dec 4;293(23):1164-7; |
| M2047 | | | 1/1/1974 | | Clinical diagnosis of vaginal adenosis.; ; | Staff A, Mattingly RF, Foley DV, Fetherston WC, | Obstet Gynecol. 1974 Jan;43(1):118-28; |

EXHIBIT 4

Edi v. Wyeth et al

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|-------|----------|----------|---------|-------------|-------|--------|----------|
| M2050 | | | 9/1/1975 | | Thrombosis with low-estrogen oral contraceptives.; ; | Stolley PD, Tonascia JA, Tockman MS, Sartwell PE, Rutledge AH, Jacobs MP, | Am J Epidemiol. 1975 Sep;102(3):197-208; |
| M2056 | | | 10/1/1967 | | Carcinoma of the prostate: treatment comparisons.; | Veterans Administration Cooperative Urological Group | J Urol. 1967 Oct;98(4):516-; |
| M2059 | | | 6/14/1969 | | Investigation of relation between use of oral contraceptives and thromboembolic disease. A further report.; ; | Vessey MP, Doll R, | Br Med J. 1969 Jun 14;2(658):651-7; |
| M2060 | | | 7/18/1970 | | Postoperative thromboembolism and the use of oral contraceptives.; | Vessey MP, Doll R, Fairbairn AS, Glober G, | Br Med J. 1970 Jul 18;3(715):123-6; |
| M2063 | | | 11/1/2004 | | Changes in bone density and turnover after alendronate or estrogen withdrawal.; ; | Wasnich RD, Bagger YZ, Hosking DJ, McClung MR, Wu M, Mantz AM, Yates JJ, Ross PD, Alexandersen P, Ravn P, Christiansen C, Santora AC 2nd; Early Postmenopausal Intervention Cohort Study Group., | Menopause. 2004 Nov-Dec;11(6 Pt 1):622-30; |
| M2065 | | | 6/3/1976 | | Increasing incidence of endometrial cancer in the United States.; ; | Weiss NS, Szekely DR, Austin DF, | N Engl J Med. 1976 Jun 3;294(23):1259-62; |
| M2068 | | | 12/4/1975 | | Increased risk of endometrial carcinoma among users of conjugated estrogens.; | Ziel HK, Finkle WD, | N Engl J Med. 1975 Dec 4;293(23):1167-70; |
| M2070 | | | 1/15/2005 | | Estrogen, estrogen plus progestin therapy, and risk of breast cancer.; | Colditz GA, | Clin Cancer Res. 2005 Jan 15;11(2 Pt 2):909s-17s; |
| M2071 | | | 11/1/2004 | | The impact of the Women's Health Initiative on discontinuation of postmenopausal hormone therapy: the Minnesota Heart Survey (2000-2002).; | Margolis KL, Luepker RV, Arnett DK, | J Womens Health (Larchmt). 2004 Nov;13(9):975-85; |
| M2076 | | | 9/1/2001 | | Effects of a short-term suspension of hormone replacement therapy on mammographic density.; ; | Colacurci N, Fornaro F, De Franciscis P, Mele D, Palermo M, del Vecchio W, | Fertil Steril. 2001 Sep;76(3):451-5; |
| M2087 | | | 12/1/2003 | | Cigarette smoking and risk of non-Hodgkin lymphoma subtypes among women.; ; | Morton LM, Holford TR, Leaderer B, Boyle P, Zahm SH, Zhang Y, Flynn S, Tallini G, Zhang B, Owens PH, Zheng T, | Br J Cancer. 2003 Dec 1;89(11):2087-92 |
| M2089 | | | 3/1/2005 | | Postmenopausal hormone therapy: Critical reappraisal and a unified hypothesis.; | Phillips LS, Langer RD, | Fertil Steril. 2005 Mar;83(3):558-66; |
| M2091 | | | 1/10/2001 | | Changes in breast density associated with initiation, discontinuation, and continuing use of hormone replacement therapy.; ; | Rutter CM, Mandelson MT, Laya MB, Seger DJ, Taplin S, | JAMA. 2001 Jan 10;285(2):171-6; |
| M2095 | | | 3/1/2004 | | Non-Hodgkin's lymphoma and type of tobacco smoke.; ; | Stagnaro E, Tumino R, Parodi S, Crosignani P, Fontana A, Masala G, Miligi L, Nanni O, Ramazzotti V, Rodella S, Senoiri Constantini A, Vigano C, Vindigni C, Vineis P., | Cancer Epidemiol Biomarkers Prev. 2004 Mar;13(3):431-7; |
| M2096 | | | 9/24/2004 | | Hormones and mammographic breast density. | Warren R | Maturitas. 2004 Sep 24;49(1):67-78 |
| M2097 | | | 4/6/2005 | | Progestins and recurrence in breast cancer survivors.; ; | Chlebowski RT, Anderson GL., | J Natl Cancer Inst. 2005 Apr 6;97(7):471-2; |
| M2098 | | | 4/11/2005 | | Hormone use for menopausal symptoms and risk of breast cancer. A Danish cohort study.; | Ewertz M, Mellemkjaer L, Poulsen AH, Friis S, Sorensen HT, Pedersen L, McLaughlin JK, Olsen JH., | Br J Cancer. 2005 Apr 11;92(7):1293-72; |
| M2099 | | | 4/10/2005 | | Breast cancer risk in relation to different types of hormone replacement therapy in the E3N-EPIC cohort.; ; | Fournier A, Berrino F, Riboli E, Avenel V, Clavel-Chapelon F., , | Int J Cancer. 2005 Apr 10;114(3):448-54; |
| M2100 | | | 4/1/2005 | | Age-specific incidence rates of in situ breast carcinomas by histologic type, 1980 to 2001.; ; | Li CI, Daling JR, Malone KE, | Cancer Epidemiol Biomarkers Prev. 2005 Apr;14(4):1008-11; |
| M2101 | | | 4/6/2005 | | Menopausal hormone therapy after breast cancer: the Stockholm randomized trial.; ; | von Schoultz E, Rutqvist LE; Stockholm Breast Cancer Study Group, | J Natl Cancer Inst. 2005 Apr 6;97(7):533-5; |
| M2102 | | | 4/20/2005 | | Plasma sex hormone concentrations and subsequent risk of breast cancer among women using postmenopausal hormones. | Tworoger SS, Missmer SA, Barbieri RL, Willett WC, Colditz GA, Hankinson SE | J Natl Cancer Inst. 2005 Apr 20;97(8):595-602 |
| M2103 | | | 6/1/2000 | | Menopausal hormones and breast cancer in a biracial population.; ; | Moorman PG, Kuwabara H, Millikan RC, Newman B, | Am J Public Health. 2000 Jun;90(6):966-71; |
| M2149 | | | 1/1/2005 | | Immunohistochemistry of estrogen and progesterone receptors reconsidered: experience with 5,993 breast cancers.; ; | Nadji M, Gomez-Fernandez C, Ganjei-Azar P, Morales AR., ; | Am J Clin Pathol. 2005 Jan;123(1):21-7.; |
| M2220 | | | 4/13/2005 | | A 60-year-old woman trying to discontinue hormone replacement therapy, 2 years later. | Reynolds EE | JAMA. 2005 Apr 13;293(14):1780. |
| M2221 | | | 11/6/2002 | | Hormone replacement therapy and incidence of Alzheimer disease in older women: the Cache County Study. | Zandi PP, Carlson MC, Plassman BL, Welsh-Bohmer KA, Mayer LS, Steffens DC, Breitner JC; Cache County Memory Study Investigators. | JAMA. 2002 Nov 6;288(17):2123-9. |
| M2223 | | | 8/28/2002 | | Inflammatory biomarkers, hormone replacement therapy, and incident coronary heart disease: prospective analysis from the Women's Health Initiative observational study. | Pradhan AD, Manson JE, Rossouw JE, Siscovick DS, Mouton CP, Rifai N, Wallace RB, Jackson RD, Pettinger MB, Ridker PM, | JAMA. 2002 Aug 28;288(8):980-7. |
| M2228 | | | 4/1/2005 | | The impact of comorbidities on hormone use. After the 2000 release of the Women's Health Initiative. | Newton KM, Buist DS, Miglioretti DL, Beverly K, Hartsfield CL, Chan KA, Andrade SE, Wei F, Connelly MT, Kessler L. | J Gen Intern Med. 2005 Apr;20(4):350-6. |
| M2237 | | | 3/1/2005 | | Menopausal vasomotor symptoms: a review of causes, effects and evidence-based treatment options. | Bachmann GA. | J Reprod Med. 2005 Mar;50(3):155-65. |
| M2238 | | | 6/18/1905 | | *Marked Regression of a Nonpalpable Breast Cancer after Cessation of Hormone Replacement Therapy* | Harvey | AJR. Vol. 167:394-5 (1996) |
| M2264 | | | 1/1/2003 | | Physician specialty is significantly associated with hormone replacement therapy use. | Levy BT, Ritchie JM, Smith E, Gray T, Zhang W. | Obstet Gynecol. 2003 Jan;101(1):114-22. |
| M2288 | | | 5/28/2003 | | AACE Press Release: AACE Statement on Women's Health Initiative Sutdies Related to Cognition and Dementia published in JAMA, May 28, 2003 | Kleerekoper M, Cobin R, Petak S, AACE Rapid Response Team | JAMA, May 28, 2003 |
| M2289 | | | | | AACE Press Release: AACE Position: Women's Health Initiative | AACE | |
| M2292 | | | 7/9/2002 | | ACOG New Release: Statement of the Estrogen Plus Progestin Trial of the Women's Health Initiative | | |
| M2300 | | | 5/22/2003 | | Detailed Questions and Answers about the Women's Health Initiative and the Women's Health Initative Memory Study | | |
| M2301 | | | | | American Society for Reproductive Medicine Statement on Combined Hormone Therapy and the Women's Health Initiative | | |
| M2302 | | | 11/19/2002 | | Postmenopausal hormone replacement therapy for primary prevention of chronic conditions: recommendations and rationale. | U.S. Preventive Services Task Force. | Ann Intern Med. 2002 Nov 19;137(10):834-9. |
| M2318 | | | 3/1/2005 | | Women's perceptions of hormone replacement therapy: risks and benefits (1980-2002). A literature review. | Buick D, Crook D, Horne R. | Climacteric. 2005 Mar;8(1):24-35. |
| M2324 | | | 5/9/2005 | | National Guideline Clearinghouse | | www.guideline.gov |
| M2325 | | | 4/5/2005 | | Use of postmenopausal hormone therapy since the Women's Health Initiative findings. | Kelly JP, Kaufman DW, Rosenberg L, Kelley K, Cooper SG, Mitchell AA. | Pharmacoepidemiol Drug Saf. 2005 Apr 5; [Epub ahead of print] |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M2328 | | | 6/1/2005 | | Effects of oral and transdermal estradiol administration on levels of sex hormone-binding globulin in postmenopausal women with and without a history of intrahepatic cholestasis of pregnancy. | Ropponen A, Aittomaki K, Vihma V, Tikkanen MJ, Ylikorkala O. | J Clin Endocrinol Metab. 2005 Jun;90(6):3431-4. Epub 2005 Mar 22. |
| M2336 | | | 7/21/1993 | | Family history, age, and risk of breast cancer. Prospective data from the Nurses' Health Study. | Colditz GA, Willett WC, Hunter DJ, Stampfer MJ, Manson JE, Hennekens CH, Rosner BA. | JAMA. 1993 Jul 21;270(3):338-43. |
| M2338 | | | 1/1/2003 | | Higher plasma vascular endothelial growth factor levels correlate with menopause, overexpression of p53, and recurrence of breast cancer. | Nishimura R, Nagao K, Miyayama H, Matsuda M, Baba K, Yamashita H, Fukuda M. | Breast Cancer. 2003;10(2):120-8. |
| M2343 | | | 7/1/1987 | | Long-term surveillance of mortality and cancer incidence in women receiving hormone replacement therapy. | Hunt K, Vessey M, McPherson K, Coleman M. | Br J Obstet Gynaecol. 1987 Jul;94(7):620-35. |
| M2347 | | | 9/1/2002 | | The view of The International Menopause Society on the Women's Health Initiative. | Schneider HP; Executive Committee of the IMS. | Climacteric. 2002 Sep;5(3):211-6. |
| M2351 | | | 8/1/2001 | | Exogenous female sex steroid hormones and risk of asthma and asthma-like symptoms: a cross sectional study of the general population. | Lange P, Parner J, Prescott E, Ulrik CS, Vestbo J. | Thorax. 2001 Aug;56(8):613-6. |
| M2352 | | | 9/24/2004 | | Lessons to be learned from animal studies on hormones and the breast. | Clarkson TB, Appt SE, Wood CE, Cline JM. | Maturitas. 2004 Sep 24;49(1):79-89. |
| M2371 | | | 3/1/2005 | | Clinical applications of hormonal therapy in ovarian cancer. | Rao GG, Miller DS. | Curr Treat Options Oncol. 2005 Mar;6(2):97-102. |
| M2394 | | | 4/30/2005 | | Endometrial cancer and hormone-replacement therapy in the Million Women Study. | Beral V, Bull D, Reeves G; Million Women Study Collaborators. | Lancet. 2005 Apr 30;365(9470):1543-51. |
| M2403 | | | 8/1/2004 | | Oral contraceptive use and breast cancer risk: modification by NAD(P)H:quinone oxoreductase (NQO1) genetic polymorphisms. | Fowke JH, Shu XO, Dai Q, Jin F, Cai Q, Gao YT, Zheng W. | Cancer Epidemiol Biomarkers Prev. 2004 Aug;13(8):1308-15. |
| M2406 | | | 7/1/2004 | | Induction of androgen receptor activity by estrogen and norelgestromin in MDA-MB 231 breast cancer cells. | Prifti S, Leile I, Strowitzki T, Rabe T. | Gynecol Endocrinol. 2004 Jul;19(1):18-21. |
| M2411 | | | 10/1/2004 | | Assessing breast cancer risk: genetic factors are not the whole story. | Korde LA, Calzone KA, Zujewski J. | Postgrad Med. 2004 Oct;116(4):6-8, 11-4, 19-20. |
| M2432 | | | 5/1/2004 | | Prevention of coronary hyperreactivity in preatherogenic menopausal rhesus monkeys by transdermal progesterone. | Hermsmeyer RK, Mishra RG, Pavcnik D, Uchida B, Axthelm MK, Stanczyk FZ, Burry KA, Illingworth DR, Juan C, Nordt FJ. | Arterioscler Thromb Vasc Biol. 2004 May;24(5):955-61. Epub 2004 Mar 18. |
| M2439 | | | 6/17/1905 | | *Breast cancer response to hormone replacement therapy withdrawal* | Powles | Lancet, Vol. 345 (1995) |
| M2453 | | | 4/10/2005 | | Molecular changes in tamoxifen-resistant breast cancer: relationship between estrogen receptor, HER-2, and p38 mitogen-activated protein kinase. | Gutierrez MC, Detre S, Johnston S, Mohsin SK, Shou J, Allred DC, Schiff R, Osborne CK, Dowsett M. | J Clin Oncol. 2005 Apr 10;23(11):2469-76. Epub 2005 Mar 7. |
| M2457 | | | 10/1/2000 | | Biological features of premalignant disease in the human breast. | Allred DC, Mohsin SK. | J Mammary Gland Biol Neoplasia. 2000 Oct;5(4):351-64. |
| M2467 | | | 3/1/2005 | | Adipose aromatase gene expression is greater in older women and is unaffected by postmenopausal estrogen therapy. | Misso ML, Jang C, Adams J, Tran J, Murata Y, Bell R, Boon WC, Simpson ER, Davis SR. | Menopause. 2005 Mar;12(2):210-5. |
| M2469 | | | 6/16/2005 | | Estrogen receptor positivity in mammary tumors of Wnt-1 transgenic mice is influenced by collaborating oncogenic mutations. | Zhang X, Podsypanina K, Huang S, Mohsin SK, Chamness GC, Hatsell S, Cowin P, Schiff R, Li Y. | Oncogene. 2005 Jun 16;24(26):4220-31. |
| M2474 | | | 4/1/1997 | | Sex steroid hormones, bone mineral density, and risk of breast cancer. | Kuller LH, Cauley JA, Lucas L, Cummings S, Browner WS. | Environ Health Perspect. 1997 Apr;105 Suppl 3:593-9. |
| M2475 | | | 11/6/1996 | | Bone mineral density and risk of breast cancer in older women: the study of osteoporotic fractures. Study of Osteoporotic Fractures Research Group. | Cauley JA, Lucas FL, Kuller LH, Vogt MT, Browner WS, Cummings SR. | JAMA. 1996 Nov 6;276(17):1404-8. |
| M2483 | | | 6/6/2005 | | An overview of menopausal oestrogen-progestin hormone therapy and breast cancer risk. | Lee SA, Ross RK, Pike MC. | Br J Cancer. 2005 Jun 6;92(11):2049-58. |
| M2486 | | | 10/1/2004 | | Association of hormone replacement therapy to estrogen and progesterone receptor status in invasive breast carcinoma. | Chen WY, Hankinson SE, Schnitt SJ, Rosner BA, Holmes MD, Colditz GA. | Cancer. 2004 Oct 1;101(7):1490-500. |
| M2488 | | | 3/1/2005 | | Comparison of hormone levels in nipple aspirate fluid of pre- and postmenopausal women: effect of oral contraceptives and hormone replacement. | Chatterton RT Jr, Geiger AS, Mateo ET, Helenowski IB, Gann PH. | J Clin Endocrinol Metab. 2005 Mar;90(3):1686-91. Epub 2004 Nov 30. |
| M2489 | | | 8/1/2004 | | Effect of hormone therapy, tibolone and raloxifene on circulating vascular endothelial growth factor in Greek postmenopausal women. | Christodoulakos G, Lambrinoudaki I, Panoulis C, Papadias C, Sarandakou A, Liakakos T, Alexandrou A, Creatsas G. | Eur J Endocrinol. 2004 Aug;151(2):187-92. |
| M2513 | | | 5/1/2005 | | Estrogen--the good, the bad, and the unexpected. | Simpson ER, Misso M, Hewitt KN, Hill RA, Boon WC, Jones ME, Kovacic A, Zhou J, Clyne CD. | Endocr Rev. 2005 May;26(3):322-30. Epub 2005 Apr 7. |
| M2518 | | | 5/1/2005 | | Hormone replacement therapy, percent mammographic density, and sensitivity of mammography. | Kavanagh AM, Cawson J, Byrnes GB, Giles GG, Marr G, Tong B, Gertig DM, Hopper JL. | Cancer Epidemiol Biomarkers Prev. 2005 May;14(5):1060-4. |
| M2532 | | | 3/2/2005 | | Are breast density and bone mineral density independent risk factors for breast cancer? | Kerlikowske K, Shepherd J, Creasman J, Tice JA, Ziv E, Cummings SR. | J Natl Cancer Inst. 2005 Mar 2;97(5):368-74. |
| M2536 | | | 4/21/2005 | | Proliferation of Endothelial and Tumor Epithelial Cells by Progestin-Induced VEGF from Human Breast Cancer Cells: Paracrine and Autocrine Effects. | Liang Y, Hyder SM. | Endocrinology. 2005 Apr 21; [Epub ahead of print] |
| M2538 | | | 9/1/1998 | | Low biologic aggressiveness in breast cancer in women using hormone replacement therapy. | Holli K, Isola J, Cuzick J. | J Clin Oncol. 1998 Sep;16(9):3115-20. |
| M2539 | | | 5/1/2005 | | Mammographic features and subsequent risk of breast cancer: a comparison of qualitative and quantitative evaluations in the guernsey prospective studies. | Torres-Mejia G, De Stavola B, Allen DS, Perez-Gavilan JJ, Ferreira JM, Fentiman IS, Dos Santos Silva I. | Cancer Epidemiol Biomarkers Prev. 2005 May;14(5):1052-9. |
| M2553 | | | 1/15/2001 | | Effect of body mass on the association between estrogen replacement therapy and mortality among elderly US women. | Rodriguez C, Calle EE, Patel AV, Tatham LM, Jacobs EJ, Thun MJ. | Am J Epidemiol. 2001 Jan 15;153(2):145-52. |
| M2556 | | | | Sex Hormones, Risk Factors, and Risk of Estrogen Receptor-Positive Breast Cancer in Older Women: A Long-term Prospective Study | Cummings | | |
| M2557 | | | 9/1/1996 | | Smoking and postmenopausal hormone replacement therapy. | Jensen J. | Br J Clin Pract Suppl. 1996 Sep;86:6-8. |
| M2563 | | | 3/1/2004 | | Effects of tibolone and continuous combined hormone therapy on mammographic breast density and breast histochemical markers in postmenopausal women. | Valdivia I, Campodonico I, Tapia A, Capetillo M, Espinoza A, Lavin P. | Fertil Steril. 2004 Mar;81(3):617-23. |
| M2564 | | | 3/15/2005 | | Chapter 11: Postmenopausal Hormones. An Overview | Wassenthaler-Smoller S | In: Controversies in Science and Technology : From Maize to Menopause (Science & Technology In Societ): The University of Wisconsin Press, 2005.p. 181-197 |


EXHIBIT 4

Ed/ v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M2565 | | | 1/1/2003 | | Serum leptin, prolactin and vascular endothelial growth factor (VEGF) levels in patients with breast cancer.; ; | Coskun U, Gunel N, Toruner FB, Sancak B, Onuk E, Bayram O, Cengiz O, Yilmaz E, Elbeg S, Ozkan S., | Neoplasma. 2003;50(1):41-6.; |
| M2566 | | | 4/1/2005 | | The rise in breast cancer incidence, 1978-2003, is largely confined to ER+ tumors. | Glass AG, Lacey JV, Hoover RN | Presented 2005 Meeting AACR: Proceedings of the AACR Vol 46, 2005, Abstract # 4045 ; AACR=American Assoc. for Cancer Research |
| M2568 | | | 1/1/1988 | | The role of oestrogens and progestagens in the epidemiology and prevention of breast cancer. | Key TJ, Pike MC. | Eur J Cancer Clin Oncol. 1988 Jan;24(1):29-43. |
| M2578 | | | 4/1/2005 | | Use of hormone replacement therapy by postmenopausal women after publication of the Women's Health Initiative Trial. | Ness J, Aronow WS, Newkirk E, McDanel D. | J Gerontol A Biol Sci Med Sci. 2005 Apr;60(4):460-2 |
| M2586 | | | 6/1/2005 | | Nonsteroidal anti-inflammatory drug use and breast cancer risk by stage and hormone receptor status. | Marshall SF, Bernstein L, Anton-Culver H, Deapen D, Horn-Ross PL, Mohrenweiser H, Peel D, Pinder R, Purdie DM, Reynolds P, Stram D, West D, Wright WE, Ziogas A, Ross RK. | J Natl Cancer Inst. 2005 Jun 1;97(11):805-12. |
| M2596 | | | 11/1/2003 | | Endometrial effects of lower doses of conjugated equine estrogens and medroxyprogesterone acetate: two-year substudy results. | Pickar JH, Yeh IT, Wheeler JE, Cunnane MF, Speroff L. | Fertil Steril. 2003 Nov;80(5):1234-40. |
| M2598 | | | 7/1/2001 | | Effects of lower doses of conjugated equine estrogens and medroxyprogesterone acetate on plasma lipids and lipoproteins, coagulation factors, and carbohydrate metabolism. | Lobo RA, Bush T, Carr BR, Pickar JH. | Fertil Steril. 2001 Jul;76(1):13-24. |
| M2599 | | | 6/1/2001 | | Prospective study of recreational physical activity and ovarian cancer. | Bertone ER, Willett WC, Rosner BA, Hunter DJ, Fuchs CS, Speizer FE, Colditz GA, Hankinson SE; Nurses' Health Study. | J Natl Cancer Inst. 2001 Jun 20;93(12):942-8. |
| M2601 | | | 12/1/2004 | | Mammographic density and estrogen receptor status of breast cancer. | Ziv E, Tice J, Smith-Bindman R, Shepherd J, Cummings S, Kerlikowske K | Cancer Epidemiol Biomarkers Prev. 2004 Dec;13(12):2090-5. |
| M2624 | | | 5/15/2001 | | Pharmacological and endogenous progestins induce vascular endothelial growth factor expression in human breast cancer cells. | Hyder SM, Chiappetta C, Stancel GM. | Int J Cancer. 2001 May 15;92(4):469-73. |
| M2639 | | | 6/1/2005 | | Associations among circulating sex hormones, insulin-like growth factor, lipids, and mammographic density in postmenopausal women. | Aiello EJ, Tworoger SS, Yasui Y, Stanczyk FZ, Potter J, Ulrich CM, Irwin M, McTiernan A. | Cancer Epidemiol Biomarkers Prev. 2005 Jun;14(6):1411-7. |
| M2663 | | | 4/1/2005 | | Clinical appraisal of the Women's Health Initiative. | Speroff L. | J Obstet Gynaecol Res. 2005 Apr;31(2):80-93. |
| M2666 | | | 3/15/2004 | | Progestin-dependent induction of vascular endothelial growth factor in human breast cancer cells: preferential regulation by progesterone receptor B. | Wu J, Richer J, Horwitz KB, Hyder SM. | Cancer Res. 2004 Mar 15;64(6):2238-44. |
| M2672 | | | 1/1/2002 | | Postmenopausal hormone replacement therapy: effects on normal mammary gland in women and in a mouse postmenopausal model. | Haslam SZ, Osuch JR, Raafat AM, Hofseth LJ. | J Mammary Gland Biol Neoplasia. 2002 Jan;7(1):93-105. |
| M2683 | | | 1/1/2005 | | Bimodal frequency distribution of estrogen receptor immunohistochemical staining results in breast cancer: an analysis of 825 cases. | Collins LC, Botero ML, Schnit SJ. | Am J Clin Pathol. 2005 Jan;123(1):16-20. |
| M2691 | | | 5/17/2005 | | Hormone therapy for the prevention of chronic conditions in postmenopausal women: recommendations from the U.S. Preventive Services Task Force. | U.S. Preventive Services Task Force | Ann Intern Med. 2005 May 17;142(10):855-60. |
| M2696 | | | 6/1/2005 | | Current evidence about the effect of hormone replacement therapy on the incidence of major conditions in postmenopausal women. | Beral V, Reeves G, Banks E. | BJOG. 2005 Jun;112(6):692-5. |
| M2710 | | | 5/1/2005 | | Increased estrogen receptor betacx expression during mammary carcinogenesis. | Esslimani-Sahla M, Kramar A, Simony-Lafontaine J, Warner M, Gustafsson JA, Rochefort H. | Clin Cancer Res. 2005 May 1;11(9):3170-4. |
| M2719 | | | 5/31/2005 | | Reproductive factors, hormone use and the risk of lung cancer among middle-aged never-smoking Japanese women: A large-scale population-based cohort study. | Liu Y, Inoue M, Sobue T, Tsugane S. | Int J Cancer. 2005 May 31; [Epub ahead of print] |
| M2729 | | | 5/20/2005 | | Progestins and progesterone in hormone replacement therapy and the risk of breast cancer. | Campagnoli C, Clavel-Chapelon F, Kaaks R, Peris C, Berrion F. | J Steroid Biochem Mol Biol. 2005 May 20; [Epub ahead of print] |
| M2732 | | | 5/18/2005 | | Re: Are breast density and bone mineral density independent risk factors for breast cancer? | Harvey JA. | J Natl Cancer Inst. 2005 May 18;97(10):778. |
| M2734 | | | 5/4/2005 | | Medroxyprogesterone acetate and metastases: of mice and (wo)men. | Jordan VC. | J Natl Cancer Inst. 2005 May 4;97(9):619-21. |
| M2743 | | | 6/3/2005 | | Postmenopausal hormone therapy and mammographic breast density. | Marchesoni D, Driul L, Ianni A, Fabiani G, Della Martina M, Zuiani C., Bazzocchi M. | Maturitas. 2005 Jun 3; [Epub ahead of print] |
| M2744 | | | 6/8/2005 | | Use of hormone replacement therapy in the Hong Kong public health sector after the Women's Health Initiative trial. | Leung KY, Ling M, Tang GW. | Maturitas. 2005 Jun 8; [Epub ahead of print] |
| M2757 | | | 11/1/2002 | | Effects of tibolone and hormone replacement therapy on the breast of cynomolgus monkeys. | Cline JM, Register TC, Clarkson TB. | Menopause. 2002 Nov-Dec;9(6):422-9. |
| M2760 | | | 6/1/2005 | | Progestins induce transcriptional activation of signal transducer and activator of transcription 3 (Stat3) via a Jak- and Src-dependent mechanism in breast cancer cells. | Proietti C, Salatino M, Rosemblit C, Carnevale R, Pecci A, Kornblihtt AR, Molinolo AA, Frahm I, Charreau EH, Schillaci R, Elizalde PV. | Mol Cell Biol. 2005 Jun;25(12):4826-40. |
| M2763 | | | 1/1/2005 | | The Nurses' Health Study: lifestyle and health among women. | Colditz GA, Hankinson SE. | Nat Rev Cancer. 2005 May;5(5):388-96. |
| M2773 | | | 6/10/2005 | | Molecular and cellular basis of cardiovascular gender differences. | Mendelsohn ME, Karas RH. | Science. 2005 Jun 10;308(5728):1583-7. |
| M2777 | | | 9/23/1989 | | Depot medroxyprogesterone (Depo-Provera) and risk of breast cancer. | Paul C, Skegg DC, Spears GF. | BMJ. 1989 Sep 23;299(6702):759-62. |
| M2778 | | | 8/1/1981 | | Morphological evaluation of cell turnover in relation to the menstrual cycle in the "resting" human breast. | Ferguson DJ, Anderson TJ. | Br J Cancer. 1981 Aug;44(2):177-81. |
| M2780 | | | 11/1/2002 | | Estrogen-progestin replacement therapy and breast cancer risk: the Women's Health Study (United States). | Porch JV, Lee IM, Cook NR, Rexrode KM, Burin JE. | Cancer Causes Control. 2002 Nov;13(9):847-54. |
| M2781 | | | 11/1/1986 | | Induction of mammary adenocarcinomas by medroxyprogesterone acetate in BALB/c female mice. | Lanari C, Molinolo AA, Pasqualini CD. | Cancer Lett. 1986 Nov;33(2):215-23. |
| M2784 | | | 1/1/1993 | | Endogenous hormones and breast cancer risk. | Bernstein L, Ross RK. | Epidemiol Rev. 1993;15(1):48-65. |
| M2785 | | | 5/1/1988 | | Re-evaluating the role of progestogen therapy after the menopause. | Henderson BE, Ross RK, Lobo RA, Pike MC, Mack TM. | Fertil Steril. 1988 May;49(5 Suppl 2):9S-15S. |
| M2788 | | | 1/1/1973 | | Etiology of human breast cancer: a review. | MacMahon B, Cole P, Brown J. | J Natl Cancer Inst. 1973 Jan;50(1):21-42. |
| M2789 | | | 12/1/1987 | | A case-control study of breast cancer and hormonal contraception in Costa Rica. | Lee NC, Rosero-Bixby L, Oberle MW, Grimaldo C, Whatley AS, Rovira EZ. | J Natl Cancer Inst. 1987 Dec;79(6):1247-54. |
| M2792 | | | 4/18/1981 | | Menopausal oestrogen therapy and protection from death from ischaemic heart disease. | Ross RK, Paganini-Hill A, Mack TM, Arthur M, Henderson BE. | Lancet. 1981 Apr 18;1(8225):858-60. |
| M2797 | | | 3/1/2005 | | Hot flash, hot topic: conceptualizing menopausal symptoms from a cognitive-behavioral perspective. | Keefer L, Blanchard EB. | Appl Psychophysiol Biofeedback. 2005 Mar;30(1):75-82. |
| M2804 | | | | | AACE Position: Women's Health Initiative | AACE | |
| M2812 | | | 8/1/2002 | | Postmenopausal Hormone Replacement Therapy for the Primary Prevention of Chronic Conditions: A Summary of the Evidence for the U.S. Preventive Servives Task Force. | Nelson H, Humphrey L, LeBlanc E, Miller J, Takano L, Chan B, Nygren P, Allan J, Teutsch S. | AHRQ. 2002 Aug:1-23 |
| M2814 | | | 10/14/2004 | | Chapter 9: Prevention and Treatment for Those Who Have Bone Diseases | U.S. Department of Health and Human Services | In: A Report of the Surgeon General; Bone Health and Osteoporosis;2004; USDHHS |
| M2815 | | | 4/1/2003 | | Physicians' Guide to Prevention and Treatment of Osteoporosis. | National Osteoporosis Foundation. | National Osteoporosis Foundation; 2003 Apr:37 |

EXHIBIT 4

E d v. Wyeth et al.
h reconduct document

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M2817 | | | 10/1/2004 | | Frequently Asked Questions About Hormone Therapy; New Recommendations Based on ACOG's Task Force Report on Hormone Therapy. | American College of Obstetricians and Gynecologists | www.acog.org.from_home/publications/press_relea ses/nr10-0... |
| M2822 | | | 6/27/2005 | | Effects of estrogen, raloxifene, and hormone replacement therapy on serum C-reactive protein and homocysteine levels. | Gol M, Akan P, Dogan E, Karas C, Saygili U, Posaci C. | Maturitas. 2005 Jun 27; [Epub ahead of print] |
| M2823 | | | 6/1/2005 | | Prenatal and perinatal correlates of adult mammographic breast density. | Cerhan JR, Sellers TA, Janney CA, Pankratz VS, Brandt KR, Vachon CM. | Cancer Epidemiol Biomarkers Prev. 2005 Jun;14(6):1502-8. |
| M2826 | | | 12/15/2004 | | Endogenous estrogen, androgen, and progesterone concentrations and breast cancer risk among postmenopausal women. | Missmer SA, Eliassen AH, Barbieri RL, Hankinson SE. | J Natl Cancer Inst. 2004 Dec 15;96(24):1856-65. |
| M2827 | | | 6/1/2005 | | Hormone therapy use among postmenopausal French women before the publication of the Women's Health Initiative study: duration of use and factors associated with discontinuation. | Ringa V, Varnoux N, Piault S, Breart G. | Fertil Steril. 2005 Jun;83(6):1771-9. |
| M2849 | | | | | Serum Estradiol Level and Risk of Breast Cancer During Treatment With Raloxifene | Cummings | JAMA, Vol. 287, No. 2. (2002) |
| M2850 | | | 11/1/2001 | | Effects of current and discontinued estrogen replacement therapy on hip structural geometry: the study of osteoporotic fractures. | Beck TJ, Stone KL, Oreskovic TL, Hochberg MC, Nevitt MC, Genant HK, Cummings SR. | J Bone Miner Res. 2001 Nov;16(11):2103-10. |
| M2860 | | | 3/23/1995 | | Risk factors for hip fracture in white women. Study of Osteoporotic Fractures Research Group. | Cummings SR, Nevitt MC, Browner WS, Stone K, Fox KM, Ensrud KE, Cauley J, Black D, Vogt TM. | N Engl J Med. 1995 Mar 23;332(12):767-73. |
| M2862 | | | 7/1/2005 | | Making sense of breast pathology. | Bilous M, Brennan M, French J, Boyages J. | Aust Fam Physician. 2005 Jul;34(7):581-6. |
| M2865 | | | 6/1/2005 | | The progestagenic activity of synthetic progestins used in oral contraceptives enhances fatty acid synthase-dependent breast cancer cell proliferation and survival. | Menendez JA, Oza BP, Colomer R, Lupu R. | Int J Oncol. 2005 Jun;26(6):1507-15. |
| M2874 | | | 2/1/2005 | | Bone density screening: a new level of evidence?; | Cummings SR | Ann Intern Med. 2005 Feb 1;142(3):217-9. |
| M2876 | | | 10/14/1996 | | Association of estrogen replacement therapy with the risk of osteoarthritis of the hip in elderly white women. Study of Osteoporotic Fractures Research Group.; | Nevitt MC, Cummings SR, Lane NE, Hochberg MC, Scott JC, Pressman AR, Genant HK, Cauley JA. | Arch Intern Med. 1996 Oct 14;156(18):2073-80. |
| M2880 | | | 12/13/2004 | | Postmenopausal bilateral oophorectomy is not associated with increased fracture risk in older women.; | Antoniucci DM, Sellmeyer DE, Cauley JA, Ensrud KE, Schneider JL, Vesco KK, Cummings SR, Melton LJ 3rd; Study of Osteoporotic Fractures Research Group. , | J Bone Miner Res. 2005 May;20(5):741-7. Epub 2004 Dec 13. |
| M2882 | | | 12/1/2004 | | Continuing outcomes relevant to Evista: breast cancer incidence in postmenopausal osteoporotic women in a randomized trial of raloxifene. | Martino S, Cauley JA, Barrett-Connor E, Powles TJ, Mershon J, Disch D, Secrest RJ, Cummings SR; CORE Investigators. , | J Natl Cancer Inst. 2004 Dec 1;96(23):1751-61. |
| M2885 | | | 11/1/1986 | | Progesterone and breast cancer.; ; | Ernster VL, Cummings SR., | Obstet Gynecol. 1986 Nov;68(5):715-7. ; |
| M2889 | | | 10/1/1982 | | Estrogen and progesterone receptors in mammary tumors induced in rats by simultaneous administration of 17 beta-estradiol and progesterone. | Hannouche N, Samperez S, Riviere MR, Jouan P., | J Steroid Biochem. 1982 Oct;17(4):415-9. |
| M2894 | | | 9/2/1961 | | Influence of reduction of serum lipids on prognosis of coronary heart-disease. A five-year study using oestrogen.; ; | OLIVER MF, BOYD GS., | Lancet. 1961 Sep 2;2:499-505. ; |
| M2896 | | | 10/20/2003 | | Increase in lobular breast cancer incidence in Switzerland. | Levi F, Te VC, Randimbison L, La Vecchia C., | Int J Cancer. 2003 Oct 20;107(1):164-5; author reply 166. |
| M2899 | | | 10/1/2004 | | Executive summary. Hormone therapy.; | American College of Obstetricians and Gynecologists Women's Health Care Physicians. , | Obstet Gynecol. 2004 Oct;104(4 Suppl):1S-4S. ; |
| M2900 | | | 10/1/2004 | | Body mass index and insulin resistance.; ; | American College of Obstetricians and Gynecologists Women's Health Care Physicians. , | Obstet Gynecol. 2004 Oct;104(4 Suppl):5S-10S.; |
| M2901 | | | 10/1/2004 | | Breast cancer.; | American College of Obstetricians and Gynecologists Women's Health Care Physicians. , , | Obstet Gynecol. 2004 Oct;104(4 Suppl):11S-16S.; |
| M2902 | | | 10/1/2004 | | Cholecystitis, biliary tract surgery, and pancreatitis.; ; | American College of Obstetricians and Gynecologists Women's Health Care Physicians. , | Obstet Gynecol. 2004 Oct;104(4 Suppl):17S-24S.; |
| M2903 | | | 10/1/2004 | | Cognition and dementia.; ; | American College of Obstetricians and Gynecologists Women's Health Care Physicians. | Obstet Gynecol. 2004 Oct;104(4 Suppl):25S-40S. ; |
| M2904 | | | 10/1/2004 | | Coronary heart disease.; ; | American College of Obstetricians and Gynecologists Women's Health Care Physicians. | Obstet Gynecol. 2004 Oct;104(4 Suppl):41S-48S.; |
| M2905 | | | 10/1/2004 | | Depression.; ; | American College of Obstetricians and Gynecologists Women's Health Care Physicians. | Obstet Gynecol. 2004 Oct;104(4 Suppl):49S-55S.; |
| M2907 | | | 10/1/2004 | | Genitourinary tract changes.; ; | American College of Obstetricians and Gynecologists Women's Health Care Physicians. | Obstet Gynecol. 2004 Oct;104(4 Suppl):56S-61S; |
| M2908 | | | 10/1/2004 | | Osteoarthritis.; | American College of Obstetricians and Gynecologists Women's Health Care Physicians. | Obstet Gynecol. 2004 Oct;104(4 Suppl):62S-65S.; |
| M2909 | | | 10/1/2004 | | Osteoporosis.; | American College of Obstetricians and Gynecologists Women's Health Care Physicians. | Obstet Gynecol. 2004 Oct;104(4 Suppl):66S-76S.; |
| M2910 | | | 10/1/2004 | | Ovarian, endometrial, and colorectal cancers.; ; | American College of Obstetricians and Gynecologists Women's Health Care Physicians. | Obstet Gynecol. 2004 Oct;104(4 Suppl):77S-84S.; |
| M2911 | | | 10/1/2004 | | Sexual dysfunction.; | American College of Obstetricians and Gynecologists Women's Health Care Physicians. | Obstet Gynecol. 2004 Oct;104(4 Suppl):85S-91S.; |

EXHIBIT 4

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M2912 | | | 10/1/2004 | | Skin. | American College of Obstetricians and Gynecologists Women's Health Care Physicians. | Obstet Gynecol. 2004 Oct;104(4 Suppl):92S-96S. ; |
| M2913 | | | 10/1/2004 | | Stroke. | American College of Obstetricians and Gynecologists Women's Health Care Physicians. | Obstet Gynecol. 2004 Oct;104(4 Suppl):97S-105S. ; |
| M2914 | | | 10/1/2004 | | Summary of balancing risks and benefits. | American College of Obstetricians and Gynecologists Women's Health Care Physicians. | |
| M2915 | | | 10/1/2004 | | Vasomotor symptoms.; | American College of Obstetricians and Gynecologists Women's Health Care Physicians. | Obstet Gynecol. 2004 Oct;104(4 Suppl):106S-117S.; |
| M2916 | | | 10/1/2004 | | Venous thromboembolic disease.; ; | American College of Obstetricians and Gynecologists Women's Health Care Physicians. | Obstet Gynecol. 2004 Oct;104(4 Suppl):118S-127S.; |
| M2922 | | | 7/1/2005 | | Association between the current use of low-dose oral contraceptives and cardiovascular arterial disease: a meta-analysis.; ; | Baillargeon JP, McClish DK, Essah PA, Nestler JE. , | J Clin Endocrinol Metab. 2005 Jul;90(7):3863-70. Epub 2005 Apr 6. ; |
| M2926 | | | 6/1/2005 | | The relationship between mammographic density and duration of hormone therapy: effects of estrogen and estrogen-progestin.; | Chen FP, Cheung YC, Teng LF, Soong YK., | Hum Reprod. 2005 Jun;20(6):1741-5. Epub 2005 Apr 21. ; |
| M2929 | | | 11/1/1988 | | Stroke incidence and risk factors for stroke in Copenhagen, Denmark. | Boysen G, Nyboe J, Appleyard M, Sorensen PS, Boas J, Somnier F, Jensen G, Schnohr P. | Stroke. 1988 Nov;19(11):1345-53. ; |
| M2935 | | | 4/1/2005 | | Epidemiology and prevention of breast cancer.; ; | Colditz GA | Cancer Epidemiol Biomarkers Prev. 2005 Apr;14(4):768-72; |
| M2936 | | | 9/1/2005 | | Combined Postmenopausal Hormone Therapy and Cardiovascular Disease: Toward Resolving the Discrepancy between Observational Studies and the Women's Health Initiative Clinical Trial.; ; | Prentice RL, Langer R, Stefanick ML, Howard BV, Pettinger M, Anderson G, Barad D, Curb JD, Kotchen J, Kuller L, Limacher M, Wactawski-Wende J. , | Am J Epidemiol. 2005 Sep 1;162(5):404-14. Epub 2005 Jul 20. ; |
| M2938 | | | 9/1/1988 | | Postmenopausal estrogen use and mortality. Results from a prospective study in a defined, homogeneous community.; ; | Criqui MH, Suarez L, Barrett-Connor E, McPhillips J, Wingard DL, Garland C., | Am J Epidemiol. 1988 Sep;128(3):606-14.; |
| M2940 | | | 8/1/2005 | | Hormone replacement therapy: pathobiological aspects of hormone-sensitive cancers in women relevant to epidemiological studies on HRT: a mini-review.; ; | Dietel M, Lewis MA, Shapiro S. , | Hum Reprod. 2005 Aug;20(8):2052-60. Epub 2005 Jun 2. ; |
| M2943 | | | 8/1/2005 | | Effect of 17beta-estradiol, progesterone, synthetic progestins, tibolone, and tibolone metabolites on vascular endothelial growth factor mRNA in breast cancer cells.; | Mirkin S, Wong BC, Archer DF., | Fertil Steril. 2005 Aug;84(2):485-91.; |
| M2946 | | | 7/1/2005 | | Endometrial carcinoma risks among menopausal estrogen plus progestin and unopposed estrogen users in a cohort of postmenopausal women.; | Lacey JV Jr, Brinton LA, Lubin JH, Sherman ME, Schatzkin A, Schairer C., | Cancer Epidemiol Biomarkers Prev. 2005 Jul;14(7):1724-31.; |
| M2948 | | | 10/1/1998 | | Epithelial proliferation and hormone receptor status in the normal post-menopausal breast and the effects of hormone replacement therapy.; | Hargreaves DF, Knox F, Swindell R, Potten CS, Bundred NJ. , | Br J Cancer. 1998 Oct;78(7):945-9. ; ; |
| M2953 | | | 11/1/1982 | | Exogenous estrogens and other risk factors for breast cancer in women with benign breast diseases.; ; | Thomas DB, Persing JP, Hutchinson WB., | J Natl Cancer Inst. 1982 Nov;69(5):1017-25. ; |
| M2958 | | | 7/1/2005 | | Hormone therapy does not affect depression severity in older women.; | Goldstein KM, Harpole LH, Stechuchak KM, Coffman CJ, Bosworth HB, Steffens DC, Bastian LA. , | Am J Geriatr Psychiatry. 2005 Jul;13(7):616-23.; |
| M2961 | | | 3/1/2002 | | In-vivo angiogenesis and progestogens.; | Hague S, MacKenzie IZ, Bicknell R, Rees MC., | Hum Reprod. 2002 Mar;17(3):786-93.; |
| M2962 | | | 1/1/2005 | | Is the estrogen controversy over? Deconstructing the Women's Health Inititiative Study: a critical evaluation of the evidence. | Harman MS, Naftolin F, Brinton EA, Judelson DR | Ann NY Acad Sci 1052:43-56 |
| M2964 | | | 7/21/2005 | | Benign breast disease and the risk of breast cancer.; | Hartmann LC, Sellers TA, Frost MH, Lingle WL, Degnim AC, Ghosh K, Vierkant RA, Maloney SD, Pankratz VS, Hillman DW, Suman VJ, Johnson J, Blake C, Tlsty T, Vachon CM, Melton LJ 3rd, Visscher DW. | N Engl J Med. 2005 Jul 21;353(3):229-37. ; ; |
| M2966 | | | 8/1/1988 | | Estrogen replacement therapy and protection from acute myocardial infarction.; | Henderson BE, Paganini-Hill A, Ross RK., | Am J Obstet Gynecol. 1988 Aug;159(2):312-7. ; |
| M2967 | | | 9/1/2005 | | Efficacy and tolerability of alendronate once weekly in asian postmenopausal osteoporotic women.; | Ho AY, Kung AW., | Ann Pharmacother. 2005 Sep;39(9):1428-33. Epub 2005 Aug 2. ; |
| M2969 | | | 9/1/2005 | | Hormone replacement therapy, cancer, controversies, and women's health: historical, epidemiological, biological, clinical, and advocacy perspectives.; | Krieger N, Lowy I, Aronowitz R, Bigby J, Dickersin K, Garner E, Gaudilliere JP, Hinestrosa C, Hubbard R, Johnson PA, Missmer SA, Norsigian J, Pearson C, Rosenberg CE, Rosenberg L, Rosenkrantz BG, Seaman B, Sonnenschein C, Soto AM, Thornton J, Weisz G. , | J Epidemiol Community Health. 2005 Sep;59(9):740-8. ; |
| M2980 | | | 9/24/2004 | | Postmenopausal hormone therapy and the risk of breast cancer: the view of an epidemiologist.; ; | Li CI. ; | Maturitas. 2004 Sep 24;49(1):44-50.; |
| M2984 | | | 6/1/1962 | | Clinical studies of long-term estrogen therapy in men with myocardial infarction.; ; | MARMORSTON J, MOORE FJ, HOPKINS CE, KUZMA OT, WEINER J. ; | Proc Soc Exp Biol Med. 1962 Jun;110:400-8.; |
| M2986 | | | 1/1/1967 | | A clinical trial of Premarin in cerebrovascular disease. | McDowell F, Louis S, McDevitt E | J Chron Dis. 1967;20:679-684 |
| M2988 | | | 9/1/1999 | | Murine mammary gland carcinogenesis is critically dependent on progesterone receptor function.; | Lydon JP, Ge G, Kittrell FS, Medina D, O'Malley BW. ; | Cancer Res. 1999 Sep 1;59(17):4276-84. ; |
| M2990 | | | 5/1/2002 | | The correlation between immunohistochemically-detected markers of angiogenesis and serum vascular endothelial growth factor in patients with breast cancer.; | Lantzsch T, Hefler L, Krause U, Kehl A, Goepel C, Koelbl H, Dunst J, Lampe D.; | Anticancer Res. 2002 May-Jun;22(3):1925-8. ; |
| M2991 | | | 7/13/2005 | | Symptom experience after discontinuing use of estrogen plus progestin.; | Ockene JK, Barad DH, Cochrane BB, Larson JC, Gass M, Wassertheil-Smoller S, Manson JE, Barnabei VM, Lane DS, Brzyski RG, Rossi MC, Wylie-Rosett J, Hays J. ; | JAMA. 2005 Jul 13;294(2):183-93. ; ; |
| M2993 | | | 7/16/2005 | | Assessment of DNA damage in postmenopausal women under hormone replacement therapy.; | Ozcagli E, Sardas S, Biri A. ; | Maturitas. 2005 Jul 16;51(3):280-5. ; ; |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M2995 | | | 7/13/2005 | | Some surprises, some answers, and more questions about hormone therapy: further findings from the Women's Health Initiative.; | Petitti DB | JAMA. 2005 Jul 13;294(2):245-6.; |
| M2996 | | | 1/1/1992 | | Prolonged effects of a novel, low-dosage continuous progestin-cyclic estrogen replacement program in postmenopausal women.; ; | Plunkett ER, Wolfe BM. ; | Am J Obstet Gynecol. 1992 Jan;166(1 Pt 1):117-21. ; ; |
| M3000 | | | 9/1/2005 | | Prentice et Al. Respond to "how far can epidemiologists get with statistical adjustment?".; ; | Prentice RL, Langer R, Anderson G, Barad D. ; | Am J Epidemiol. 2005 Sep 1;162(5):419-20. Epub 2005 Jul 20.; |
| M3016 | | | 2/1/1963 | | Long-term effects of high-dosage estrogen therapy in men with coronary heart disease.; | ROBINSON RW, HIGANO N, COHEN WD. ; | J Chronic Dis. 1963 Feb;16:155-61.; |
| M3019 | | | 1/1/2000 | | Serum vascular endothelial growth factor concentrations in postmenopausal women: the effect of hormone replacement therapy.; | Agrawal R, Prelevic G, Conway GS, Payne NN, Ginsburg J, Jacobs HS. ; | Fertil Steril. 2000 Jan;73(1):56-60. ; |
| M3023 | | | 1/1/2004 | | Exogenous progestagens and the human breast. | Sitruk-Ware R, Plu-Bureau G | Maturitas 49 (2004):58-66 |
| M3025 | | | 8/1/2005 | | Breast cancer incidence, case-fatality and breast cancer mortality in Danish women using hormone replacement therapy--a prospective observational study.; | Stahlberg C, Lynge E, Andersen ZJ, Keiding N, Ottesen B, Rank F, Hundrup YA, Obel EB, Pedersen AT.; | Int J Epidemiol. 2005 Aug;34(4):931-5.; |
| M3026 | | | 2/23/1963 | | Effectiveness of estrogens for therapy of myocardial infarction in middle-age men.; ; | STAMLER J, PICK R, KATZ LN, PICK A, KAPLAN BM, BERKSON DM, CENTURY D. | JAMA. 1963 Feb 23;183:632-8.; |
| M3027 | | | | | Estrogens and androgens in the treatment of hyperlipidemia. | Stamler J, Lewis LA, Page IH, Berkson DM, Kaplan, B.M., Katz, L.N, Pick, R. Century, D. | Estrogens and Androgens. 353-363. |
| M3028 | | | 1/1/1983 | | Pharmacological trials: primary and secondary prevention of coronary heart disease.; | Stamler J. | Prev Med. 1983 Jan;12(1):196-203. ; |
| M3032 | | | 5/28/2002 | | Synergistic tumor promoter effects of estrone and progesterone in methylnitrosourea-induced rat mammary cancer.; | Bigsby RM. | Cancer Lett. 2002 May 28;179(2):113-9. ; ; |
| M3033 | | | 6/1/2000 | | The estrogen replacement and atherosclerosis (ERA) study: study design and baseline characteristics of the cohort.; ; | Herrington DM, Reboussin DM, Klein KP, Sharp PC, Shumaker SA, Snyder TE, Geisinger KR. ; | Control Clin Trials. 2000 Jun;21(3):257-85.; |
| M3036 | | | 2/1/1999 | | The major metabolite of equilin, 4-hydroxyequilin, autoxidizes to an o-quinone which isomerizes to the potent cytotoxin 4-hydroxyequilenin-o-quinone.; | Zhang F, Chen Y, Pisha E, Shen L, Xiong Y, van Breemen RB, Bolton JL. ; | Chem Res Toxicol. 1999 Feb;12(2):204-13. ; ; |
| M3037 | | | 5/1/1966 | | An evaluation of estrogenic substances in the treatment of cerebral vascular disease. Report of the Veterans Administration Cooperative Study of Atherosclerosis, Neurology Section.; ; | No Authors Listed | Circulation. 1966 May;33(5 Suppl):II3-9. ; |
| M3038 | | | 7/1/1990 | | Systolic blood pressure and cardiovascular mortality among 13,740 Dutch women.; | van der Giezen AM, Schopman-Geurts van Kessel JG, Schouten EG, Slotboom BJ, Kok FJ, Collette HJ.; | Prev Med. 1990 Jul;19(4):456-65. ; ; |
| M3045 | | | 8/1/2005 | | Women, hormones, and clinical trials: a beginning, not an end.; | Miller VM, Clarkson TB, Harman SM, Brinton EA, Cedars M, Lobo R, Manson JE, Merriam GR, Naftolin F, Santoro N. ; | J Appl Physiol. 2005 Aug;99(2):381-3.; |
| M3046 | | | 12/1/1983 | | Evolution and funding of the Coronary Drug Project. | Zukel WJ. | Control Clin Trials. 1983 Dec;4(4):281-312. ; ; |
| M3054 | | | 5/1/2003 | | Gabapentin for the management of hot flushes: a case series. | Albertazzi P, Bottazzi M, Purdie DW. | Menopause. 2003 May-Jun;10(3):214-7. |
| M3055 | | | 8/1/1985 | | The prevalence of carcinoma in situ in normal and cancer-associated breasts. | Alpers CE, Wellings SR. | Hum Pathol. 1985 Aug;16(8):796-807. |
| M3061 | | | 7/15/1982 | | Breast cancer and estrogen replacement therapy. | Hulka BS, Chambless LE, Deubner DC, Wilkinson WE. | Am J Obstet Gynecol. 1982 Jul 15;143(6):638-44. |
| M3062 | | | 12/15/1991 | | Breast cancer risk after estrogen replacement therapy: results from the Toronto Breast Cancer Study. | Palmer JR, Rosenberg L, Clarke EA, Miller DR, Shapiro S. | Am J Epidemiol. 1991 Dec 15;134(12):1386-95; discussion 1396-401. |
| M3067 | | | 5/1/1991 | | A prospective study of reproductive history and exogenous estrogens on the risk of colorectal cancer in women. | Chute CG, Willett WC, Colditz GA, Stampfer MJ, Rosner B, Speizer FE. | Epidemiology. 1991 May;2(3):201-7. |
| M3072 | | | 10/1/1981 | | Conjugated estrogens and breast cancer risk in women. | Hoover R, Glass A, Finkle WD, Azevedo D, Milne K. | J Natl Cancer Inst. 1981 Oct;67(4):815-20. |
| M3084 | | | 6/25/1905 | | Does hormone replacement therapy increase the frequency of breast atypical hyperplasia in postmenopausal women? Results from the Bouches du Rhone district screening campaign | Gayet | European J. of Cancer, Vol. 39: 1738-1745 (2003). |
| M3086 | | | 2/28/1973 | | The Extrapolaton of Experimental Findings (Animal to Man): The Dilemma of the Systemically Administered Contraceptives | Finkel MJ, Berliner VR. | Presented at the 62nd Annual Meeting of the Internaional Academy of Pathology. |
| M3090 | | | | | Exogenous Estrogen and Breast Cancer After Bilateral Oophorectomy | Hiatt | Cancer, Vol. 54, p. 139 (1984) |
| M3091 | | | 1/1/1983 | | Exogenous estrogens and development of breast and endometrial cancer. | Vakil DV, Morgan RW, Halliday M. | Cancer Detect Prev. 1983;6(4-5):415-24. |
| M3097 | | | 2/1/1991 | | Effect of progestin therapy on cortical and trabecular bone: comparison with estrogen. | Gallagher JC, Kable WT, Goldgar D. | Am J Med. 1991 Feb;90(2):171-8. |
| M3099 | | | 4/1/1982 | | The menopause: benefits and risks of estrogen-progestogen replacement therapy. | Gambrell RD Jr. | Fertil Steril. 1982 Apr;37(4):457-74. |
| M3101 | | | 1/1/2005 | | Pharmacological management of severe postmenopausal osteoporosis. | Gaudio A, Morabito N. | Drugs Aging. 2005;22(5):405-17. |
| M3107 | | | 1/1/1981 | | [Hormonal dependency of experimental mammary tumors induced by an estro-progestational combination] [Article in French] | Hannouche N, Samperez S, Riviere MR, Jouan P. | C R Seances Soc Biol Fil. 1981;175(6):744-8. |
| M3110 | | | 3/1/2005 | | KEEPS: The Kronos Early Estrogen Prevention Study. | Harman SM, Brinton EA, Cedars M, Lobo R, Manson JE, Merriam GR, Miller VM, Naftolin F, Santoro N. | Climacteric. 2005 Mar;8(1):3-12. |
| M3123 | | | 11/1/2004 | | Cost-effectiveness of risedronate for the treatment of osteoporosis and prevention of fractures in postmenopausal women. | Kanis J, Borgstrom F, Johnell O, Jonsson B. | Osteoporos Int. 2004 Nov;15(11):862-71. Epub 2004 Jun 3. |
| M3125 | | | 1/1/2005 | | Non-pharmacological means to prevent fractures among older adults. | Kannus P, Uusi-Rasi K, Palvanen M, Parkkari J. | Ann Med. 2005;37(4):303-10. |
| M3129 | | | 1/1/1994 | | Is there evidence of an estrogen effect on age-related lens opacities? The Beaver Dam Eye Study. | Klein BE, Klein R, Ritter LL. | Arch Ophthalmol. 1994 Jan;112(1):85-91. |
| M3132 | | | 5/1/2003 | | Differential effects of raloxifene, tamoxifen and fulvestrant on a murine mammary carcinoma. | Lamb CA, Helguero LA, Fabris V, Lucas C, Molinolo AA, Lanari C. | Breast Cancer Res Treat. 2003 May;79(1):25-35. |
| M3133 | | | 6/1/2005 | | Baseline associations between postmenopausal hormone therapy and inflammatory, haemostatic, and lipid biomarkers of coronary heart disease. The Women's Health Initiative Observational Study. | Langer RD, Pradhan AD, Lewis CE, Manson JE, Rossouw JE, Hendrix SL, LaCroix AZ, Ridker PM. | Thromb Haemost. 2005 Jun;93(6):1108-16. |
| M3134 | | | 8/1/1999 | | Hormone replacement therapy: patterns of use studied through British general practice computerized records. | Lawrence M, Jones L, Lancaster T, Daly E, Banks E. | Fam Pract. 1999 Aug;16(4):335-42. |
| M3135 | | | 7/1/2002 | | Bone mineral density testing in healthy postmenopausal women. The role of clinical risk factor assessment in determining fracture risk. | Leslie WD, Metge C, Salamon EA, Yuen CK. | J Clin Densitom. 2002 Summer;5(2):117-30. |
| M3145 | | | 6/1/1998 | | A review of the effectiveness of Cimicifuga racemosa (black cohosh) for the symptoms of menopause. | Lieberman S. | J Womens Health. 1998 Jun;7(5):525-9. |
| M3147 | | | 6/1/2005 | | The relationship between bone mineral density and fracture risk. | McClung MR. | Curr Osteoporos Rep. 2005 Jun;3(2):57-63. |
| M3152 | | | 8/25/2005 | | Medroxyprogesterone acetate induces cell proliferation through up-regulation of cyclin D1 expression via PI3K/Akt/NF(kappa)B cascade in human breast cancer cells. | Saitoh M, Ohmichi M, Takahashi K, Kawagoe J, Ohta T, Doshida M, Takahashi T, Igarashi H, Mori-Abe A, Du B, Tsutsumi S, Kurachi H. | Endocrinology. 2005 Aug 25; [Epub ahead of print] |

EXHIBIT 4

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M3154 | | | 11/1/1986 | | Menopausal oestrogens and breast cancer risk: an expanded case-control study. | Brinton LA, Hoover R, Fraumeni JF Jr. | Br J Cancer. 1986 Nov;54(5):825-32. |
| M3156 | | | 10/1/1999 | | Mammary growth hormone and tumorigenesis--lessons from the dog. | Mol JA, Lantinga-van Leeuwen IS, van Garderen E, Selman PJ, Oosterlaken-Dijksterhuis MA, Schalken JA, Rijnberk A. | Vet Q. 1999 Oct;21(4):111-5. |
| M3157 | | | 4/10/1998 | | Involvement of EGF in medroxyprogesterone acetate (MPA)-induced mammary gland hyperplasia and its role in MPA-induced mammary tumors in BALB/c mice. | Molinolo A, Simian M, Vanzulli S, Pazos P, Lamb C, Montecchia F, Lanari C. | Cancer Lett. 1998 Apr 10;126(1):49-57. |
| M3160 | | | 1/1/1996 | | New insights in the molecular mechanism of progestin-induced proliferation of mammary epithelium: induction of the local biosynthesis of growth hormone (GH) in the mammary glands of dogs, cats and humans. | Mol JA, van Garderen E, Rutteman GR, Rijnberk A. | J Steroid Biochem Mol Biol. 1996 Jan;57(1-2):67-71. |
| M3162 | | | 3/7/1988 | | Non-contraceptive exogenous oestrogen therapy and breast cancer. | Rohan TE, McMichael AJ. | Med J Aust. 1988 Mar 7;148(5):217-21. |
| M3163 | | | | | 2.04 for more than 2years of use-- see abstract and p. 854 at bottom rt hand side of paper and table III on p. 855 | LaVecchia | 1986 |
| M3164 | | | 7/6/1984 | | Noncontraceptive estrogen use and the risk of breast cancer. | Kaufman DW, Miller DR, Rosenberg L, Helmrich SP, Stolley P, Schottenfeld D, Shapiro S. | JAMA. 1984 Jul 6;252(1):63-7. |
| M3166 | | | 7/1/2005 | | Expression of p53 and markers for apoptosis in breast tissue during long-term hormone therapy in cynomolgus monkeys. | Conner P, Register TC, Skoog L, Tani E, von Schoultz B, Cline JM. | Am J Obstet Gynecol. 2005 Jul;193(1):58-63. |
| M3170 | | | 2/1/2003 | | Pharmacological modulation of IGF serum concentrations as a therapeutic approach to control the growth of malignant breast tumors. | Singer CF, Hudelist G, Schreiber M, Kubista E. | Drugs Today (Barc). 2003 Feb;39(2):115-25. |
| M3174 | | | 12/6/2000 | | Re: effect of hormone replacement therapy on breast cancer risk: estrogen versus estrogen plus progestin.; | Archer DF, Bush T, Nachtigall LE. | J Natl Cancer Inst. 2000 Dec 6;92(23):1950-2. |
| M3176 | | | 1/1/2001 | | Evidence that a metabolite of equine estrogens, 4-hydroxyequilenin, induces cellular transformation in vitro. | Pisha E, Lui X, Constantinou AI, Bolton JL. | Chem Res Toxicol. 2001 Jan;14(1):82-90. |
| M3177 | | | 8/16/2005 | | Morphometric evaluation of effects of two sex steroids on mammary gland of female rats. | Pompei LM, Carvalho FM, Ortiz SC, Motta MC, Cruz RJ, Melo NR. | Maturitas. 2005 Aug 16;51(4):370-9. Epub 2004 Nov 11. |
| M3178 | | | 7/1/1985 | | Post-menopausal estrogen replacement: the prevention of osteoporosis and systemic effects. | Lafferty FW, Helmuth DO. | Maturitas. 1985 Jul;7(2):147-59. |
| M3184 | | | 12/15/1990 | | Progestins increase insulin receptor content and insulin stimulation of growth in human breast carcinoma cells. | Papa V, Reese CC, Brunetti A, Vigneri R, Siiteri PK, Goldfine ID. | Cancer Res. 1990 Dec 15;50(24):7858-62. |
| M3186 | | | 2/1/2001 | | Proliferative effects of combination estrogen and progesterone replacement therapy on the normal postmenopausal mammary gland in a murine model. | Raafat AM, Hofseth LJ, Haslam SZ. | Am J Obstet Gynecol. 2001 Feb;184(3):340-9. |
| M3187 | | | 4/1/2001 | | Estrogen and estrogen plus progestin act directly on the mammary gland to increase proliferation in a postmenopausal mouse model. | Raafat AM, Li S, Bennett JM, Hofseth LJ, Haslam SZ. | J Cell Physiol. 2001 Apr;187(1):81-9. |
| M3188 | | | 1/1/2000 | | Regulation of VEGF in the reproductive tract by sex-steroid hormones. | Hyder SM, Stancel GM. | Histol Histopathol. 2000 Jan;15(1):325-34. |
| M3201 | | | 1/1/2001 | | Risk of breast cancer with progestins in combination with estrogen as hormone replacement therapy. | Santen RJ, Pinkerton J, McCartney C, Petroni GR. | J Clin Endocrinol Metab. 2001 Jan;86(1):16-23. |
| M3202 | | | 11/1/2003 | | Venlafaxine hydrochloride for the treatment of hot flashes. | Schober CE, Ansani, NT | Ann Pharmacother. 2003 Nov;37(11):1703-7. |
| M3203 | | | 1/1/2004 | | Fracture incidence and association with bone mineral density in elderly men and women: the Rotterdam Study. | Schuit SC, van der Klift M, Weel AE, de Laet CE, Burger H, Seeman E, Hofman A, Uitterlinden AG, van Leeuwen JP, Pols HA. | Bone. 2004 Jan;34(1):195-202. |
| M3210 | | | 5/1/1997 | | Mood and symptom reporting among middle-aged women: the relationship between menopausal status, hormone replacement therapy, and exercise participation. | Slaven L, Lee C. | Health Psychol. 1997 May;16(3):203-8. |
| M3213 | | | 5/1/2003 | | Contrasting effects of two hormone replacement therapies on the cardiovascular and mammary gland outcomes in surgically postmenopausal monkeys. | Suparto IH, Williams JK, Cline JM, Anthony KS, Fox JL. | Am J Obstet Gynecol. 2003 May;188(5):1132-40. |
| M3217 | | | 1/1/1997 | | The influence of endogenous and exogenous reproductive hormones on the mammary glands with emphasis on experimental studies in rhesus monkeys. | Tavassoli FA. | Verh Dtsch Ges Pathol. 1997;81:514-20. |
| M3219 | | | | | The Association of Replacement Estrogens with Breast Cancer | Nomura | Intl. J. Cancer, Vol. 37: 49-53 (1986) |
| M3224 | | | 1/1/2000 | | Effect on sensitivity and specificity of mammography screening with or without comparison of old mammograms. | Thurfjell MG, Vitak B, Azavedo E, Svane G, Thurfjell E. | Acta Radiol. 2000 Jan;41(1):52-6. |
| M3226 | | | 12/1/1999 | | The impact of estrogen replacement therapy and raloxifene on osteoporosis, cardiovascular disease, and gynecologic cancers. | Umland EM, Rinaldi C, Parks SM, Boyce EG. | Ann Pharmacother. 1999 Dec;33(12):1315-28. |
| M3227 | | | 4/1/2003 | | Mammographic density and breast cancer in three ethnic groups. | Ursin G, Ma H, Wu AH, Bernstein L, Salane M, Parisky YR, Astrahan M, Siozon CC, Pike MC. | Cancer Epidemiol Biomarkers Prev. 2003 Apr;12(4):332-8. |
| M3229 | | | 5/1/2002 | | p21, p27 and p53 in estrogen and antiprogestin-induced tumor regression of experimental mouse mammary ductal carcinomas. | Vanzulli S, Efeyan A, Benavides F, Helguero LA, Peters G, Shen J, Conti CJ, Lanari C, Molinolo A. | Carcinogenesis. 2002 May;23(5):749-58. |
| M3231 | | | 3/1/1999 | | Effect of soy protein supplementation on serum lipoproteins, blood pressure, and menopausal symptoms in perimenopausal women. | Washbum S, Burke GL, Morgan T, Anthony M. | Menopause. 1999 Spring;6(1):7-13. |
| M3234 | | | 3/3/1983 | | [The alternative to hormonal treatment of menopausal vasomotor flushes: veralipride] [Article in French] | Wesel S, Bosuma WB. | Sem Hop. 1983 Mar 3;59(9):596-9. |
| M3250 | | | 12/1/2000 | | Hormone replacement therapy: effect of progestin dose and time since menopause on endometrial bleeding. | Archer DF, Pickar JH. | Obstet Gynecol. 2000 Dec;96(6):899-905. |
| M3253 | | | 12/1/2004 | | Published results on breast cancer and hormone replacement therapy in the Million Women Study are correct. | Banks E, Beral V, Reeves G; The Million Women Study Collaborators. | Climacteric. 2004 Dec;7(4):415-6; author reply 416-7. |
| M3255 | | | 12/1/2002 | | Menopausal symptoms in older women and the effects of treatment with hormone therapy. | Barnabei VM, Grady D, Stovall DW, Cauley JA, Lin F, Stuenkel CA, Stefanick ML, Pickar JH. | Obstet Gynecol. 2002 Dec;100(6):1209-18. |
| M3264 | | | 3/1/2002 | | Loss of co-ordinate expression of progesterone receptors A and B is an early event in breast carcinogenesis. | Mote PA, Bartow S, Tran N, Clarke CL. | Breast Cancer Res Treat. 2002 Mar;72(2):163-72. |
| M3265 | | | 9/1/2005 | | Postmenopausal hormone therapy and body composition--a substudy of the estrogen plus progestin trial of the Women's Health Initiative. | Chen Z, Bassford T, Green SB, Cauley JA, Jackson RD, Lacroix AZ, Leboff M, Stefanick ML, Margolis KL. | Am J Clin Nutr. 2005 Sep;82(3):651-6. |
| M3270 | | | 11/15/2004 | | Insulin, physical activity, and caloric intake in postmenopausal women: breast cancer implications. | Chlebowski RT, Pettinger M, Stefanick ML, Howard BV, Mossavar-Rahmani Y, McTiernan A. | J Clin Oncol. 2004 Nov 15;22(22):4507-13. |
| M3273 | | | 1/1/2005 | | Menopausal hormone therapy after breast cancer: a meta-analysis and critical appraisal of the evidence. | Col NF, Kim JA, Chlebowski RT. | Breast Cancer Res. 2005;7(4):R535-40. Epub 2005 May 19. |
| M3275 | | | 8/1/2005 | | Changes in HT prescriptions in Australia since 1992. | Coombs NJ, Boyages J. | Aust Fam Physician. 2005 Aug;34(8):697-8. |
| M3276 | | | 10/18/1975 | | Effects of "natural oestrogen" replacement therapy on menopausal symptoms and blood clotting. | Coope J, Thomson JM, Poller L. | Br Med J. 1975 Oct 18;4(5989):139-43. |
| M3283 | | | 1/1/2005 | | Differential regulation of estrogen receptor (ER)alpha and ERbeta in primate mammary gland. | Cheng G, Li Y, Omoto Y, Wang Y, Berg T, Nord M, Vihko P, Warner M, Piao YS, Gustafsson JA. | J Clin Endocrinol Metab. 2005 Jan;90(1):435-44. Epub 2004 Oct 26. |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M3289 | | | 5/1/2003 | | Effects of long-term HRT and tamoxifen on the expression of progesterone receptors A and B in breast tissue from surgically postmenopausal cynomolgus macaques. | Isaksson E, Wang H, Sahlin L, von Schoultz B, Cline JM, von Schoultz E. | Breast Cancer Res Treat. 2003 May;79(2):233-9. |
| M3293 | | | 8/1/2002 | | Expression of estrogen receptors (alpha, beta) and insulin-like growth factor-I in breast tissue from surgically postmenopausal cynomolgus macaques after long-term treatment with HRT and tamoxifen. | Isaksson E, Wang H, Sahlin L, von Schoultz B, Masironi B, von Schoultz E, Cline JM. | Breast. 2002 Aug;11(4):295-300. |
| M3305 | | | 2/1/2005 | | Progestins and estrogens and Alzheimer's disease. | Honjo H, Iwasa K, Kawata M, Fushiki S, Hosoda T, Tatsumi H, Oida N, Mihara M, Hirasugi Y, Yamamoto H, Kikuchi N, Kitawaki J. | J Steroid Biochem Mol Biol. 2005 Feb;93(2-5):305-8. Epub 2005 Jan 24. |
| M3313 | | | 4/1/2000 | | Hormone replacement therapy and endometrial cancer in Ontario, Canada. | Jain MG, Rohan TE, Howe GR. | J Clin Epidemiol. 2000 Apr;53(4):385-91. |
| M3322 | | | 9/1/2005 | | Searching one or two databases was insufficient for meta-analysis of observational studies. | Lemeshow AR, Blum RE, Berlin JA, Stoto MA, Colditz GA. | J Clin Epidemiol. 2005 Sep;58(9):867-73. |
| M3339 | | | 9/16/2005 | | New evidence regarding hormone replacement therapies is urgently required Transdermal postmenopausal hormone therapy differs from oral hormone therapy in risks and benefits. | Modena MG, Sismondi P, Mueck AO, Kuttenn F, Lignieres B, Verhaeghe J, Foidart JM, Caufriez A, Genazzani AR; The TREAT. | Maturitas. 2005 Sep 16;52(1):1-10 |
| M3340 | | | 4/1/1999 | | Participation rates in a case-control study: the impact of age, race, and race of interviewer. | Moorman PG, Newman B, Millikan RC, Tse CK, Sandler DP. | Ann Epidemiol. 1999 Apr;9(3):188-95. |
| M3344 | | | 9/16/2005 | | Clean up: Gynecologists' attitudes towards hormone therapy in the post "Women's Health Initiative" study era. | Nassar AH, Essamad HM, Awwad JT, Khoury NG, Usta IM. | Maturitas. 2005 Sep 16;52(1):18-25. |
| M3361 | | | 3/1/1998 | | Effects of different hormone replacement regimens on postmenopausal women with abnormal lipid levels. Menopause Study Group. | Pickar JH, Wild RA, Walsh B, Hirvonen E, Lobo RA. | Climacteric. 1998 Mar;1(1):26-32. |
| M3362 | | | 3/1/2002 | | The assessment of bleeding patterns in postmenopausal women during continuous combined hormone replacement therapy: a review of methodology and recommendations for reporting of the data. | Archer DF, Pickar JH. | Climacteric. 2002 Mar;5(1):45-59. |
| M3372 | | | 10/1/1991 | | Progestins both stimulate and inhibit breast cancer cell cycle progression while increasing expression of transforming growth factor alpha, epidermal growth factor receptor, c-fos, and c-myc genes. | Musgrove EA, Lee CS, Sutherland RL. | Mol Cell Biol. 1991 Oct;11(10):5032-43. |
| M3379 | | | 8/2/2005 | | Immunohistochemical study of androgen receptors in breast carcinoma. Evidence of their frequent expression in lobular carcinoma. | Riva C, Dainese E, Caprara G, Rocca PC, Massarelli G, Tot T, Capella C, Eusebi V. | Virchows Arch. 2005 Aug 2;:1-6 [Epub ahead of print] |
| M3390 | | | 7/1/2005 | | After the Women's Health Initiative: decision making and trust of women taking hormone therapy. | Schonberg MA, David RB, Wee CC. | Womens Health Issues. 2005 Jul-Aug;15(4):187-95. |
| M3405 | | | 6/30/2003 | | The effect of various regimens of hormone replacement therapy on mammographic breast density. | Christodoulakos GE, Lambrinoudaki IV, Panoulis KP, Vourtsi AD, Vlachos L, Georgiou E, Creatsas GC. | Maturitas. 2003 Jun 30;45(2):109-18. |
| M3406 | | | 3/1/2004 | | Current issues in hormone replacement therapy. | Timins JK. | N J Med. 2004 Mar;101(3):21-7. |
| M3409 | | | 1/1/1998 | | The detection of changes in mammographic densities. | Ursin G, Astrahan MA, Salane M, Parisky YR, Pearce JG, Daniels JR, Pike MC, Spicer DV. | Cancer Epidemiol Biomarkers Prev. 1998 Jan;7(1):43-7. |
| M3411 | | | 6/1/2001 | | Relief of vasomotor symptoms and vaginal atrophy with lower doses of conjugated equine estrogens and medroxyprogesterone acetate. | Utian WH, Shoupe D, Bachman G, Pinkerton JV, Pickar JH. | Fertil Steril. 2001 Jun;75(6):1065-79. |
| M3422 | | | 7/1/2005 | | Is mammographic density, as currently measured, a robust surrogate marker for breast cancer? | Yaffe M, Hendrix S, Pike M, Santen R, Eden J, Genazzani A. | Gynecol Endocrinol. 2005 Jul;21 Suppl 1:17-21. |
| M3424 | | | 8/1/2005 | | Folate intake and risk of breast cancer characterized by hormone receptor status. | Zhang SM, Hankinson SE, Hunter DJ, Giovannucci EL, Colditz GA, Willett WC. | Cancer Epidemiol Biomarkers Prev. 2005 Aug;14(8):2004-8. |
| M3432 | | | 9/1/2004 | | WHI, WHII, WHI? | MacLennan AH, Sturdee DW. | Climacteric. 2004 Sep;7(3):221-4. |
| M3438 | | | 9/9/2005 | | Quantitative analysis of gene regulation by seven clinically relevant progestins suggests a highly similar mechanism of action through progesterone receptors in T47D breast cancer cells. | Bray JD, Jelinsky S, Ghatge R, Bray JA, Tunkey C, Saraf K, Jacobsen BM, Richer JK, Brown EL, Winneker RC, Horwitz KB, Lyttle CR. | J Steroid Biochem Mol Biol. 2005 Sep 9; [Epub ahead of print] |
| M3440 | | | 8/24/2005 | | Progesterone Pre-treatment Potentiates EGF Pathway Signaling in the Breast Cancer Cell Line ZR-75. | Carvajal A, Espinoza N, Kato S, Pinto M, Sadarangani A, Monso C, Aranda E, Villalon M, Richer JK, Horwitz KB, Brosens JJ, Owen GI. | Breast Cancer Res Treat. 2005 Aug 24; [Epub ahead of print] |
| M3446 | | | 9/8/2005 | | Breast cancer risk with postmenopausal hormonal treatment. | Collins JA, Blake JM, Crosignani PG. | Hum Reprod Update. 2005 Sep 8; [Epub ahead of print] |
| M3448 | | | 8/6/2005 | | Hormone replacement therapy and breast cancer: estimate of risk. | Coombs NJ, Taylor R, Wilcken N, Boyages J. | BMJ. 2005 Aug 6;331(7512):347-9. |
| M3449 | | | 8/1/2005 | | HRT and breast cancer: impact on population risk and incidence. | Coombs NJ, Taylor R, Wilcken N, Boyages J. | Eur J Cancer. 2005 Aug;41(12):1775-81. |
| M3460 | | | 11/1/1995 | | Characterization of progesterone receptor A and B expression in human breast cancer. | Graham JD, Yeates C, Balleine RL, Harvey SS, Milliken JS, Bilous AM, Clarke CL. | Cancer Res. 1995 Nov 1;55(21):5063-8. |
| M3461 | | | 9/21/2005 | | The Association of Endogenous Sex Steroids and Sex Steroid Binding Proteins with Mammographic Density: Results from the Postmenopausal Estrogen/Progestin Interventions Mammographic Density Study. | Greendale GA, Palla SL, Ursin G, Laughlin GA, Crandall C, Pike MC, Reboussin BA. | Am J Epidemiol. 2005 Sep 21; [Epub ahead of print] |
| M3462 | | | 9/8/2005 | | Menopausal hormone therapy and risk of breast cancer: a meta-analysis of epidemiological studies and randomized controlled trials. | Greiser CM, Greiser EM, Doren M. | Hum Reprod Update. 2005 Sep 8; [Epub ahead of print] |
| M3475 | | | 10/15/2005 | | Mammographic density and breast cancer risk: the multiethnic cohort study. | Maskarinec G, Pagano I, Lurie G, Wilkens LR, Kolonel LN. | Am J Epidemiol. 2005 Oct 15;162(8):743-52. Epub 2005 Sep 8. |
| M3476 | | | 9/21/2005 | | Estrogen-plus-progestin use and mammographic density in postmenopausal women: women's health initiative randomized trial. | McTiernan A, Martin CF, Peck JD, Aragaki AK, Chlebowski RT, Pisano ED, Wang CY, Brunner RL, Johnson KC, Manson JE, Lewis CE, Kotchen JM, Hulka BS; Women's Health Initiative Mammogram Density Study Investigators. | J Natl Cancer Inst. 2005 Sep 21;97(18):1366-76. |
| M3479 | | | 7/4/2005 | | Mammographic densities and circulating hormones: A cross-sectional study in premenopausal women. | Noh JJ, Maskarinec G, Pagano I, Cheung LW, Stanczyk FZ. | Breast. 2005 Jul 4; [Epub ahead of print] |
| M3482 | | | 7/1/2005 | | The role of mammographic density in evaluating changes in breast cancer risk | Pike MC. | Gynecol Endocrinol. 2005 Jul;21 Suppl 1:1-5 |
| M3491 | | | 6/1/2005 | | Systematic review of LHRH agonists for the adjuvant treatment of early breast cancer. | Sharma R, Beith J, Hamilton A. | Breast. 2005 Jun;14(3):181-91. Epub 2005 Apr 26. |
| M3495 | | | 6/1/2005 | | A systematic review and economic evaluation of alendronate, etidronate, risedronate, raloxifene and teriparatide for the prevention and treatment of postmenopausal osteoporosis. | Stevenson M, Lloyd Jones M, De Nigris E, Brewer N, Davis S, Oakley J. | Health Technol Assess. 2005 Jun;9(22):1-160. |

**EXHIBIT 4**

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M3496 | | | 9/1/2005 | | Plasma levels of enterolactone and percentage mammographic density among postmenopausal women. | Stuedal A, Gram IT, Bremnes Y, Adlercreutz H, Veierod MB, Ursin G. | Cancer Epidemiol Biomarkers Prev. 2005 Sep;14(9):2154-9. |
| M3498 | | | 1/1/2005 | | Greatly increased occurrence of breast cancers in areas of mammographically dense tissue. | Ursin G, Hovanessian-Larsen L, Parisky YR, Pike MC, Wu AH. | Breast Cancer Res. 2005;7(5):R605-8. Epub 2005 Jun 8. |
| M3499 | | | 9/1/2005 | | Urinary hydroxyestrogens and breast cancer risk among postmenopausal women: a prospective study. | Wellejus A, Olsen A, Tjonneland A, Thomsen BL, Overvad K, Loft S. | Cancer Epidemiol Biomarkers Prev. 2005 Sep;14(9):2137-42. |
| M3506 | | | 7/1/2005 | | Menopausal symptom management and prevention counseling after the Women's Health Initiative among women seen in an internal medicine practice. | Schonberg MA, Wee CC. | J Womens Health (Larchmt). 2005 Jul-Aug;14(6):507-14. |
| M3507 | | | 9/1/2000 | | A randomized trial of nasal spray salmon calcitonin in postmenopausal women with established osteoporosis: the prevent recurrence of osteoporotic fractures study. PROOF Study Group. | Chesnut CH 3rd, Silverman S, Andriano K, Genant H, Gimona A, Harris S, Kiel D, LeBoff M, Maricic M, Miller P, Moniz C, Peacock M, Richardson P, Watts N, Baylink D. | Am J Med. 2000 Sep;109(3):267-76. |
| M3508 | | | 9/5/1992 | | Effect of salcatonin given intranasally on bone mass and fracture rates in established osteoporosis: a dose-response study. | Overgaard K, Hansen MA, Jensen SB, Christiansen C. | BMJ. 1992 Sep 5;305(6853):556-61. |
| M3509 | | | 3/1/1995 | | Total and regional bone mineral content and fracture rate in postmenopausal osteoporosis treated with salmon calcitonin: a prospective study. | Rico H, Revilla M, Hernandez ER, Villa LF, Alvarez de Buergo M. | Calcif Tissue Int. 1995 Mar;56(3):181-5. |
| M3510 | | | 1/1/1986 | | Effects of salmon calcitonin in postmenopausal osteoporosis: a controlled double-blind clinical study. | Mazzuoli GF, Passeri M, Gennari C, Minisola S, Antonelli R, Valtorta C, Palummeri E, Cervellin GF, Gonnelli S, Francini G. | Calcif Tissue Int. 1986 Jan;38(1):3-8. |
| M3511 | | | 10/1/1990 | | Effects of salmon calcitonin on the bone loss induced by ovariectomy. | Mazzuoli GF, Tabolli S, Bigi F, Valtorta C, Minisola S, Diacinti D, Scamecchia L, Bianchi G, Piolini M, Dell'Acqua S. | Calcif Tissue Int. 1990 Oct;47(4):209-14. |
| M3514 | | | 6/1/2004 | | Publishing the results of the estrogen-only arm of WHI. | MacLennan A, Sturdee DW. | Climacteric. 2004 Jun;7(2):117-9. |
| M3523 | | | 09/00/2009 | | Obesity and Cardiovascular Risk Factors in Younger Breast Cancer Survivors: The Cancer and Menopause Study (CAMS). | Herman DR, Ganz PA, Petersen L, Greendale GA. | Breast Cancer Res Treat. 2005 Sep;93(1):13-23. |
| M3525 | | | 11/1/2005 | | Oral Contraceptive Use and Risk of Breast Cancer among Women with a Family History of Breast Cancer: a Prospective Cohort Study | Silvera SA, Miller AB, Rohan TE. | Cancer Causes Control. 2005 Nov;16(9):1059-63. |
| M3526 | | | 10/1/2005 | | The Relationship Between Various Measures of Cigarette Smoking and Risk of Breast Cancer Among Older Women 65-79 years of Age (United States). | Li CI, Malone KE, Daling JR. | Cancer Causes Control. 2005 Oct;16(8):975-85. |
| M3528 | | | 9/1/2005 | | Fruits and vegetables and ovarian cancer risk in a pooled analysis of 12 cohort studies. | Koushik A, Hunter DJ, Spiegelman D, Anderson KE, Arslan AA, Beeson WL, van den Brandt PA, Buring JE, Cerhan JR, Colditz GA, Fraser GE, Freudenheim JL, Genkinger JM, Goldbohm RA, Hankinson SE, Koenig KL, Larsson SC, Leitzmann M, McCullough ML, Miller AB, Patel A, Rohan TE, Schatzkin A, Smit E, Willett WC, Wolk A, Zhang SM, Smith-Warner SA. | Cancer Epidemiol Biomarkers Prev. 2005 Sep;14(9):2160-7. |
| M3534 | | | 7/1/2005 | | Dental implant failure rates and associated risk factors. | Moy PK, Medina D, Shetty V, Aghaloo TL. | Int J Oral Maxillofac Implants. 2005 Jul-Aug;20(4):569-77. |
| M3551 | | | 9/1/2005 | | Is there overlap between the genetic determinants of mammographic density and bone mineral density? | Dite GS, Wark JD, Giles GG, English DR, McCredie MR, Hopper JL. | Cancer Epidemiol Biomarkers Prev. 2005 Sep;14(9):2266-8. |
| M3562 | | | 4/1/2002 | | Aromatization of androgens in women: current concepts and findings. | Simpson ER. | Fertil Steril. 2002 Apr;77 Suppl 4:S6-10. |
| M3564 | | | 2/1/1994 | | Competitive reverse transcription-polymerase chain reaction analysis indicates that levels of aromatase cytochrome P450 transcripts in adipose tissue of buttocks, thighs, and abdomen of women increase with advancing age. | Bulun SE, Simpson ER. | J Clin Endocrinol Metab. 1994 Feb;78(2):428-32. |
| M3565 | | | 7/1/2000 | | Biology of aromatase in the mammary gland. | Simpson ER. | J Mammary Gland Biol Neoplasia. 2000 Jul;5(3):251-8. |
| M3568 | | | 1/1/2000 | | Tissue-specific synthesis and oxidative metabolism of estrogens. | Jefcoate CR, Liehr JG, Santen RJ, Sutter TR, Yager JD, Yue W, Santner SJ, Tekmal R, Demers L, Pauley R, Naftolin F, Mor G, Berstein L. | J Natl Cancer Inst Monogr. 2000;(27):95-112. |
| M3569 | | | 5/1/1998 | | Concentration of sex steroids in adipose tissue after menopause. | Szymczak J, Milewicz A, Thijssen JH, Blankenstein MA, Daroszewski J. | Steroids. 1998 May-Jun;63(5-6):319-21. |
| M3574 | | | 5/1/1999 | | Postmenopausal hormone therapy and the risk of colorectal cancer: a review and meta-analysis. | Grodstein F, Newcomb PA, Stampfer MJ. | Am J Med. 1999 May;106(5):574-82. |
| M3594 | | | 11/5/1997 | | Dual effects of weight and weight gain on breast cancer risk. | Huang Z, Hankinson SE, Colditz GA, Stampfer MJ, Hunter DJ, Manson JE, Hennekens CH, Rosner B, Speizer FE, Willett WC. | JAMA. 1997 Nov 5;278(17):1407-11.; JAMA. 1997 Nov 5;278(17):1407-11. |
| M3609 | | | 9/1/2005 | | Management of early breast cancer--the current approach. | Brennan MJ, Wilcken N, French J, Ung O, Boyages J. | Aust Fam Physician. 2005 Sep;34(9):755-60. |
| M3613 | | | 9/15/2005 | | Decreased androgen receptor levels and receptor function in breast cancer contribute to the failure of response to medroxyprogesterone acetate. | Buchanan G, Birrell SN, Peters AA, Bianco-Miotto T, Ramsay K, Cops EJ, Yang M, Harris JM, Simila HA, Moore NL, Bentel JM, Ricciardelli C, Horsfall DJ, Butler LM, Tilley WD. | Cancer Res. 2005 Sep 15;65(18):8487-96. |
| M3617 | | | 12/1/2001 | | Timing of estrogen replacement therapy for optimal osteoporosis prevention. | Cauley JA, Zmuda JM, Ensrud KE, Bauer DC, Ettinger B; Study of Osteoporotic Fractures Research Group. | J Clin Endocrinol Metab. 2001 Dec;86(12):5700-5. |
| M3626 | | | 10/16/2005 | | The effects of oral and transdermal hormone replacement therapy on C-reactive protein levels and other inflammatory markers in women with high risk of thrombosis. | Eilertsen AL, Hoibraaten E, Os I, Andersen TO, Sandvik L, Sandset PM. | Maturitas. 2005 Oct 16;52(2):111-8. |
| M3628 | | | 9/21/1999 | | Hormone replacement therapy: a survey of Ontario physicians' prescribing practices. | Ellison L, Cohen MM, Elmslie T. | CMAJ. 1999 Sep 21;161(6):695-8. |

**EXHIBIT 4**

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M3643 | | | 6/1/2005 | | Hormone replacement therapy and breast density changes. | Harvey J, Scheurer C, Kawakami FT, Quebe-Fehling E, de Palacios PI, Ragavan VV. | Climacteric. 2005 Jun;8(2):185-92. |
| M3647 | | | 8/20/2002 | | Postmenopausal hormone replacement therapy and the primary prevention of cardiovascular disease. | Humphrey LL, Chan BK, Sox HC. | Ann Intern Med. 2002 Aug 20;137(4):273-84. |
| M3660 | | | 12/1/2000 | | Comparison of the effects of continuous combined and sequential combined medroxyprogesterone acetate-estradiol treatment on the proliferation of MCF-7 cells. | Lippert C, Seeger H, Wallwiener D, Mueck AO. | Climacteric. 2000 Dec;3(4):271-7. |
| M3671 | | | 8/21/2002 | | Postmenopausal hormone replacement therapy: scientific review. | Nelson HD, Humphrey LL, Nygren P, Teutsch SM, Allan JD. | JAMA. 2002 Aug 21;288(7):872-81. |
| M3673 | | | 10/16/2005 | | The Herbal Alternatives for Menopause (HALT) Study: background and study design. | Newton KM, Reed SD, Grothaus L, Ehrlich K, Guiltinan J, Ludman E, Lacroix AZ. | Maturitas. 2005 Oct 16;52(2):134-46. |
| M3679 | | | 1/1/1999 | | Multinational, placebo-controlled, randomized trial of the effects of alendronate on bone density and fracture risk in postmenopausal women with low bone mass: results of the FOSIT study. Foxamax International Trial Study Group. | Pols HA, Felsenberg D, Hanley DA, Stepan J, Munoz-Torres M, Wilkin TJ, Qin-sheng G, Galich AM, Vandormael K, Yates AJ, Stych B. | Osteoporos Int. 1999;9(5):461-8. |
| M3704 | | | 10/1/2003 | | Implementation of the Women's Health Initiative study design.; ; | Anderson GL, Manson J, Wallace R, Lund B, Hall D, Davis S, Shumaker S, Wang CY, Stein E, Prentice RL.; | Ann Epidemiol. 2003 Oct;13(9 Suppl):S5-17.; |
| M3705 | | | 5/1/2005 | | Menopausal symptoms and treatment-related effects of estrogen and progestin in the Women's Health Initiative.; ; | Barnabei VM, Cochrane BB, Aragaki AK, Nygaard I, Williams RS, McGovern PG, Young RL, Wells EC, O'Sullivan MJ, Chen B, Schenken R, Johnson SR; Women's Health Initiative Investigators. ; | Obstet Gynecol. 2005 May;105(5 Pt 1):1063-73. ; ; |
| M3706 | | | 10/1/2002 | | Radiographic measurements, bone mineral density, and the Singh Index in the proximal femur of white and black postmenopausal women.; ; | Barondess DA, Singh M, Hendrix SL, Nelson DA. ; | Dis Mon. 2002 Oct;48(10):637-46. ; |
| M3707 | | | 11/1/2002 | | Results of an adjunct dietary intervention program in the Women's Health Initiative.; ; | Bowen D, Ehret C, Pedersen M, Snetselaar L, Johnson M, Tinker L, Hollinger D, Ilona L, Bland K, Sivertsen D, Ocke D, Staats L, Beedoe JW. ; | J Am Diet Assoc. 2002 Nov;102(11):1631-7.; |
| M3708 | | | 4/1/1998 | | The effects of insurance coverage and ethnicity on mammography utilization in a postmenopausal population.; ; | Bush RA, Langer RD.; | West J Med. 1998 Apr;168(4):236-40.; |
| M3709 | | | 1/1/2000 | | Correlates of serum lycopene in older women.; ; | Casso D, White E, Patterson RE, Agurs-Collins T, Kooperberg C, Haines PS. ; | Nutr Cancer. 2000;36(2):163-9.; |
| M3710 | | | 10/15/2003 | | Habitual tea consumption and risk of osteoporosis: a prospective study in the women's health initiative observational cohort.; | Chen Z, Pettinger MB, Ritenbaugh C, LaCroix AZ, Robbins J, Caan BJ, Barad DH, Hakim IA. ; | Am J Epidemiol. 2003 Oct 15;158(8):772-81. ; |
| M3711 | | | 3/14/2005 | | Fracture risk among breast cancer survivors: results from the Women's Health Initiative Observational Study.; ; | Chen Z, Maricic M, Bassford TL, Pettinger M, Ritenbaugh C, Lopez AM, Barad DH, Gass M, Leboff MS. ; | Arch Intern Med. 2005 Mar 14;165(5):552-8. ; ; |
| M3712 | | | 5/1/2004 | | Validity of self-report for fractures among a multiethnic cohort of postmenopausal women: results from the Women's Health Initiative observational study and clinical trials.; ; | Chen Z, Kooperberg C, Pettinger MB, Bassford T, Cauley JA, LaCroix AZ, Lewis CE, Kipersztok S, Borne C, Jackson RD. ; | Menopause. 2004 May-Jun;11(3):264-74.; |
| M3713 | | | 3/16/2005 | | Ethnicity and breast cancer: factors influencing differences in incidence and outcome.; | Chlebowski RT, Chen Z, Anderson GL, Rohan T, Aragaki A, Lane D, Dolan NC, Paskett ED, McTiernan A, Hubbell FA, Adams-Campbell L, Prentice R. ; | J Natl Cancer Inst. 2005 Mar 16;97(6):439-48. ; |
| M3714 | | | 12/1/2003 | | Estrogen deficiency symptom management in breast cancer survivors in the changing context of menopausal hormone therapy.; ; | Chlebowski RT, Kim JA, Col NF. ; | Semin Oncol. 2003 Dec;30(6):776-88.; |
| M3715 | | | 10/1/2003 | | Outcomes ascertainment and adjudication methods in the Women's Health Initiative.; ; | Curb JD, McTiernan A, Heckbert SR, Kooperberg C, Stanford J, Nevitt M, Johnson KC, Proulx-Burns L, Pastore L, Criqui M, Daugherty S; WHI Morbidity and Mortality Committee.; | Ann Epidemiol. 2003 Oct;13(9 Suppl):S122-8.; |
| M3716 | | | 2/1/2005 | | Association between reported alcohol intake and cognition: results from the Women's Health Initiative Memory Study.; ; | Espeland MA, Gu L, Masaki KH, Langer RD, Coker LH, Stefanick ML, Ockene J, Rapp SR. ; | Am J Epidemiol. 2005 Feb 1;161(3):228-38.; |
| M3717 | | | 12/1/1996 | | Estrogens for prevention of coronary heart disease. Putting the brakes on the bandwagon.; ; | Rossouw JE. | Circulation. 1996 Dec 1;94(11):2982-5. Review.; |
| M3718 | | | 11/15/2002 | | Vigorous leisure activity through women's adult life: the Women's Health Initiative Observational Cohort Study.; ; | Evenson KR, Wilcox S, Pettinger M, Brunner R, King AC, McTiernan A; Women's Health Initiative Observational Cohort Study. ; | Am J Epidemiol. 2002 Nov 15;156(10):945-53.; |
| M3719 | | | 12/1/1996 | | Approaches to monitoring the results of long-term disease prevention trials: examples from the Women's Health Initiative.; | Freedman L, Anderson G, Kipnis V, Prentice R, Wang CY, Rossouw J, Wittes J, DeMets D.; | Control Clin Trials. 1996 Dec;17(6):509-25. ; |
| M3720 | | | 7/1/2001 | | Risk factors for kidney stones in older women in the southern United States.; ; | Hall WD, Pettinger M, Oberman A, Watts NB, Johnson KC, Paskett ED, Limacher MC, Hays J. ; | Am J Med Sci. 2001 Jul;322(1):12-8. ; |
| M3721 | | | 1/1/2004 | | Progression and remission of pelvic organ prolapse: a longitudinal study of menopausal women.; | Handa VL, Garrett E, Hendrix S, Gold E, Robbins J. | Am J Obstet Gynecol. 2004 Jan;190(1):27-32. ; ; |
| M3722 | | | 10/1/2003 | | The Women's Health Initiative recruitment methods and results.; ; | Hays J, Hunt JR, Hubbell FA, Anderson GL, Limacher M, Allen C, Rossouw JE. ; | Ann Epidemiol. 2003 Oct;13(9 Suppl):S18-77.; |
| M3723 | | | 10/1/2003 | | Differences between estimated caloric requirements and self-reported caloric intake in the women's health initiative.; ; | Hebert JR, Patterson RE, Gorfine M, Ebbeling CB, St Jeor ST, Chlebowski RT. ; | Ann Epidemiol. 2003 Oct;13(9):629-37. ; ; |
| M3724 | | | 12/15/2004 | | Comparison of self-report, hospital discharge codes, and adjudication of cardiovascular events in the Women's Health Initiative.; ; | Heckbert SR, Kooperberg C, Safford MM, Psaty BM, Hsia J, McTiernan A, Gaziano JM, Frishman WH, Curb JD. ; | Am J Epidemiol. 2004 Dec 15;160(12):1152-8.; |

EXHIBIT 4

Edt v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M3725 | | | 6/1/2002 | | Pelvic organ prolapse in the Women's Health Initiative: gravity and gravidity.; ; | Hendrix SL, Clark A, Nygaard I, Aragaki A, Barnabei V, McTiernan A. ; | Am J Obstet Gynecol. 2002 Jun;186(6):1160-6. ; ; |
| M3726 | | | 2/23/2005 | | Effects of estrogen with and without progestin on urinary incontinence.; | Hendrix SL, Cochrane BB, Nygaard IE, Handa VL, Barnabei VM, Iglesia C, Aragaki A, Naughton MJ, Wallace RB, McNeeley SG. ; | JAMA. 2005 Feb 23;293(8):935-48. ; |
| M3727 | | | 6/1/2004 | | The women's health initiative: a potential resource for future studies of autoimmune diseases.; ; | Howard BV | Autoimmunity. 2004 Jun;37(4):265-8. ; |
| M3728 | | | 3/29/2005 | | Risk of cardiovascular disease by hysterectomy status, with and without oophorectomy: the Women's Health Initiative Observational Study.; ; | Howard BV, Kuller L, Langer R, Manson JE, Allen C, Assaf A, Cochrane BB, Larson JC, Lasser N, Rainford M, Van Horn L, Stefanick ML, Trevisan M. ; | Circulation. 2005 Mar 29;111(12):1462-70. Epub 2005 Mar 21. ; ; |
| M3729 | | | 8/1/2004 | | Insulin resistance and weight gain in postmenopausal women of diverse ethnic groups.; ; | Howard BV, Adams-Campbell L, Allen C, Black H, Passaro M, Rodabough RJ, Rodriguez BL, Safford M, Stevens VJ, Wagenknecht LE. ; | Int J Obes Relat Metab Disord. 2004 Aug;28(8):1039-47. ; ; |
| M3730 | | | 3/1/2003 | | Risk factor clustering in the insulin resistance syndrome and its relationship to cardiovascular disease in postmenopausal white, black, hispanic, and Asian/Pacific Islander women.; ; | Howard BV, Criqui MH, Curb JD, Rodabough R, Safford MM, Santoro N, Wilson AC, Wylie-Rosett J. ; | Metabolism. 2003 Mar;52(3):362-71. ; |
| M3731 | | | 8/1/2003 | | Usefulness of prior hysterectomy as an independent predictor of Framingham risk score (The Women's Health Initiative).; ; | Hsia J, Barad D, Margolis K, Rodabough R, McGovern PG, Limacher MC, Oberman A, Smoller S; Women's Health Initiative Research Group. ; | Am J Cardiol. 2003 Aug 1;92(3):264-9. ; |
| M3732 | | | 3/15/2004 | | Predictors of angina pectoris versus myocardial infarction from the Women's Health Initiative Observational Study.; | Hsia J, Aragaki A, Bloch M, LaCroix AZ, Wallace R; WHI Investigators. ; | Am J Cardiol. 2004 Mar 15;93(6):673-8. ; ; |
| M3733 | | | 10/1/2002 | | Compliance with National Cholesterol Education Program dietary and lifestyle guidelines among older women with self-reported hypercholesterolemia. The Women's Health Initiative. | Hsia J, Rodabough R, Rosal MC, Cochrane B, Howard BV, Snetselaar L, Frishman WH, Stefanick ML. | Am J Med. 2002 Oct 1;113(5):384-92. |
| M3734 | | | 1/1/2005 | | Physical activity and diabetes risk in postmenopausal women.; ; | Hsia J, Wu L, Allen C, Oberman A, Lawson WE, Torrens J, Safford M, Limacher MC, Howard BV; Women's Health Initiative Research Group. ; | Am J Prev Med. 2005 Jan;28(1):19-25. ; ; |
| M3735 | | | 12/1/2004 | | Progression of coronary calcification in healthy postmenopausal women.; ; | Hsia J, Klouj A, Prasad A, Burt J, Adams-Campbell L, Howard BV. | BMC Cardiovasc Disord. 2004 Dec 1;4:21. ; |
| M3736 | | | 10/1/2000 | | Is insurance a more important determinant of healthcare access than perceived health? Evidence from the Women's Health Initiative.; ; | Hsia J, Kemper E, Sofaer S, Bowen D, Kiefe CI, Zapka J, Mason E, Lillington L, Limacher M. ; | J Womens Health Gend Based Med. 2000 Oct;9(8):881-9. ; |
| M3737 | | | 9/1/2003 | | The importance of health insurance as a determinant of cancer screening: evidence from the Women's Health Initiative.; ; | Hsia J, Kemper E, Kiefe C, Zapka J, Sofaer S, Pettinger M, Bowen D, Limacher M, Lillington L, Mason E. ; | Prev Med. 2000 Sep;31(3):261-70. ; ; |
| M3738 | | | 6/1/2000 | | Post-menopausal bone loss and its relationship to oral bone loss.; ; | Jeffcoat MK, Lewis CE, Reddy MS, Wang CY, Redford M.; | Periodontol 2000. 2000 Jun;23:94-102. ; |
| M3739 | | | 5/1/2002 | | Influences on older women's adherence to a low-fat diet in the Women's Health Initiative.; ; | Kearney MH, Rosal MC, Ockene JK, Churchill LC. | Psychosom Med. 2002 May-Jun;64(3):450-7. ; ; |
| M3740 | | | 4/1/2003 | | Coronary artery calcification in black women and white women.; ; | Khurana C, Rosenbaum CG, Howard BV, Adams-Campbell LL, Detrano RC, Klouj A, Hsia J. ; | Am Heart J. 2003 Apr;145(4):724-9.; |
| M3741 | | | 7/15/2003 | | Statin use, clinical fracture, and bone density in postmenopausal women: results from the Women's Health Initiative Observational Study.; ; | LaCroix AZ, Cauley JA, Pettinger M, Hsia J, Bauer DC, McGowan J, Chen Z, Lewis CE, McNeeley SG, Passaro MD, Jackson RD. ; | Ann Intern Med. 2003 Jul 15;139(2):97-104. ; ; |
| M3742 | | | 10/1/2003 | | The Women's Health Initiative postmenopausal hormone trials: overview and baseline characteristics of participants.; ; | Stefanick ML, Cochrane BB, Hsia J, Barad DH, Liu JH, Johnson SR.; | Ann Epidemiol. 2003 Oct;13(9 Suppl):S78-86. ; |
| M3743 | | | 6/1/2002 | | Recruitment of Hispanic women to the Women's Health Initiative. the case of Embajadoras in Arizona.; ; | Larkey LK, Staten LK, Ritenbaugh C, Hall RA, Buller DB, Bassford T, Altimari BR. ; | Control Clin Trials. 2002 Jun;23(3):289-98. ; ; |
| M3744 | | | 6/1/2003 | | Reliability and validity of the Women's Health Initiative Insomnia Rating Scale.; | Levine DW, Kripke DF, Kaplan RM, Lewis MA, Naughton MJ, Bowen DJ, Shumaker SA. ; | Psychol Assess. 2003 Jun;15(2):137-48. ; |
| M3745 | | | 6/1/2003 | | Factor structure and measurement invariance of the Women's Health Initiative Insomnia Rating Scale.; ; | Levine DW, Kaplan RM, Kripke DF, Bowen DJ, Naughton MJ, Shumaker SA. ; | Psychol Assess. 2003 Jun;15(2):123-36. ; |
| M3746 | | | 1/1/2005 | | Validation of the Women's Health Initiative Insomnia Rating Scale in a multicenter controlled clinical trial.; ; | Levine DW, Dailey ME, Rockhill B, Tipping D, Naughton MJ, Shumaker SA. ; | Psychosom Med. 2005 Jan-Feb;67(1):98-104. ; ; |
| M3747 | | | 9/5/2002 | | Walking compared with vigorous exercise for the prevention of cardiovascular events in women.; ; | Manson JE, Greenland P, LaCroix AZ, Stefanick ML, Mouton CP, Oberman A, Perri MG, Sheps DS, Pettinger MB, Siscovick DS. ; | N Engl J Med. 2002 Sep 5;347(10):716-25. ; ; |
| M3748 | | | 3/14/2005 | | Leukocyte count as a predictor of cardiovascular events and mortality in postmenopausal women: the Women's Health Initiative Observational Study. | Margolis KL, Manson JE, Greenland P, Rodabough RJ, Bray PF, Safford M, Grimm RH Jr, Howard BV, Assaf AR, Prentice R; Women's Health Initiative Research Group. | Arch Intern Med. 2005 Mar 14;165(5):500-8. |
| M3749 | | | 2/1/1997 | | Women's health initiative. Why now? What is it? What's new? | Matthews KA, Shumaker SA, Bowen DJ, Langer RD, Hunt JR, Kaplan RM, Klesges RC, Ritenbaugh C. | Am Psychol. 1997 Feb;52(2):101-16. |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M3750 | | | 6/1/2005 | | Comparing SF-36 scores across three groups of women with different health profiles. | Yost KJ, Haan MN, Levine RA, Gold EB. | Qual Life Res. 2005 Jun;14(5):1251-61. |
| M3751 | | | 11/1/2004 | | Relationship of social support and social burden to repeated breast cancer screening in the women's health initiative. | Messina CR, Lane DS, Glanz K, West DS, Taylor V, Frishman W, Powell L. | Health Psychol. 2004 Nov;23(6):582-94. |
| M3752 | | | 10/1/2002 | | Obesity, body size, and risk of postmenopausal breast cancer: the Women's Health Initiative (United States). | Morimoto LM, White E, Chen Z, Chlebowski RT, Hays J, Kuller L, Lopez AM, Manson J, Margolis KL, Muti PC, Stefanick ML, McTiernan A. | Cancer Causes Control. 2002 Oct;13(8):741-51. |
| M3753 | | | 1/1/2004 | | Additional self-monitoring tools in the dietary modification component of The Women's Health Initiative. | Mossavar-Rahmani Y, Henry H, Rodabough R, Bragg C, Brewer A, Freed T, Kinzel L, Pedersen M, Soule CO, Vosburg S. | J Am Diet Assoc. 2004 Jan;104(1):76-85. |
| M3754 | | | 10/1/2000 | | Cross-sectional geometry, bone strength, and bone mass in the proximal femur in black and white postmenopausal women. | Nelson DA, Barondess DA, Hendrix SL, Beck TJ. | J Bone Miner Res. 2000 Oct;15(10):1992-7. |
| M3755 | | | 9/1/2004 | | Pelvic organ prolapse in older women: prevalence and risk factors. | Nygaard I, Bradley C, Brandt D; Women's Health Initiative. | Obstet Gynecol. 2004 Sep;104(3):489-97. |
| M3756 | | | 12/10/2004 | | Clean up; Self-reported urogenital symptoms in postmenopausal women: Women's Health Initiative. | Pastore LM, Carter RA, Hulka BS, Wells E. | Maturitas. 2004 Dec 10;49(4):292-303. |
| M3757 | | | 4/1/1999 | | Measurement characteristics of the Women's Health Initiative food frequency questionnaire. | Patterson RE, Kristal AR, Tinker LF, Carter RA, Bolton MP, Agurs-Collins T. | Ann Epidemiol. 1999 Apr;9(3):178-87. |
| M3758 | | | 7/1/1996 | | Low-fat diet practices of older women: prevalence and implications for dietary assessment. | Patterson RE, Kristal AR, Coates RJ, Tylavsky FA, Ritenbaugh C, Van Horn L, Caggiula AW, Snetselaar L. | J Am Diet Assoc. 1996 Jul;96(7):670-9. |
| M3759 | | | 4/1/2003 | | Clean up; Changes in food sources of dietary fat in response to an intensive low-fat dietary intervention: early results from the Women's Health Initiative. | Patterson RE, Kristal A, Rodabough R, Caan B, Lillington L, Mossavar-Rahmani Y, Simon MS, Snetselaar L, Van Horn L. | J Am Diet Assoc. 2003 Apr;103(4):454-60. |
| M3760 | | | 7/20/2004 | | Tissue plasminogen activator antigen and D-dimer as markers for atherothrombotic risk among healthy postmenopausal women. | Pradhan AD, LaCroix AZ, Langer RD, Trevisan M, Lewis CE, Hsia JA, Oberman A, Kotchen JM, Ridker PM. | Circulation. 2004 Jul 20;110(3):292-300. Epub 2004 Jul 6. |
| M3761 | | | 5/1/2003 | | Baseline experience with Modified Mini Mental State Exam: The Women's Health Initiative Memory Study (WHIMS). | Rapp SR, Espeland MA, Hogan P, Jones BN, Dugan E; The WHIMS investigators. | Aging Ment Health. 2003 May;7(3):217-23. |
| M3762 | | | 10/1/2003 | | The Women's Health Initiative Dietary Modification trial: overview and baseline characteristics of participants. | Ritenbaugh C, Patterson RE, Chlebowski RT, Caan B, Fels-Tinker L, Howard B, Ockene J. | Ann Epidemiol. 2003 Oct;13(9 Suppl):S87-97. |
| M3763 | | | 10/1/2003 | | Foreward to special supplement. | Rossouw JE, Anderson GL, Oberman A. | Ann Epidemiol 2003;S9:S1-S4 |
| M3764 | | | 1/1/1999 | | The Women's Health Initiative: recruitment complete--looking back and looking forward. | Rossouw JE, Hurd S. | J Womens Health. 1999 Jan-Feb;8(1):3-5. |
| M3765 | | | 3/1/1995 | | The evolution of the Women's Health Initiative: perspectives from the NIH. | Rossouw JE, Finnegan LP, Harlan WR, Pinn VW, Clifford C, McGowan JA. | J Am Med Womens Assoc. 1995 Mar-Apr;50(2):50-5. |
| M3766 | | | 3/1/2003 | | Antioxidant supplement use in Women's Health Initiative participants. | Shikany JM, Patterson RE, Agurs-Collins T, Anderson G. | Prev Med. 2003 Mar;36(3):379-87. |
| M3767 | | | 9/22/2003 | | Prevalence and correlates of panic attacks in postmenopausal women: results from an ancillary study to the Women's Health Initiative. | Smoller JW, Pollack MH, Wassertheil-Smoller S, Barton B, Hendrix SL, Jackson RD, Dicken T, Oberman A, Sheps DS; Women's Health Initiative Investigators. | Arch Intern Med. 2003 Sep 22;163(17):2041-50. |
| M3768 | | | 4/1/2005 | | Reanalysis of the Women's Health Initiative oral contraceptive data reveals no evidence of delayed cardiovascular benefit. | Stefanick ML, Prentice RL, Anderson G, Gass M, Manson JE, Hendrix SL, Vista-Deck D, McNeeley G; Women's Health Initiative Steering Committee. | Fertil Steril. 2005 Apr;83(4):853-4. |
| M3769 | | | 6/1/2002 | | The effects of physical and emotional status on adherence to a low-fat dietary pattern among the Women's Health Initiative. | Tinker LF, Perri MG, Patterson RE, Bowen DJ, McIntosh M, Parker LM, Sevick MA, Wodarski LA. | J Am Diet Assoc. 2002 Jun;102(6):789-800, 888. |
| M3770 | | | 9/1/2000 | | Sexual orientation and health: comparisons in the women's health initiative sample. | Valanis BG, Bowen DJ, Bassford T, Whitlock E, Charney P, Carter RA. | Arch Fam Med. 2000 Sep-Oct;9(9):843-53. |
| M3771 | | | 9/1/1999 | | Estimation of the correlation between nutrient intake measures under restricted sampling. | Wang CY, Anderson GL, Prentice RL. | Biometrics. 1999 Sep;55(3):711-7. |
| M3772 | | | 2/9/2004 | | Depression and cardiovascular sequelae in postmenopausal women. The Women's Health Initiative (WHI). | Wassertheil-Smoller S, Shumaker S, Ockene J, Talavera GA, Greenland P, Cochrane B, Robbins J, Aragaki A, Dunbar-Jacob J. | Arch Intern Med. 2004 Feb 9;164(3):289-98. |
| M3773 | | | 12/15/2004 | | Association between cardiovascular outcomes and antihypertensive drug treatment in older women. | Wassertheil-Smoller S, Psaty B, Greenland P, Oberman A, Kotchen T, Mouton C, Black H, Aragaki A, Trevisan M. | JAMA. 2004 Dec 15;292(23):2849-59. |
| M3774 | | | 2/1/1998 | | Design of the Women's Health Initiative clinical trial and observational study. The Women's Health Initiative Study Group. | The Women's Health Initiative Study Group. | Control Clin Trials. 1998 Feb;19(1):61-109. |
| M3775 | | | 2/1/2001 | | Correlates of serum alpha- and gamma-tocopherol in the Women's Health Initiative. | White E, Kristal AR, Shikany JM, Wilson AC, Chen C, Mares-Perlman JA, Masaki KH, Caan BJ. | Ann Epidemiol. 2001 Feb;11(2):136-44. |
| M3776 | | | 6/1/2001 | | Promoting adherence and retention to clinical trials in special populations: a women's health initiative workshop. | Wilcox S, Shumaker SA, Bowen DJ, Naughton MJ, Rosal MC, Ludlam SE, Dugan E, Hunt JR, Stevens S. | Control Clin Trials. 2001 Jun;22(3):279-89. |
| M3777 | | | 9/1/2003 | | The effects of widowhood on physical and mental health, health behaviors, and health outcomes: The Women's Health Initiative. | Wilcox S, Evenson KR, Aragaki A, Wassertheil-Smoller S, Mouton CP, Loevinger BL. | Health Psychol. 2003 Sep;22(5):513-22. |

EXHIBIT 4

Edi v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M3778 | | | 3/19/2003 | | Frequency and predictive value of a mammographic recommendation for short-interval follow-up. | Yasmeen S, Romano PS, Pettinger M, Chlebowski RT, Robbins JA, Lane DS, Hendrix SL. | J Natl Cancer Inst. 2003 Mar 19;95(6):429-36. |
| M3782 | | | 3/1/1985 | | Long-term estrogen replacement therapy prevents bone loss and fractures. | Ettinger B, Genant HK, Cann CE; | Ann Intern Med. 1985 Mar;102(3):319-24.; |
| M3786 | | | 3/16/1996 | | Age at menopause as a risk factor for cardiovascular mortality. | van der Schouw YT, van der Graaf Y, Steyerberg EW, Eijkemans JC, Banga JD. | Lancet. 1996 Mar 16;347(9003):714-8. |
| M3819 | | | 10/31/2005 | | Clinical characteristics of different histologic types of breast cancer. | Li CI, Uribe DJ, Daling JR. ; | Br J Cancer. 2005 Oct 31;93(9):1046-52. |
| M3825 | | | 1/1/2000 | | Hormone-Replacement Therapy and the Risk of Breast Cancer | Hulka | CA- A Cancer Journal for Clinicians, Vol. 40, No. 5 (1990) |
| M3840 | | | 1/1/2000 | | Progesterone receptor isoforms, PR-B and PR-A, in breast cancer: correlations with clinicopathologic tumor parameters and expression of AP-1 factors. | Bamberger AM, Milde-Langosch K, Schulte HM, Loning T. | Horm Res. 2000;54(1):32-7. |
| M3846 | | | 2/1/1998 | | Design of the Women's Health Initiative clinical trial and observational study. The Women's Health Initiative Study Group. | Women's Health Initiative Study Group. | Control Clin Trials. 1998 Feb;19(1):61-109. |
| M3847 | | | 10/1/2005 | | Mammographic breast density as an intermediate phenotype for breast cancer. | Boyd NF, Rommens JM, Vogt K, Lee V, Hopper JL, Yaffe MJ, Paterson AD. | Lancet Oncol. 2005 Oct;6(10):798-808. |
| M3848 | | | 3/1/1996 | | Distribution of aromatase P450 transcripts and adipose fibroblasts in the human breast. | Bulun SE, Sharda G, Rink J, Sharma S, Simpson ER. | J Clin Endocrinol Metab. 1996 Mar;81(3):1273-7. |
| M3849 | | | 10/31/2005 | | Effects of oestradiol and tamoxifen on VEGF, soluble VEGFR-1, and VEGFR-2 in breast cancer and endothelial cells. | Garvin S, Nilsson UW, Dabrosin C. | Br J Cancer. 2005 Oct 31;93(9):1005-10. |
| M3850 | | | 10/21/2005 | | Pregnancy, progesterone and progestins in relation to breast cancer risk. | Campagnoli C, Abba C, Ambroggio S, Peris C. | J Steroid Biochem Mol Biol. 2005 Oct 21; [Epub ahead of print] |
| M3851 | | | 10/7/2003 | | Further Analyses of Prior Hormone Therapy on Breast Cancer: The WHI Estrogen + Progestin Trial. (PowerPoint Presentation) | Anderson, G | Meeting Presentation |
| M3852 | | | 8/22/2005 | | Mortality following development of breast cancer while using oestrogen or oestrogen plus progestin: a computer record-linkage study. | Chen W, Petitti DB, Geiger AM. | Br J Cancer. 2005 Aug 22;93(4):392-8. |
| M3853 | | | 4/1/2005 | | An analysis of the effect of selection bias on the association of hormone replacement therapy and breast cancer risk. | Csizmadi I, Friedenreich CM, Bryant HE, Courneya KS. | Chronic Dis Can. 2005 Spring-Summer;26(2-3):73-9. |
| M3854 | | | 7/1/2005 | | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans: Combined Estrogen-Progestin Menopausal Therapy - DRAFT | International Agency for Research on Cancer | DRAFT-Vol 91, Monograph 2, Section 5, 3rd Draft, rev. 3, July 2005 |
| M3855 | | | 6/1/2005 | | Pamphlet: Facts about Menopausal Hormone Therapy. | NIH, DHHS, NHLBI | NIH Publication # 05-5200; Revised June 2005 |
| M3856 | | | 1/1/2004 | | Epidemiology of Breast Cancer | Vogel VG | IN: The Breast: Comprehensive Management of Benign and Malignant Disorders 3rd Edition, Bland and Copeland, eds., Saunders Publishing 2004 Vol. 1:341-354. |
| M3857 | | | 11/2/2005 | | Alcohol and postmenopausal breast cancer risk defined by estrogen and progesterone receptor status: a prospective cohort study. | Suzuki R, Ye W, Rylander-Rudqvist T, Saji S, Colditz GA, Wolk A. | J Natl Cancer Inst. 2005 Nov 2;97(21):1601-8. |
| M3862 | | | 6/3/1998 | | Relationship between estrogen levels, use of hormone replacement therapy, and breast cancer.; | Colditz GA. | J Natl Cancer Inst. 1998 Jun 3;90(11):814-23. |
| M3866 | | | 12/1/2001 | | Tamoxifen for early breast cancer.; | Early Breast Cancer Trialists' Collaborative Group.; | Cochrane Database Syst Rev. 2001;(1):CD000486. |
| M3867 | | | 9/16/1998 | | Tamoxifen for prevention of breast cancer: report of the National Surgical Adjuvant Breast and Bowel Project P-1 Study; | Fisher B, Costantino JP, Wickerham DL, Redmond CK, Kavanah M, Cronin WM, Vogel V, Robidoux A, Dimitrov N, Atkins J, Daly M, Wieand S, Tan-Chiu E, Ford L, Wolmark N. ; | J Natl Cancer Inst. 1998 Sep 16;90(18):1371-88. ; |
| M3869 | | | 10/3/2001 | | Selective estrogen receptor modulation and reduction in risk of breast cancer, osteoporosis, and coronary heart disease.; | Jordan VC, Gapstur S, Morrow M. | J Natl Cancer Inst. 2001 Oct 3;93(19):1449-57.; |
| M3873 | | | 1/1/2003 | | Non-genomic progesterone receptors in the mammalian ovary: some unresolved issues. | Bramley, T | Reproduction, 125;3-15 (2003) |
| M3874 | | | 1/1/1999 | | Mechanisms of Transcriptional Activation of bcl-2 Gene expression by 17?-estradiol in Breast Cancer Cells. | Dong et al. | J. Biol. Chem. 274(45); 32099-32107 (1999). |
| M3875 | | | 1/1/2003 | | Bidirectional Signaling between the Estrogen Receptor and the Epidermal Growth Factor Receptor. | Levin, E. | Molec. Endo. 17(3);309-317 (2003). |
| M3876 | | | 1/1/1998 | | Activation of the Src/p21ras/Erk pathway by progesterone receptor via cross-talk with estrogen receptor. | Migliaccio et al. | The EMBO J. 17(7);2008-2018 (1998). |
| M3877 | | | 1/1/1999 | | Non-transcriptional action of oestradiol and progestin triggers DNA synthesis. | Castoria et al. | The EMBO J. 18(9);2500-2510 (1999). |
| M3878 | | | 1/1/2000 | | Estrogen Receptor ? Rapidly Activates th IGF-1 Receptor Pathway. | Kahlert et al. | J. Biol. Chem. 275(24);18447-18453 (2000). |
| M3879 | | | 1/1/2000 | | Steroid-induced androgen receptor-oestradiol receptor ?-Src complex triggers prostate cancer cell proliferation. | Migliaccio et al. | The EMBO J. 19(20); 5406-5417 (2000). |
| M3889 | | | 12/1/1997 | | Using autopsy series to estimate the disease "reservoir" for ductal carcinoma in situ of the breast: how much more breast cancer can we find? | Welch HG, Black WC | Ann Intern Med. 1997 Dec 1;127(11):1023-8. |
| M3892 | | | 6/1/1976 | | Breast patterns as an index of risk for developing breast cancer. | Wolfe JN; | AJR Am J Roentgenol. 1976 Jun;126(6):1130-7. |
| M3893 | | | 4/1/2002 | | Effects of tibolone and continuous combined hormone replacement therapy on mammographic breast density. | Lundstrom E, Christow A, Kersemaekers W, Svane G, Azavedo E, Soderqvist G, Mol-Arts M, Barkfeldt J, von Schoultz B.; | Am J Obstet Gynecol. 2002 Apr;186(4):717-22. |
| M3895 | | | 8/1/2000 | | Association of mammographically defined percent breast density with epidemiologic risk factors for breast cancer (United States). | Vachon CM, Kuni CC, Anderson K, Anderson VE, Sellers TA. ; | Cancer Causes Control. 2000 Aug;11(7):653-62. |
| M3896 | | | 12/1/1998 | | Mammographic densities and breast cancer risk.; ; | Boyd NF;Lockwood GA;Byng JW;Tritchler DL;Yaffe MJ; | Cancer Epidemiol Biomarkers Prev 1998 Dec;7(12):1133-44.; |
| M3899 | | | 3/1/1982 | | Mammographic features of the breast and breast cancer risk. | Brisson J, Merletti F, Sadowsky NL, Twaddle JA, Morrison AS, Cole P. | Am J Epidemiol. 1982 Mar;115(3):428-37. |
| M3901 | | | 10/1/1996 | | Expression of the androgen receptor and an androgen-responsive protein, apolipoprotein D, in human breast cancer. | Hall RE, Aspinall JO, Horsfall DJ, Birrell SN, Bentel JM, Sutherland RL, Tilley WD.; | Br J Cancer. 1996 Oct;74(8):1175-80. |
| M3902 | | | 1/1/1995 | | Estrogen replacement therapy withdrawal and regression of metastatic breast cancer. | Dhodapkar MV, Ingle JN, Ahmann DL. | Cancer. 1995 Jan 1;75(1):43-6. |
| M3903 | | | 1/1/1993 | | Estrogens, progestogens, normal breast cell proliferation, and breast cancer risk. | Pike MC, Spicer DV, Dahmoush L, Press MF. | Epidemiol Rev. 1993;15(1):17-35. |
| M3904 | | | 5/3/1995 | | Quantitative classification of mammographic densities and breast cancer risk: results from the Canadian National Breast Screening Study. | Boyd NF, Byng JW, Jong RA, Fishell EK, Little LE, Miller AB, Lockwood GA, Tritchler DL, Yaffe MJ. | J Natl Cancer Inst. 1995 May 3;87(9):670-5. |
| M3905 | | | 11/1/1995 | | Mammographic features and breast cancer risk: effects with time, age, and menopause status. | Byrne C, Schairer C, Wolfe J, Parekh N, Salane M, Brinton LA, Hoover R, Haile R.; | J Natl CanJ Natl Cancer Inst. 1995 Nov 1;87(21):1622-9. ; cer Inst. 1995 Nov 1;87(21):1622-9. |
| M3906 | | | 10/24/1992 | | Combined oestrogen-progestogen replacement and breast cancer risk. | Persson I, Yuen J, Bergkvist L, Adami HO, Hoover R, Schairer C. | Lancet. 1992 Oct 24;340(8826):1044. |
| M3907 | | | 7/1/2001 | | Postmenopausal hormone use, screening, and breast cancer: characterization and control of a bias. | Joffe MM, Byrne C, Colditz GA.; | Epidemiology. 2001 Jul;12(4):429-38. |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M3912 | | | 3/11/2005 | | A transmembrane intracellular estrogen receptor mediates rapid cell signaling. | Revankar C;Cimino D;Sklar L;Arterburn J;Prossnitz E | Science 2005 Mar 11;307(5715):1625-30 |
| M3914 | | | 3/1/2003 | | Breast cell proliferation in postmenopausal women during HRT evaluated through fine needle aspiration cytology.; ; | Conner P;Söderqvist G;Skoog L;Gräser T;Walter F;Tani E;Carlström K;von Schoultz B | Breast Cancer Res Treat 2003 Mar;78(2):159-65; ; |
| M3915 | | | 12/1/2005 | | Observational Studies of Drugs and Mortality. | Ray WA | N Engl J Med 2005;353(22):2319-2321 |
| M3916 | | | 6/1/2005 | | Dose and duration of hormone use: understanding the effects of combined menopausal hormones on breast cancer better, 1976-2004. | McPherson K, Mant R | J Epidemiol Community Health 2005;59:1078-1079 |
| M3921 | | | 2/1/1985 | | Frequency of benign and malignant breast lesions in 207 consecutive autopsies in Australian women.; | Bhathal PS, Brown RW, Lesueur GC, Russell IS. | Br J Cancer. 1985 Feb;51(2):271-8. ; ; |
| M3922 | | | 12/1/1987 | | Breast cancer and atypia among young and middle-aged women: a study of 110 medicolegal autopsies.; | Nielsen M, Thomsen JL, Primdahl S, Dyreborg U, Andersen JA. ; | Br J Cancer. 1987 Dec;56(6):814-9. |
| M3924 | | | 12/1/1987 | | Prevalence of benign, atypical, and malignant breast lesions in populations at different risk for breast cancer. A forensic autopsy study.; ; | Bartow SA, Pathak DR, Black WC, Key CR, Teaf SR.; | Cancer. 1987 Dec 1;60(11):2751-60. ; ; |
| M3925 | | | 8/15/1984 | | Precancerous and cancerous breast lesions during lifetime and at autopsy. A study of 83 women.; | Nielsen M, Jensen J , Andersen J. ; | Cancer. 1984 Aug 15;54(4):612-5.; |
| M3929 | | | 1/7/2000 | | The hallmarks of cancer.; ; | Hanahan D, Weinberg RA. ; | Cell. 2000 Jan 7;100(1):57-70.; |
| M3932 | | | 8/1/1975 | | An atlas of subgross pathology of the human breast with special reference to possible precancerous lesions.; ; | Wellings SR, Jensen HM, Marcum RG. ; | J Natl Cancer Inst. 1975 Aug;55(2):231-73. ; |
| M3935 | | | 3/1/2004 | | Sex steroids and growth factors in the regulation of mammary gland proliferation, differentiation, and involution.; | Lamote I, Meyer E, Massart-Leen AM, Burvenich C.; | Steroids. 2004 Mar;69(3):145-59. Review. ; |
| M3936 | | | 1/1/2003 | | AACE Position: Women's Health Initiative | American Association of Clinical Endocrinologists | http://www.aace.com/pub/pdf/guidelines/AACEWHI position.pdf |
| M3937 | | | 10/16/2005 | | Comparing raloxifene with continuous combined estrogen-progestin therapy in postmenopausal women: Review of Euralox 1.; | Neven P, Quail D, Marin F, Creatsas G, Depypere H, Rechberger T, Liu-Leage S, Pavo I, Schmitt H, Nickelsen T. ; | Maturitas. 2005 Oct 16;52(2):87-101. |
| M3938 | | | 7/1/2005 | | Million Women Study Newsletter - July 2005 | Million Women Study Collaborators | http://www.millionwomenstudy.org/news-jul2005.html; |
| M3939 | | | | | Treatment trends in early-stage invasive lobular carcinoma: a report from the National Cancer Data Base. | Singletary SE, Patel-Parekh L, Bland KI. ; | Ann Surg. 2005 Aug;242(2):281-9. ; ; |
| M3940 | | | 11/16/2005 | | Tamoxifen for the Prevention of Breast Cancer: Current Status of the National Surgical Adjuvant Breast and Bowel Project P-1 Study.; | Fisher B, Costantino JP, Wickerham DL, Cecchini RS, Cronin WM, Robidoux A, Bevers TB, Kavanah MT, Atkins JN, Margolese RG, Runowicz CD, James JM, Ford LG, Wolmark N. ; | J National cancer Inst. 2005;97(22):1652-1662 |
| M3941 | | | 9/26/2005 | | Effects of conjugated equine estrogen on health-related quality of life in postmenopausal women with hysterectomy: results from the Women's Health Initiative Randomized Clinical Trial. | Brunner RL, Gass M, Aragaki A, Hays J, Granek I, Woods N, Mason E, Brzyski R, Ockene J, Assaf A, LaCroix A, Matthews K, Wallace R; Women's Health Initiative Investigators. ; | Arch Intern Med. 2005 Sep 26;165(17):1976-86. |
| M3942 | | | 3/25/2002 | | Bone mass response to discontinuation of long-term hormone replacement therapy: results from the Postmenopausal Estrogen/Progestin Interventions (PEPI) Safety Follow-up Study.; | Greendale GA, Espeland M, Slone S, Marcus R, Barrett-Connor E; PEPI Safety Follow-Up Study (PSFS) Investigators. ; | Arch Intern Med. 2002 Mar 25;162(6):665-72. ; ; |
| M3943 | | | 10/1/2002 | | Dose-response analysis of effects of tibolone on climacteric symptoms. | Landgren MB, Bennink HJ, Helmond FA, Engelen S. | BJOG. 2002 Oct;109(10):1109-14. |
| M3944 | | | 9/1/2004 | | Long-term effects of tibolone on the endometrium as assessed by bleeding episodes, transvaginal scan and endometrial biopsy. | Bruce D, Robinson J, Rymer J.; | Climacteric. 2004 Sep;7(3):261-6. |
| M3945 | | | 8/1/2000 | | Postmenopausal estrogen therapy and depressive symptoms in older women.; ; | Whooley MA, Grady D, Cauley JA. | J Gen Intern Med. 2000 Aug;15(8):535-41. ; |
| M3946 | | | 10/1/1999 | | Enhanced cognitive performance with estrogen use in nondemented community-dwelling older women. | Steffens DC, Norton MC, Plassman BL, Tschanz JT, Wyse BW, Welsh-Bohmer KA, Anthony JC, Breitner JC. | J Am Geriatr Soc. 1999 Oct;47(10):1171-5. |
| M3947 | | | 2/28/1981 | | Bone mass in postmenopausal women after withdrawal of oestrogen/gestagen replacement therapy. | Christiansen C, Christensen MS, Transbol I. | Lancet. 1981 Feb 28;1(8218):459-61. |
| M3948 | | | 7/1/1992 | | Estrogen use and depressive symptoms in postmenopausal women. | Palinkas LA, Barrett-Connor E. | Obstet Gynecol. 1992 Jul;80(1):30-6. |
| M3949 | | | 9/1/2001 | | Estrogen replacement therapy and antidepressant response to sertraline in older depressed women. | Schneider LS, Small GW, Clary CM. | Am J Geriatr Psychiatry. 2001 Fall;9(4):393-9. |
| M3950 | | | 10/21/2005 | | Hormone replacement therapy, body mass index, and asthma in peri-menopausal women: a cross-sectional survey.; | Real FG, Svanes C, Bjornsson EH, Franklin KA, Gislason D, Gislason T, Gulsvik A, Janson C, Jogi R, Kiserud T, Norback D, Nystrom L, Toren K, Wentzel-Larsen T, Omenaas ER .; | Thorax. 2005 Oct 21; [Epub ahead of print] |
| M3951 | | | 11/1/2002 | | Mood symptoms and cognitive performance in women estrogen users and nonusers and men. | Miller KJ, Conney JC, Rasgon NL, Fairbanks LA, Small GW. ; | J Am Geriatr Soc. 2002 Nov;50(11):1826-30. |
| M3952 | | | 7/30/2005 | | Treatment of menopausal symptoms: what shall we do now?; | Hickey M, Davis SR, Sturdee DW. | Lancet. 2005 Jul 30-Aug 5;366(9483):409-21.; |
| M3953 | | | 11/1/2005 | | Hormone replacement therapy and breast cancer risk in California.; | Coombs NJ, Taylor R, Wilcken N, Fiorica J, Boyages J. ; | Breast J. 2005 Nov-Dec;11(6):410-5. ; ; |
| M3954 | | | 3/3/2004 | | Loss of insulin-like growth factor-II imprinting and the presence of screen-detected colorectal adenomas in women.; ; | Woodson K, Flood A, Green L, Tangrea JA, Hanson J, Cash B, Schatzkin A, Schoenfeld P.; | J Natl Cancer Inst. 2004 Mar 3;96(5):407-10. ; ; |
| M3955 | | | 2/18/1983 | | Estrogen use and all-cause mortality. Preliminary results from the Lipid Research Clinics Program Follow-up Study; | Bush TL, Cowan LD, Barrett-Connor E, Criqui MH, Karon JM, Wallace RB, Tyroler HA, Rifkind BM. ; | JAMA. 1983 Feb 18;249(7):903-6. ; |
| M3956 | | | 2/1/1996 | | Hormones, mood, and cognitive functioning in postmenopausal women.; ; | Sherwin BB; ; | Obstet Gynecol. 1996 Feb;87(2 Suppl):20S-26S. |
| M3957 | | | 9/22/1997 | | Estrogen, cognition, and a woman's risk of Alzheimer's disease.; ; | Henderson VW | Am J Med. 1997 Sep 22;103(3A):11S-18S. ; |
| M3958 | | | 1/9/1959 | | Estrogens, endometrial hyperplasia, and endometrial carcinoma.; ; | GREENE RR, RODDICK JW Jr, MILLIGAN M. | Ann N Y Acad Sci. 1959 Jan 9;75:586-600.; |
| M3959 | | | 9/25/1981 | | Histopathologic distinctions in the relationship of estrogens and endometrial cancer.; | Horwitz RI, Feinstein AR, Vidone RA, Sommers SC, Robboy SJ. ; | JAMA. 1981 Sep 25;246(13):1425-7. ; |
| M3960 | | | 1/1/1995 | | Detection of occult endometrial carcinoma.; | Koss LG | J Cell Biochem Suppl. 1995;23:165-73.; |
| M3961 | | | 7/1/1984 | | Detection of endometrial carcinoma and hyperplasia in asymptomatic women.; | Koss LG, Schreiber K, Oberlander SG, Moussouris HF, Lesser M.; | Obstet Gynecol. 1984 Jul;64(1):1-11.; |

**EXHIBIT 4**

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M3962 | | | 4/1/1998 | | Concomitant endometrial hyperplasia in patients with endometrial carcinoma.; | Gucer F, Reich O, Tamussino K, Bader AA, Pieber D, Scholl W, Haas J, Petru E. ; | Gynecol Oncol. 1998 Apr;69(1):64-8. ; ; |
| M3963 | | | 7/1/1986 | | Role of estrogens and progesterone in the etiology and prevention of endometrial cancer: review.; ; | Gambrell RD Jr, Bagnell CA, Greenblatt RB. ; | Am J Obstet Gynecol. 1983 Jul 15;146(6):696-707.; |
| M3964 | | | 2/15/1997 | | Risk of endometrial cancer in relation to use of oestrogen combined with cyclic progestagen therapy in postmenopausal women.; ; | Beresford SA, Weiss NS, Voigt LF, McKnight B.; | Lancet. 1997 Feb 15;349(9050):458-61. ; |
| M3965 | | | 12/1/2000 | | Continuous combined hormone replacement therapy and risk of endometrial cancer.; | Hill DA, Weiss NS, Beresford SA, Voigt LF, Daling JR, Stanford JL, Self S. ; | Am J Obstet Gynecol. 2000 Dec;183(6):1456-61. ; |
| M3966 | | | 10/1/2004 | | Dose of progestin in postmenopausal-combined hormone therapy and risk of endometrial cancer.; ; | Reed SD, Voigt LF, Beresford SA, Hill DA, Doherty JA, Weiss NS. ; | Am J Obstet Gynecol. 2004 Oct;191(4):1146-51. ; |
| M3967 | | | 10/1/2005 | | The lady aspirin for cardiovascular disease.; | Verheugt FW, Smith SC Jr.; | Lancet. 2005 Oct 1;366(9492):1148-50. ; |
| M3968 | | | 2/23/2004 | | Prospective study of postmenopausal hormone use and newly diagnosed asthma and chronic obstructive pulmonary disease.; ; | Barr RG, Wentowski CC, Grodstein F, Somers SC, Stampfer MJ, Schwartz J, Speizer FE, Camargo CA Jr.. ; | Arch Intern Med. 2004 Feb 23;164(4):379-86.; |
| M3969 | | | 2/1/2001 | | Incidence of cancer among women using long versus monthly cycle hormonal replacement therapy, Finland 1994-1997.; | Pukkala E, Tulenheimo-Silfvast A, Leminen A.; | Cancer Causes Control. 2001 Feb;12(2):111-5. ; |
| M3970 | | | 9/1/2000 | | Tibolone actions on normal and breast cancer cells; | Gompel A, Siromachkova M, Lombet A, Kloosterboer HJ, Rostene W. | Eur J Cancer. 2000 Sep;36 Suppl 4:S76-7. ; |
| M3971 | | | 8/18/1999 | | Reduction of vertebral fracture risk in postmenopausal women with osteoporosis treated with raloxifene: results from a 3-year randomized clinical trial. Multiple Outcomes of Raloxifene Evaluation (MORE) Investigators.; ; | Ettinger B, Black DM, Mitlak BH, Knickerbocker RK, Nickelsen T, Genant HK, Christiansen C, Delmas PD, Zanchetta JR, Stakkestad J, Gluer CC, Krueger K, Cohen FJ, Eckert S, Ensrud KE, Avioli LV, Lips P, Cummings SR. ; | JAMA. 1999 Aug 18;282(7):637-45.; |
| M3972 | | | 1/1/2005 | | An interdisciplinary analysis of the hormone replacement therapy saga.; | Ashton JR, Alvarez-Dardet C | J Epidemiol Comm health 2005;59:713 |
| M3973 | | | 7/3/2002 | | Postmenopausal hormone therapy and the risk of cardiovascular disease: the epidemiologic evidence.; | Hu FB, Grodstein F. | Am J Cardiol. 2002 Jul 3;90(1A):26F-29F.; |
| M3974 | | | 2/6/2002 | | Postmenopausal hormone therapy and quality of life: no cause for celebration.; ; | Rexrode KM, Manson JE. | JAMA. 2002 Feb 6;287(5):641-2. ; |
| M3975 | | | 12/11/2005 | | Long-term effects of raloxifene on bone mineral density, bone turnover, and serum lipid levels in early postmenopausal women: three-year data from 2 double-blind, randomized, placebo-controlled trials. | Johnston CC Jr, Bjarnason NH, Cohen FJ, Shah A, Lindsay R, Mitlak BH, Huster W, Draper MW, Harper KD, Heath H 3rd, Gennari C, Christiansen C, Arnaud CD, Delmas PD. ; | Arch Intern Med. 2000 Dec 11-25;160(22):3444-50. ; |
| M3976 | | | 6/1/1984 | | Hip fracture mortality. Relation to age, treatment, preoperative illness, time of surgery, and complications. | Kenzora JE, McCarthy RE, Lowell JD, Sledge CB. ; | Clin Orthop Relat Res. 1984 Jun;(186):45-56. |
| M3977 | | | 3/1/2005 | | Development and initial validation of a risk score for predicting in-hospital and 1-year mortality in patients with hip fractures.; | Jiang HX, Majumdar SR, Dick DA, Moreau M, Raso J, Otto DD, Johnston DW. | J Bone Miner Res. 2005 Mar;20(3):494-500. Epub 2004 Nov 29. ; ; |
| M3978 | | | 2/2/1990 | | Appendicular bone density and age predict hip fracture in women. The Study of Osteoporotic Fractures Research Group. | Cummings SR, Black DM, Nevitt MC, Browner WS, Cauley JA, Genant HK, Mascioli SR, Scott JC, Seeley DG, Steiger P, et al. ; | JAMA. 1990 Feb 2;263(5):665-8. |
| M3979 | | | 2/1/1994 | | Clinical trial of fluoride therapy in postmenopausal osteoporotic women: extended observations and additional analysis. | Riggs BL, O'Fallon WM, Lane A, Hodgson SF, Wahner HW, Muhs J, Chao E, Melton LJ 3rd. | J Bone Miner Res. 1994 Feb;9(2):265-75. |
| M3980 | | | 5/1/2002 | | Risk factors for fractures of the proximal humerus: results from the EPIDOS prospective study.; | Lee SH, Dargent-Molina P, Breart G; EPIDOS Group. Epidemiologie de l'Osteoporose Study. | J Bone Miner Res. 2002 May;17(5):817-25. |
| M3981 | | | 12/29/1988 | | Risk factors for falls among elderly persons living in the community. | Tinetti ME, Speechley M, Ginter SF.; | N Engl J Med. 1988 Dec 29;319(26):1701-7. |
| M3983 | | | 12/3/2003 | | FURTHER ADVICE ON SAFETY OF HRT : RISK:BENEFIT UNFAVOURABLE FOR FIRST-LINE USE IN PREVENTION OF OSTEOPOROSIS. | Duff GJ (Chairman, Committe on Safety of Medicines, United Kingdom) | CEM/CMO/2003/19 |
| M3984 | | | 1/1/1987 | | Factors affecting hip fracture mortality. | Sexson SB, Lehner JT. ; | J Orthop Trauma. 1987;1(4):298-305. |
| M3985 | | | 3/1/2001 | | Disturbance type and gait speed affect fall direction and impact location. | Smeesters C, Hayes WC, McMahon TA. | J Biomech. 2001 Mar;34(3):309-17. |
| M3986 | | | 2/1/2000 | | Alendronate and estrogen effects in postmenopausal women with low bone mineral density. Alendronate/Estrogen Study Group. | Bone HG, Greenspan SL, McKeever C, Bell N, Davidson M, Downs RW, Emkey R, Meunier PJ, Miller SS, Mulloy AL, Recker RR, Weiss SR, Heyden N, Musliner T, Suryawanshi S, Yates AJ, Lombardi A. | J Clin Endocrinol Metab. 2000 Feb;85(2):720-6. |
| M3987 | | | 7/28/1999 | | Alendronate and fracture prevention. | Cummings SR, Black D, Barrett-Connor E, Scott J, Wallace RB. | JAMA. 1999 Jul 28;282(4):324-5. |
| M3988 | | | 12/4/1997 | | Effects of raloxifene on bone mineral density, serum cholesterol concentrations, and uterine endometrium in postmenopausal women. | Delmas PD, Bjarnason NH, Mitlak BH, Ravoux AC, Shah AS, Huster WJ, Draper M, Christiansen C. | N Engl J Med. 1997 Dec 4;337(23):1641-7. |
| M3990 | | | 2/1/1997 | | A randomized controlled trial to compare the efficacy of cyclical parathyroid hormone versus cyclical parathyroid hormone and sequential calcitonin to improve bone mass in postmenopausal women with osteoporosis. | Hodsman AB, Fraher LJ, Watson PH, Ostbye T, Stitt LW, Adachi JD, Taves DH, Drost D. | J Clin Endocrinol Metab. 1997 Feb;82(2):620-8. |
| M3991 | | | 5/10/2001 | | Effect of parathyroid hormone (1-34) on fractures and bone mineral density in postmenopausal women with osteoporosis.; | Neer RM, Arnaud CD, Zanchetta JR, Prince R, Gaich GA, Reginster JY, Hodsman AB, Eriksen EF, Ish-Shalom S, Genant HK, Wang O, Mitlak BH.; | N Engl J Med. 2001 May 10;344(19):1434-41. ; |
| M3992 | | | 12/21/1999 | | Alendronate and estrogen-progestin in the long-term prevention of bone loss: four-year results from the early postmenopausal intervention cohort study. A randomized, controlled trial. | Ravn P, Bidstrup M, Wasnich RD, Davis JW, McClung MR, Balske A, Coupland C, Sahota O, Kaur A, Daley M, Cizza G. | Ann Intern Med. 1999 Dec 21;131(12):935-42. |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M3993 | | | 4/1/2000 | | Alendronate in early postmenopausal women: effects on bone mass during long-term treatment and after withdrawal. Alendronate Osteoporosis Prevention Study Group. | Ravn P, Weiss SR, Rodriguez-Portales JA, McClung MR, Wasnich RD, Gilchrist NL, Sambrook P, Fogelman I, Krupa D, Yates AJ, Daifotis A, Fuleihan GE. | J Clin Endocrinol Metab. 2000 Apr;85(4):1492-7. |
| M3994 | | | 6/1/2000 | | Enhancement of bone mass in osteoporotic women with parathyroid hormone followed by alendronate. | Rittmaster RS, Bolognese M, Ettinger MP, Hanley DA, Hodsman AB, Kendler DL, Rosen CJ. | J Clin Endocrinol Metab. 2000 Jun;85(6):2129-34. |
| M3995 | | | 7/1/1992 | | Treatment of postmenopausal osteoporosis with transdermal estrogen. | Lufkin EG, Wahner HW, O'Fallon WM, Hodgson SF, Kotowicz MA, Lane AW, Judd HL, Caplan RH, Riggs BL. | Ann Intern Med. 1992 Jul 1;117(1):1-9. |
| M3997 | | | 1/1/2006 | | Hormone Therapy and Coronary Heart Disease: The Role of Time since Menopause and Age at Hormone Initiation.; ; | Grodstein F, Manson JE, Stampfer MJ.; | J Womens Health (Larchmt). 2006 January/February;15(1):35-44. ; |
| M4000 | | | 12/23/2005 | | Hormone replacement therapy and false positive recall in the Million Women Study: patterns of use, hormonal constituents and consistency of effect. | Banks E, Reeves G, Beral V, Bull D, Crossley B, Simmonds M, Hilton E, Bailey S, Barrett N, Briers P, English R, Jackson A, Kutt E, Lavelle J, Rockall L, Wallis MG, Wilson M, Patrick J. | Breast Cancer Res. 2005 Dec 23;8(1):R8 [Epub ahead of print] |
| M4004 | | | 9/22/2005 | | Positive association between mammographic breast density and bone mineral density in the Postmenopausal Estrogen/Progestin Interventions Study. | Crandall C, Palla S, Reboussin BA, Ursin G, Greendale GA. ; | Breast Cancer Res. 2005 Sep 22;7(6):R922-R928 |
| M4005 | | | 1/1/2006 | | Gynecologists and estrogen: An affair of the heart. | Fugh-Berman A, Scialli AR | Perspectives Biol Med 2006;49(1):115-130 |
| M4010 | | | 1/19/2006 | | Estrogen carcinogenesis in breast cancer. | Yager JD, Davidson NE. | N Engl J Med. 2006 Jan 19;354(3):270-82. |
| M4016 | | | 9/1/2003 | | A functional polymorphism in the progesterone receptor gene is associated with an increase in breast cancer risk. | De Vivo I, Hankinson SE, Colditz GA, Hunter DJ. | Cancer Res. 2003 Sep 1;63(17):5236-8. |
| M4029 | | | 10/20/2005 | | Biology of progesterone receptor loss in breast cancer and its implications for endocrine therapy. | Cui X, Schiff R, Arpino G, Osborne CK, Lee AV. ; | J Clin Oncol. 2005 Oct 20;23(30):7721-35. |
| M4030 | | | 6/15/1980 | | The effects of exogenous estrogen replacement therapy of the breast: breast cancer risk and mammographic parenchymal patterns. | Bland KI, Buchanan JB, Weisberg BF, Hagan TA, Gray LA Sr. | Cancer. 1980 Jun 15;45(12):3027-33. |
| M4032 | | | 7/1/2001 | | Mammographic densities as a marker of human breast cancer risk and their use in chemoprevention. | Boyd NF, Martin LJ, Stone J, Greenberg C, Minkin S, Yaffe MJ. | Curr Oncol Rep. 2001 Jul;3(4):314-21 |
| M4036 | | | 9/1/2000 | | Effect of tamoxifen on mammographic density. | Chow CK, Venzon D, Jones EC, Premkumar A, O'Shaughnessy J, Zujewski J. | Cancer Epidemiol Biomarkers Prev. 2000 Sep;9(9):917-21. |
| M4039 | | | 6/1/2005 | | Menopausal hormone therapy after breast cancer.; | Colditz GA. | Breast Cancer Res. 2005;7(4):168-70. Epub 2005 Jun 1. ; |
| M4060 | | | 1/25/2001 | | Estrogen and the risk of breast cancer. | Clemons M, Goss P. ; | N Engl J Med. 2001 Jan 25;344(4):276-85. |
| M4061 | | | 7/1/2005 | | Evaluating hormone therapy-associated increases in breast density comparison between reported and simultaneous assignment of BI-RADS categories, visual assessment, and quantitative analysis. | Harvey JA, Bovbjerg VE, Smolkin ME, Williams MB, Petroni GR. | Acad Radiol. 2005 Jul;12(7):853-62. |
| M4063 | | | 11/1/1977 | | FDA acts on estrogen, progestin labeling. | [No authors listed] ; | FDA Consum. 1977 Nov;11(9):3. |
| M4064 | | | 1/3/2001 | | Digitized mammography: a clinical trial of postmenopausal women randomly assigned to receive raloxifene, estrogen, or placebo. | Freedman M, San Martin J, O'Gorman J, Eckert S, Lippman ME, Lo SC, Walls EL, Zeng J. | J Natl Cancer Inst. 2001 Jan 3;93(1):51-6. |
| M4075 | | | 12/2/1998 | | Hormonal etiology of epithelial ovarian cancer, with a hypothesis concerning the role of androgens and progesterone. | Risch HA | J Natl Cancer Inst. 1998 Dec 2;90(23):1774-86. |
| M4085 | | | 2/1/1997 | | The Nurses' Health Study: 20-year contribution to the understanding of health among women. | Colditz GA, Manson JE, Hankinson SE.; | J Womens Health. 1997 Feb;6(1):49-62. |
| M4089 | | | 6/7/1975 | | Editorial; Eternal Youth | No Authors Listed | Lancet 1975;7919:1282-1283 |
| M4091 | | | 4/14/1989 | | Postmenopausal estrogen use and heart disease risk factors in the 1980s. Rancho Bernardo, Calif, revisited. | Barrett-Connor E, Wingard DL, Criqui MH. ; | JAMA. 1989 Apr 14;261(14):2095-100. |
| M4094 | | | 5/15/1981 | | Menopausal estrogen use and risk of breast cancer. | Brinton LA, Hoover RN, Szklo M, Fraumeni JF Jr. | Cancer. 1981 May 15;47(10):2517-22. |
| M4097 | | | 12/17/1997 | | DEPARTMENT OF HEALTH AND HUMAN SERVICES Food and Drug Administration [Docket No. 97D–0188] International Conference on Harmonisation; Guidance on General Considerations for Clinical Trials; | FDA;HHS | FR 62;242:66113-66119 |
| M4099 | | | 12/1/1998 | | Symptom relief and side effects of postmenopausal hormones: results from the Postmenopausal Estrogen/Progestin Interventions Trial. | Greendale GA, Reboussin BA, Hogan P, Barnabei VM, Shumaker S, Johnson S, Barrett-Connor E.; | Obstet Gynecol. 1998 Dec;92(6):982-8. |
| M4100 | | | 1/1/1996 | | Chapter 57: Estrogens and Progestins | Williams CL, Stancel GM | IN: Goodman and Gilman's The Pharmacological Basis of Therapeutics, 9th ed., 1996 McGraw-Hill:1411-1440 |
| M4104 | | | 3/1/2004 | | Postmenopausal estrogen and progestogen therapy and the risk of uterine leiomyomas. | Reed SD, Cushing-Haugen KL, Daling JR, Scholes D, Schwartz SM. | Menopause. 2004 Mar-Apr;11(2):214-22. |
| M4106 | | | 3/1/1982 | | Definition of endometrial carcinoma precursors. | Scully RE | Clin Obstet Gynecol. 1982 Mar;25(1):39-48. |
| M4112 | | | 11/1/2005 | | Mammographic breast density and the gail model for breast cancer risk prediction in a screening population. | Tice JA, Cummings SR, Ziv E, Kerlikowske K. | Breast Cancer Res Treat. 2005 Nov;94(2):115-22. |
| M4118 | | | 2/15/1995 | | Randomized trials of magnesium in acute myocardial infarction: big numbers do not tell the whole story. | Antman EM. ; | Am J Cardiol. 1995 Feb 15;75(5):391-3. |
| M4119 | | | 1/1/2005 | | Do the progesterone receptors have a role to play in gallbladder cancer? | Baskaran V, Vij U, Sahni P, Tandon RK, Nundy S. ; | Int J Gastrointest Cancer. 2005;35(1):61-8. |
| M4120 | | | 6/22/2000 | | A comparison of observational studies and randomized, controlled trials. | Benson K, Hartz AJ. ; | N Engl J Med. 2000 Jun 22;342(25):1878-86. |
| M4121 | | | 5/1/1995 | | Perceptions of breast cancer risk and screening effectiveness in women younger than 50 years of age. | Black WC, Nease RF Jr, Tosteson AN. ; | J Natl Cancer Inst. 1995 May 17;87(10):720-31. |
| M4122 | | | 10/6/2004 | | Factors contributing to mammography failure in women aged 40-49 years. | Buist DS, Porter PL, Lehman C, Taplin SH, White E. ; | J Natl Cancer Inst. 2004 Oct 6;96(19):1432-40. |
| M4123 | | | 10/23/1996 | | Large trials vs meta-analysis of smaller trials: how do their results compare? | Cappelleri JC, Ioannidis JP, Schmid CH, de Ferranti SD, Aubert M, Chalmers TC, Lau J. ; | JAMA. 1996 Oct 23;276(16):1332-8. |
| M4124 | | | 7/12/1999 | | Individualizing therapy to prevent long-term consequences of estrogen deficiency in postmenopausal women. | Col NF, Pauker SG, Goldberg RJ, Eckman MH, Orr RK, Ross EM, Wong JB. ; | Arch Intern Med. 1999 Jul 12;159(13):1458-66. |
| M4125 | | | 4/1/1989 | | How study design affects outcomes in comparisons of therapy. I: Medical. | Colditz GA, Miller JN, Mosteller F. | Stat Med. 1989 Apr;8(4):441-54. |
| M4126 | | | 6/1/2000 | | Randomized, controlled trials, observational studies, and the hierarchy of research designs. | Concato J, Shah N, Horwitz RI.; | N Engl J Med. 2000 Jun 22;342(25):1887-92. |
| M4127 | | | 2/1/2004 | | The effect of oral contraceptives and estrogen replacement therapy on the risk of rheumatoid arthritis: a population based study. | Doran MF, Crowson CS, O'Fallon WM, Gabriel SE. ; | J Rheumatol. 2004 Feb;31(2):207-13. ; ; |
| M4128 | | | 3/1/2004 | | Tailored computer-based cancer risk communication: correcting colorectal cancer risk perception. | Emmons KM, Wong M, Puleo E, Weinstein N, Fletcher R, Colditz G.; | J Health Commun. 2004 Mar-Apr;9(2):127-41. |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M4129 | | | 1/1/1994 | | Postmenopausal hormone use and cholecystectomy in a large prospective study. | Grodstein F, Colditz GA, Stampfer MJ.; | Obstet Gynecol. 1994 Jan;83(1):5-11. |
| M4130 | | | 1/1/1991 | | IOM Report: Adverse effects of pertussis and rubella vaccines. | Institute of Medicine | National Academies Press, Washington DC, 1991 |
| M4131 | | | 3/18/1995 | | ISIS-4: a randomised factorial trial assessing early oral captopril, oral mononitrate, and intravenous magnesium sulphate in 58,050 patients with suspected acute myocardial infarction. ISIS-4 (Fourth International Study of Infarct Survival) Collaborative Group. | ISIS-4 (Fourth International Study of Infarct Survival) Collaborative Group.; | Lancet. 1995 Mar 18;345(8951):669-85.; |
| M4132 | | | 1/22/2000 | | Hormone replacement therapy and accuracy of mammographic screening. | Kavanagh AM, Mitchell H, Giles GG. ; | Lancet. 2000 Jan 22;355(9200):270-4. |
| M4133 | | | 12/1/1994 | | Non-contraceptive hormones and the risk of rheumatoid arthritis in menopausal women. | Koepsell TD, Dugowson CE, Nelson JL, Voigt LF, Daling JR. | Int J Epidemiol. 1994 Dec;23(6):1248-55. |
| M4134 | | | 3/1/2004 | | Oral estrogen replacement therapy versus placebo for hot flushes: a systematic review. | MacLennan A, Lester S, Moore V. | Climacteric. 2001 Mar;4(1):58-74. |
| M4135 | | | 10/1/2003 | | Estrogen and other female reproductive risk factors are not strongly associated with the development of rheumatoid arthritis in elderly women. | Merlino LA, Cerhan JR, Criswell LA, Mikuls TR, Saag KG.; | Semin Arthritis Rheum. 2003 Oct;33(2):72-82. |
| M4136 | | | 1/1/2005 | | Validation of a decision model for preventive pharmacological strategies in postmenopausal women. | Perreault S, Levinton C, Laurier C, Moride Y, Ste-Marie LG, Crott R. ; | Eur J Epidemiol. 2005;20(1):89-101. |
| M4137 | | | 1/1/1980 | | Unrealistic optimism about future life events. | Weinstein, N | J Personality Social Psychol 1980;39:806-820 |
| M4138 | | | 8/1/1983 | | Cost-effectiveness of hormone replacement therapy in the menopause. | Weinstein MC, Schiff I. ; | Obstet Gynecol Surv. 1983 Aug;38(8):445-55. |
| M4139 | | | 10/1/1998 | | Estrogen replacement therapy and worsening of radiographic knee osteoarthritis: the Framingham Study. | Zhang Y, McAlindon TE, Hannan MT, Chaisson CE, Klein R, Wilson PW, Felson DT. ; | Arthritis Rheum. 1998 Oct;41(10):1867-73. |
| M4140 | | | 1/1/2004 | | Colon cancer: risk perceptions and risk communication. | Weinstein ND, Atwood K, Puleo E, Fletcher R, Colditz G, Emmons KM. ; | J Health Commun. 2004 Jan-Feb;9(1):53-65. |
| M4141 | | | 6/1/2005 | | Guide to Clinical Preventative Services 2005: Recommendations of the U.S. Preventative Task Force | DHHS, AHRQ, USPSTF | Guide to Clinical Preventative Services 2005: Recommendations of the U.S. Preventative Services Task Force: AHRQ PUB. NO. 05-0570 |
| M4142 | | | 1/1/1994 | | IOM report: Veterans and Agent orange: Health effects of herbicides used in Vietnam | Institute of Medicine | National Academies Press, Washington DC, 1994 |
| M4143 | | | 1/1/1996 | | Cost-effectiveness in health and medicine. | Gold, M.R., Siegel, J.E., Russell, L.B., Weinstein, M.C. | IN: Cost-effectiveness in health and medicine, (Oxford University Press, New York, 1996).; |
| M4144 | | | 1/1/1987 | | Overall evaluations of carcinogenicity: an updating of IARC Monographs volumes 1 to 42. | International Agency for Research on Cancer | IARC Monogr Eval Carcinog Risks Hum Suppl. 1987;7:1-440. |
| M4164 | | | 1/1/1999 | | Hormonal contraception and post-menopausal hormone therapy. | International Agency for Research on Cancer (IARC) | Lyon, France: IARC, 1999 |
| M4165 | | | 1/1/1939 | | Relationships of hormones and mammary adenocarcinoma in the mouse. | Lacassagne A | Am J Cancer 1939;37:414-424. |
| M4180 | | | 1/1/2003 | | FDA approves new labeling and provides new advice to postmenopausal women who use or who are considering using estrogen and estrogen with progestin. | U.S. Food and Drug Administration (FDA). | FDA Fact Sheet 2003 (www.fda.gov/oc/factsheets/WHI.htm <http://www.fda.gov/oc/factsheets/WHI.htm>) |
| M4182 | | | 2/9/2006 | | American Cancer Cancer Reference Information: What are the risk factors for breast cancer? | American Cancer Society | www.cancer.org - Accessed 2/27/2006 |
| M4183 | | | 1/2/2006 | | Observational studies and clinical trials of menopausal hormone therapy: can they both be right?; | Allison MA, Manson JE | Menopause 2006;13(1):1-3 |
| M4184 | | | 2/8/2006 | | Low-fat dietary pattern and risk of colorectal cancer: the Women's Health Initiative Randomized Controlled Dietary Modification Trial. | Beresford SA, Johnson KC, Ritenbaugh C, Lasser NL, Snetselaar LG, Black HR, Anderson GL, Assaf AR, Bassford T, Bowen D, Brunner RL, Brzyski RG, Caan B, Chlebowski RT, Gass M, Harrigan RC, Hays J, Heber D, Heiss G, Hendrix SL, Howard BV, Hsia J, Hubbell FA, Jackson RD, Kotchen JM, Kuller LH, LaCroix AZ, Lane DS, Langer RD, Lewis CE, Manson JE, Margolis KL, Mossavar-Rahmani Y, Ockene JK, Parker LM, Perri MG, Phillips L, Prentice RL, Robbins J, Rossouw JE, Sarto GE, Stefanick ML, Van Horn L, Vitolins MZ, Wactawski-Wende J, Wallace RB, Whitlock E. | JAMA. 2006 Feb 8;295(6):643-54. |
| M4185 | | | 3/1/2004 | | Management of risk of breast carcinoma in postmenopausal women. | Biglia N, Defabiani E, Ponzone R, Mariani L, Marenco D, Sismondi P. | Endocr Relat Cancer. 2004 Mar;11(1):69-83. |
| M4187 | | | 5/18/2002 | | Epidemiology and outcomes of osteoporotic fractures. | Cummings SR, Melton LJ. | Lancet. 2002 May 18;359(9319):1761-7. |
| M4188 | | | 5/1/2003 | | Progestins and breast cancer. | Eden J | Am J Obstet Gynecol. 2003 May;188(5):1123-31. |
| M4191 | | | 1/1/2006 | | Osteoporosis: A guide to prevention and treatment | Slovik DM, ed. | 2006 Harvard Health Publications, Boston MA |

EXHIBIT 4

Edi v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M4192 | | | 2/8/2006 | | Low-fat dietary pattern and risk of cardiovascular disease: the Women's Health Initiative Randomized Controlled Dietary Modification Trial. | Howard BV, Van Horn L, Hsia J, Manson JE, Stefanick ML, Wassertheil-Smoller S, Kuller LH, LaCroix AZ, Langer RD, Lasser NL, Lewis CE, Limacher MC, Margolis KL, Mysiw WJ, Ockene JK, Parker LM, Perri MG, Phillips L, Prentice RL, Robbins J, Rossouw JE, Sarto GE, Schatz IJ, Snetselaar LG, Stevens VJ, Tinker LF, Trevisan M, Vitolins MZ, Anderson GL, Assaf AR, Bassford T, Beresford SA, Black HR, Brunner RL, Brzyski RG, Caan B, Chlebowski RT, Gass M, Granek I, Greenland P, Hays J, Heber D, Heiss G, Hendrix SL, Hubbell FA, Johnson KC, Kotchen JM. | JAMA. 2006 Feb 8;295(6):655-66. |
| M4193 | | | 2/13/2006 | | Conjugated Equine Estrogens and Coronary Heart Disease: The Women's Health Initiative. | Hsia J, Langer RD, Manson JE, Kuller L, Johnson KC, Hendrix SL, Pettinger M, Heckbert SR, Greep N, Crawford S, Eaton CB, Kostis JB, Caralis P, Prentice R. | Arch Intern Med. 2006 Feb 13;166(3):357-65. |
| M4194 | | | 3/1/2006 | | Postmenopausal hormone therapy and breast cancer risk: the Multiethnic Cohort. | Lee S, Kolonel L, Wilkens L, Wan P, Henderson B, Pike M. ; | Int J Cancer. 2006 Mar 1;118(5):1285-91. |
| M4195 | | | 6/1/2001 | | Is low-dose hormone replacement therapy for postmenopausal women efficacious and desirable? | Lobo RA, Whitehead MI. | Climacteric. 2001 Jun;4(2):110-9. |
| M4196 | | | 1/1/2006 | | Epidemiology and the causes of breast cancer. | MacMahon B | Int J Cancer 2006;118: 2373-2378 ; |
| M4197 | | | 12/1/2001 | | Estrogen replacement therapy after breast cancer: a 12-year follow-up. | Peters GN, Fodera T, Sabol J, Jones S, Euhus D. | Ann Surg Oncol. 2001 Dec;8(10):828-32. |
| M4198 | | | 2/8/2006 | | Low-fat dietary pattern and risk of invasive breast cancer: the Women's Health Initiative Randomized Controlled Dietary Modification Trial. | Prentice RL, Caan B, Chlebowski RT, Patterson R, Kuller LH, Ockene JK, Margolis KL, Limacher MC, Manson JE, Parker LM, Paskett E, Phillips L, Robbins J, Rossouw JE, Sarto GE, Shikany JM, Stefanick ML, Thomson CA, Van Horn L, Vitolins MZ, Wactawski-Wende J, Wallace RB, Wassertheil-Smoller S, Whitlock E, Yano K, Adams-Campbell L, Anderson GL, Assaf AR, Beresford SA, Black HR, Brunner RL, Brzyski RG, Ford L, Gass M, Hays J, Heber D, Heiss G, Hendrix SL, Hsia J, Hubbell FA, Jackson RD, Johnson KC, Kotchen JM, LaCroix AZ, Lane DS, Langer RD, Lasser NL, Henderson MM. | JAMA. 2006 Feb 8;295(6):629-42. |
| M4199 | | | 5/1/2004 | | New clinical markers predictive of cardiovascular disease: the role of inflammatory mediators. | Rackley CE | Cardiol Rev. 2004 May-Jun;12(3):151-7. |
| M4200 | | | 2/17/2006 | | Menopausal hormone therapy and other breast cancer risk factors in relation to the risk of different histological subtypes of breast cancer: a case-control study. | Rosenberg LU, Magnusson C, Lindstrom E, Wedren S, Hall P, Dickman PW | Breast Cancer Research 2006, 8:R11 (doi:10.1186/bcr1378); |
| M4203 | | | 7/1/2002 | | A prospective study of obesity and risk of coronary heart disease among diabetic women. | Cho E, Manson JE, Stampfer MJ, Solomon CG, Colditz GA, Speizer FE, Willet WC, Hu FB. | Diabetes Care. 2002 Jul;25(7):1142-8. |
| M4206 | | | 8/24/2000 | | Trends in the incidence of coronary heart disease and changes in diet and lifestyle in women. | Hu FB, Stampfer MJ, Manson JE, Grodstein F, Colditz GA, Speizer FE, Willet WC ; | N Engl J Med. 2000 Aug 24;343(8):530-7. |
| M4212 | | | 5/15/1996 | | Prior to use of estrogen replacement therapy, are users healthier than nonusers? | Matthews KA, Kuller LH, Wing RR, Meilahn EN, Plantinga P. | Am J Epidemiol. 1996 May 15;143(10):971-8. |
| M4226 | | | 10/27/1962 | | The roles of estrogen and progesterone in breast and genital cancer. | Wilson RA | JAMA. 1962 Oct 27;182:327-31 |
| M4234 | | | 8/15/1966 | | FDA Investigating Doctor who Wrote Feminine Forever | Lardner, G. | The Washington Post, Times Herald, Aug. 15, 1966; |
| M4236 | | | 1/1/1987 | | IARC Monograph: Oestrogen Replacement Therapy | International Agency for Research on Cancer | Overall Evaluations of Carcinogenicity: An Updating of IARC Monographs Volumes 1 to 42;1987; Supplement 7:280; |
| M4237 | | | 1/1/1987 | | IARC Monograph: Medroxyprogesterone Acetate (Group 2B) | International Agency for Research on Cancer | Overall Evaluations of Carcinogenicity: An Updating of IARC Monographs Volumes 1 to 42;1987; Supplement 7:289 |
| M4239 | | | 1/1/2006 | | Hormone replacement therapy and mortality in 52- to 70-year-old women: the Kuopio Osteoporosis Risk Factor and Prevention Study.; ; | Pentti K, Honkanen R, Tuppurainen MT, Sandini L, Kroger H, Saarikoski S. | Eur J Endocrinol. 2006 Jan;154(1):101-7. |

**EXHIBIT 4**

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M4250 | | | 11/15/2006 | | Age-related lobular involution and risk of breast cancer. | Milanese T, Hartmann L, et al. | Journal of the National Cancer Institute, Vol. 98, No. 22, November 15, 2006 |
| M4257 | | | 10/1/1999 | | A Comparative Study of Estrogen Receptors a and b in the Rat Uterus.; | Wang H, Masironi B, Eriksson H, Sahlin L.; | Biol Reprod. 1999 Oct;61(4):955-64. ; |
| M4277 | | | 5/20/1993 | | Vitamin E consumption and the risk of coronary disease in women. | Stampfer MJ, Hennekens CH, Manson JE, Colditz GA, Rosner B, Willett WC. | NEJM 1993;328:1444-9. |
| M4286 | | | 3/13/2006 | | BI-RADS: New catagories (Web page) | American College of Radiology | www.acr.org |
| M4287 | | | 1/1/2003 | | ACR Breast Imaging Reporting and Data System (BI-RADS) Introduction | American College of Radiology | ACR Breast Imaging Reporting and Data System (BI-RADS) Introduction |
| M4288 | | | 2/1/2001 | | Effects of mammographic density and benign breast disease on breast cancer risk (United States).; ; | Byrne C, Schairer C, Brinton LA, Wolfe J, Parekh N, Salane M, Carter C, Hoover R. | Cancer Causes Control. 2001 Feb;12(2):103-10. ; |
| M4291 | | | 12/20/1989 | | Projecting individualized probabilities of developing breast cancer for white females who are being examined annually.; ; | Gail MH, Brinton LA, Byar DP, Corle DK, Green SB, Schairer C, Mulvihill JJ. ; | J Natl Cancer Inst. 1989 Dec 20;81(24):1879-86. ; ; |
| M4292 | | | 3/1/2001 | | Growth factors and stromal matrix proteins associated with mammographic densities.; ; | Guo YP, Martin LJ, Hanna W, Banerjee D, Miller N, Fishell E, Khokha R, Boyd NF.; | Cancer Epidemiol Biomarkers Prev. 2001 Mar;10(3):243-8.; |
| M4293 | | | 1/1/2000 | | Mammographic density changes in perimenopausal and postmenopausal women: is effect of hormone replacement therapy predictable?; ; | Sterns EE, Zee B. ; | Breast Cancer Res Treat. 2000 Jan;59(2):125-32. ; |
| M4295 | | | 3/1/2006 | | Influence of Estrogen Receptor (alpha) and Progesterone Receptor Polymorphisms on the Effects of Hormone Therapy on Mammographic Density.; ; | van Duijnhoven FJ, Peeters PH, Warren RM, Bingham SA, Uitterlinden AG, van Noord PA, Monninkhof EM, Grobbee DE, van Gils CH. ; | Cancer Epidemiol Biomarkers Prev. 2006 Mar;15(3):462-7.; |
| M4296 | | | 12/20/2005 | | An overlooked connection: serotonergic mediation of estrogen-related physiology and pathology.; ; | Rybaczyk LA, Bashaw MJ, Pathak DR, Moody SM, Gilders RM, Holzschu DL.; | BMC Womens Health. 2005 Dec 20;5:12.; |
| M4300 | | | 11/1/1990 | | Hormone dependence of a mouse mammary tumor line induced in vivo by medroxyprogesterone acetate. | Kordon E, Lanari C, Meiss R, Elizalde P, Charreau E, Pasqualini CD | Breast Cancer Res Treat 1990;33-43 |
| M4306 | | | 1/1/1998 | | Patient noncompliance a hormone replacement therapy: a nationwide estimate using a large prescription claims data base | Faulkner DL, Young C, Hutchins D, McCollam JS | Menopause 1998;5:226-9 |
| M4372 | | | 3/1/2001 | | Histological and biological evolution of human premalignant breast disease.; ; | Allred DC, Mohsin SK, Fuqua SA. | Endocr Relat Cancer. 2001 Mar;8(1):47-61. ; |
| M4378 | | | 6/1/1998 | | Tooth loss and hormone use in postmenopausal women.; ; | Grodstein F, Colditz GA, Stampfer MJ.; | Compend Contin Educ Dent Suppl. 1998;(22):S9-16.; |
| M4382 | | | 5/1/1996 | | Tamoxifen label | | PDR 1996:2482 |
| M4384 | | | 5/1/2000 | | Tamoxifen label | | PDR 2000:556 |
| M4387 | | | 10/20/2005 | | Women's health and the FDA.; | Wood SF | N Engl J Med. 2005 Oct 20;353(16):1650-1. ; |
| M4388 | | | 1/1/2004 | | Estrogen replacement therapy and ovarian cancer.; ; | Folsom AR, Anderson JP, Ross JA. ; | Epidemiology. 2004 Jan;15(1):100-4. ; |
| M4390 | | | 8/1/2004 | | Ovarian cancer risk associated with varying causes of infertility.; ; | Brinton LA, Lamb EJ, Moghissi KS, Scoccia B, Althuis MD, Mabie JE, Westhoff CL.; | Fertil Steril. 2004 Aug;82(2):405-14. |
| M4391 | | | 8/1/2001 | | The wisdom of hormone-replacement therapy in survivors of ovarian and endometrial cancer.; | Lin K, Kunowicz CD. ; | Surg Clin North Am. 2001 Aug;81(4):987-93.; |
| M4392 | | | 2/1/1999 | | Hormonal interactions in ovarian cancer.; | Emons G, Kavanagh JJ. ; | Hematol Oncol Clin North Am. 1999 Feb;13(1):145-61, ix.; |
| M4393 | | | 9/20/2005 | | Premalignant and in situ breast disease: biology and clinical implications.; ; | Arpino G, Laucirica R, Elledge RM. | Ann Intern Med. 2005 Sep 20;143(6):446-57.; |
| M4394 | | | 3/1/2000 | | Prophylactic mastectomy: pathologic findings in high-risk patients.; ; | Khurana KK, Loosmann A, Numann PJ, Khan SA. ; | Arch Pathol Lab Med. 2000 Mar;124(3):378-81. ; |
| M4395 | | | 6/15/2005 | | The natural history of low-grade ductal carcinoma in situ of the breast in women treated by biopsy only revealed over 30 years of long-term follow-up.; ; | Sanders ME, Schuyler PA, Dupont WD, Page DL. ; | Cancer. 2005 Jun 15;103(12):2481-4. ; |
| M4396 | | | 1/1/2004 | | Breast lesions, pathology and cancer risk.; | Page DL. | Breast J. 2004 Jan-Feb;10 Suppl 1:S3-4.; |
| M4397 | | | 10/1/2000 | | Historical and epidemiologic background of human premalignant breast disease.; ; | Page DL, Jensen RA, Simpson JF, Dupont WD. ; | J Mammary Gland Biol Neoplasia. 2000 Oct;5(4):341-9.; |
| M4398 | | | 5/1/1998 | | Direct action of estrogen on sequence of progression of human preneoplastic breast disease.; ; | Shekhar MP, Nangia-Makker P, Wolman SR, Tait L, Heppner GH, Visscher DW. ; | Am J Pathol. 1998 May;152(5):1129-32. ; |
| M4399 | | | 2/1/2005 | | Reduction mammaplasty specimens and occult breast carcinomas; | Kakagia D, Fragia K, Grekou A, Tsoutsos D.; | Eur J Surg Oncol. 2005 Feb;31(1):19-21. ; |
| M4401 | | | 9/1/2006 | | Relationship between Nuclear Grade of Ductal Carcinoma in situ and Cell Origin Markers.; ; | Tang P, Wang X, Schiffhauer L, Wang J, Bourne P, Yang Q, Quinn A, Hajdu SI.; | Ann Clin Lab Sci. 2006 Winter;36(1):16-22. ; |
| M4402 | | | 3/22/2006 | | Remarkable change in age-specific breast cancer incidence in the Swiss canton of Geneva and its possible relation with the use of hormone replacement therapy.; ; | Bouchardy C, Morabia A, Verkooijen HM, Fioretta G, Wespi Y, Schafer P. ; | BMC Cancer. 2006 Mar 22;6(1):78 [Epub ahead of print] ; |
| M4408 | | | 6/1/2002 | | Sex steroids and the construction and conservation of the adult skeleton.; ; | Riggs BL, Khosla S, Melton LJ 3rd. ; | Endocr Rev. 2002 Jun;23(3):279-302. ; |
| M4409 | | | 11/15/1984 | | Relative contributions of aging and estrogen deficiency to postmenopausal bone loss. | Richelson LS, Wahner HW, Melton LJ 3rd, Riggs BL. | N Engl J Med. 1984 Nov 15;311(20):1273-5. ; ; |
| M4410 | | | 5/1/2003 | | A statistical analysis of the magnitude and composition of drug promotion in the United States in 1998.; ; | Ma J, Stafford RS, Cockburn IM, Finkelstein SN. ; | Clin Ther. 2003 May;25(5):1503-17. ; |
| M4411 | | | 2/1/1991 | | Bilateral and multifocal breast carcinoma. A clinical and autopsy study with special emphasis on carcinoma in situ.; ; | Ringberg A, Palmer B, Linell F, Rychterova V, Ljungberg O. ; | Eur J Surg Oncol. 1991 Feb;17(1):20-9. ; ; |
| M4414 | | | 7/1/1993 | | The absorption of oral micronized progesterone: the effect of food, dose proportionality, and comparison with intramuscular progesterone.; ; | Simon JA, Robinson DE, Andrews MC, Hildebrand JR 3rd, Rocci ML Jr, Blake RE, Hodgen GD. ; | Fertil Steril. 1993 Jul;60(1):26-33. ; |
| M4415 | | | 10/13/1978 | | Estrogen and the postmenopausal breast. Mammographic considerations.; | Peck DR, Lowman RM.; | JAMA. 1978 Oct 13;240(16):1733-5. ; ; |
| M4416 | | | 1/1/2006 | | Incidence of malignancy in hormone therapy users with indeterminate calcifications on mammogram.; ; | Lochner DM, Brubaker KL. ; | Am J Obstet Gynecol. 2006 Jan;194(1):82-5. ; |
| M4421 | | | 1/1/1993 | | Benign breast diseases, carcinoma in situ, and breast cancer risk.; ; | Bodian CA. ; | Epidemiol Rev. 1993;15(1):177-87.; |
| M4423 | | | 11/20/1980 | | The epidemiology and etiology of breast cancer.; ; | Miller AB, Bulbrook RD.; | N Engl J Med. 1980 Nov 20;303(21):1246-8.; |
| M4424 | | | 7/21/2005 | | Benign breast disorders.; | Santen RJ, Mansel R. ; | N Engl J Med. 2005 Jul 21;353(3):275-85.; |

EXHIBIT 4

Edt v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M4429 | | | 4/12/2006 | | Effects of conjugated equine estrogens on breast cancer and mammography screening in postmenopausal women with hysterectomy. | Stefanick ML, Anderson GL, Margolis KL, Hendrix SL, Rodabough RJ, Paskett ED, Lane DS, Hubbell FA, Assaf AR, Sarto GE, Schenken RS, Yasmeen S, Lessin L, Chlebowski RT; WHI Investigators.; ; | JAMA. 2006 Apr 12;295(14):1647-57.; |
| M4435 | | | 3/1/1989 | | Androgen and glucocorticoid receptor-mediated inhibition of cell proliferation by medroxyprogesterone acetate in ZR-75-1 human breast cancer cells.; ; | Poulin R, Baker D, Poirier D, Labrie F. | Breast Cancer Res Treat. 1989 Mar;13(2):161-72. ; |
| M4436 | | | 5/1/1995 | | Androgens induce divergent proliferative responses in human breast cancer cell lines.; | Birrell SN, Bentel JM, Hickey TE, Ricciardelli C, Weger MA, Horsfall DJ, Tilley WD. ; | J Steroid Biochem Mol Biol. 1995 May;52(5):459-67. ; ; |
| M4441 | | | 5/4/2005 | | The Research on Adverse Drug Events and Reports (RADAR) project. | Bennett CL, Nebeker JR, Lyons EA, Samore MH, Feldman MD, McKoy JM, Carson KR, Belknap SM, Trifilio SM, Schumock GT, Yarnold PR, Davidson CJ, Evens AM, Kuzel TM, Parada JP, Cournoyer D, West DP, Sartor O, Tallman MS, Raisch DW. ; | JAMA. 2005 May 4;293(17):2131-40. ; |
| M4442 | | | 5/3/2000 | | Biologic characteristics of interval and screen-detected breast cancers.; | Gilliland FD, Joste N, Stauber PM, Hunt WC, Rosenberg R, Redlich G, Key CR.; | J Natl Cancer Inst. 2000 May 3;92(9):743-9. ; ; |
| M4445 | | | 12/1/1987 | | Breast cancer and atypia among young and middle-aged women: a study of 110 medicolegal autopsies.; | Nielsen M, Thomsen JL, Primdahl S, Dyreborg U, Andersen JA. | Br J Cancer. 1987 Dec;56(6):814-9. ; ; |
| M4446 | | | 9/1/2003 | | Breast cancer tissue estrogens and their manipulation with aromatase inhibitors and inactivators.; ; | Geisler J | J Steroid Biochem Mol Biol. 2003 Sep;86(3-5):245-53. ; |
| M4448 | | | 7/1/2005 | | Can molecular markers predict when to implement treatment with aromatase inhibitors in invasive breast cancer?; | Tovey S, Dunne B, Witton CJ, Forsyth A, Cooke TG, Bartlett JM. | Clin Cancer Res. 2005 Jul 1;11(13):4835-42. ; ; |
| M4459 | | | 11/1/2005 | | Progestins initiate a luminal to myoepithelial switch in estrogen-dependent human breast tumors without altering growth. | Sartorius CA, Harvell DM, Shen T, Horwitz KB. ; | Cancer Res. 2005 Nov 1;65(21):9779-88. |
| M4460 | | | 9/1/2003 | | Genotoxic metabolites of estradiol in breast: potential mechanism of estradiol induced carcinogenesis. | Yue W, Santen RJ, Wang JP, Li Y, Verderame MF, Bocchinfuso WP, Korach KS, Devanesan P, Todorovic R, Rogan EG, Cavalieri EL. | J Steroid Biochem Mol Biol. 2003 Sep;86(3-5):477-86. |
| M4461 | | | 1/16/2006 | | Hormone replacement therapy and risks of oesophageal and gastric adenocarcinomas.; | Lindblad M, Garcia Rodriguez LA, Chandanos E, Lagergren J. | Br J Cancer. 2006 Jan 16;94(1):136-41.; |
| M4462 | | | 11/1/2005 | | Co-expressed type of ER and HER2 protein as a predictive factor in determining resistance to antiestrogen therapy in patients with ER-positive and HER2-positive breast cancer. | Horiguchi J, Koibuchi Y, Iijima K, Yoshida T, Takata D, Rokutanda N, Nagaoka R, Oyama T, Iino Y, Morishita Y.; | Oncol Rep. 2005 Nov;14(5):1109-16 |
| M4463 | | | 6/1/2006 | | Interactions between Body Mass Index and Hormone Therapy and Postmenopausal Breast Cancer Risk (United States). | Li CI, Malone KE, Daling JR. | Cancer Causes Control. 2006 Jun;17(5):695-703. |
| M4464 | | | 5/1/2006 | | Relationship between established breast cancer risk factors and risk of seven different histologic types of invasive breast cancer. | Li CI, Daling JR, Malone KE, Bernstein L, Marchbanks PA, Liff JM, Strom BL, Simon MS, Press MF, McDonald JA, Ursin G, Burkman RT, Deapen D, Spirtas R.; | Cancer Epidemiol Biomarkers Prev. 2006 May;15(5):946-54. |
| M4465 | | | 9/1/1989 | | Mammographic parenchymal patterns in women receiving noncontraceptive estrogen treatment. | Bergkvist L, Tabar L, Adami HO, Persson I, Bergstrom R. | Am J Epidemiol. 1989 Sep;130(3):503-10. |
| M4466 | | | 4/1/2006 | | The long-term impact of 2-3 years of hormone replacement therapy on cardiovascular mortality and atherosclerosis in healthy women.; ; | Alexandersen P, Tanko LB, Bagger YZ, Qin G, Christiansen C. | Climacteric. 2006 Apr;9(2):108-18. ; ; |
| M4468 | | | 3/1/1992 | | Progestins and breast cancer: an epidemiologic review | Staffa JA, Newschaffer CJ, Jones JK, Miller V.; | Fertil Steril. 1992 Mar;57(3):473-91. Review. |
| M4470 | | | 8/1/2005 | | Carcinogenicity of combined oestrogen-progestagen contraceptives and menopausal treatment | IARC monograph working group | Lancet (oncology) August 2005 Vol. 16:552-553. |
| M4470-A | | | 1/1/2004 | | IARC Monographs on teh Evaluation of Carcinogenic Risks to Humans | IARC | http://monographs.iarc.fr/ |
| M4470-B | | | 1/1/2004 | | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans | IARC | http://monographs.iarc.fr/ |
| M4470-C | | | 1/1/2004 | | IARC Publications Program | IARC | http://www.iarc.fr?IARCPress/index.php |
| M4471 | | | 1/7/2004 | | National use of postmenopausal hormone therapy: annual trends and response to recent evidence.; | Hersh AL, Stefanick ML, Stafford RS ; | JAMA. 2004 Jan 7;291(1):47-53. ; |
| M4481A | | | 00/00/2004 | | CHART: SEER Incidence White women 55-64 | Hersh et al | JAMA 2004:291:47-53 |
| M4482 | | | 1/1/2001 | | Sick Individuals and Sick Populations | Rose G | Int J Epidemiol 2001;30:427-432 |
| M4483 | | | 11/25/2004 | | New highlights on stroma-epithelial interactions in breast cancer.; ; | Barcellos-Hoff MH, Medina D.; | Breast Cancer Res. 2005;7(1):33-6.; |
| M4484 | | | 12/1/2004 | | Postmarketing surveillance--lack of vigilance, lack of trust.; ; | Fontanarosa PB, Rennie D, DeAngelis CD.; | JAMA. 2004 Dec 1;292(21):2647-50.; |
| M4492 | | | 1/23/2006 | | Hormone replacement therapy, brain volumes and white matter in postmenopausal women aged 60-64 years.; ; | Low LF, Anstey KJ, Maller J, Kumar R, Wen W, Lux O, Salonikas C, Naidoo D, Sachdev P. ; | Neuroreport. 2006 Jan 23;17(1):101-4. ; |
| M4494 | | | 4/1/2006 | | Prempro 2006 PDR | Physicians Desk Reference | |
| M4501 | | | 6/1/2006 | | FDA drug prescribing warnings: is the black box half empty or half full?; ; | Wagner AK, Chan KA, Dashevsky I, Raebel MA, Andrade SE, Lafata JE, Davis RL, Gurwitz JH, Soumerai SB, Platt R. ; | Pharmacoepidemiol Drug Saf. 2006 Jun;15(6):369-86. ; |
| M4507 | | | 7/1/2006 | | Changes in U.S. prescribing patterns of menopausal hormone therapy, 2001-2003.; ; | Hing E, Brett KM.; | Obstet Gynecol. 2006 Jul;108(1):33-40.; |
| M4508 | | | 1/22/2002 | | Use of postmenopausal estrogen replacement therapy from 1981 to 1997.; ; | Csizmadi I, Benedetti A, Boivin JF, Hanley JA, Collet JP. | CMAJ. 2002 Jan 22;166(2):187-8.; |
| M4509 | | | 12/15/1997 | | Personal use of postmenopausal hormone replacement therapy by women physicians in the United States.; | McNagny SE, Wenger NK, Frank E. ; | Ann Intern Med. 1997 Dec 15;127(12):1093-6. ; |
| M4510 | | | 7/1/2002 | | The relationship of race/ethnicity and social class to hormone replacement therapy: results from the Third National Health and Nutrition Examination Survey 1988-1994.; ; | Friedman-Koss D, Crespo CJ, Bellantoni MF, Andersen RE. ; | Menopause. 2002 Jul-Aug;9(4):264-72. |
| M4511 | | | 11/1/1999 | | Ethnic differences in hormone replacement prescribing patterns.; ; | Brown AF, Perez-Stable EJ, Whitaker EE, Posner SF, Alexander M, Gathe J, Washington AE. ; | J Gen Intern Med. 1999 Nov;14(11):663-9. ; |
| M4514 | | | 8/1/2006 | | Reducing the problems of the progestogen.; ; | Sturdee DW, MacLennan AH. ; | Climacteric. 2006 Aug;9(4):241-3.; |

EXHIBIT 4

Edt v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M4517 | | | 9/1/2006 | | Progesterone metabolites in breast cancer.; | Wiebe JP | Endocr Relat Cancer. 2006 Sep;13(3):717-38. ; |
| M4518 | | | 8/1/2006 | | Expression of Syndecan-1 in histologically normal breast tissue from postmenopausal women with breast cancer according to mammographic density.; | Lundstrom E, Sahlin L, Skoog L, Hagerstrom T, Svane G, Azavedo E, Sandelin K, von Schoultz B.; | Climacteric. 2006 Aug;9(4):277-82. ; ; |
| M4519 | | | 9/1/2006 | | Endometrial safety, overall safety and tolerability of transdermal continuous combined hormone replacement therapy over 96 weeks: a randomized open-label study.; | Samsioe G, Boschitsch E, De Geyter C, Ehrenberg A | Climacteric 2006;9:368-379 |
| M4523 | | | 1/1/2003 | | Off-Label or Out of Bounds? Prescriber and Marketer Liability for Unapproved Uses of FDA-Approved Drugs | O'Reilly J, Dalal A | Ann Health Law 2003;12:295-324 |
| M4529 | | | 8/1/2006 | | Chapter 24: Exogenous Hormones | Lacey JV, Schottenfeld D | In: Cancer Epidemiology and Prevention, 3rd; Schottenfeld and Fraumeni eds., Oxford University Press 2006 |
| M4532 | | | 12/1/2004 | | Quantitative assessment of percent breast density: analog versus digital acquisition. | Harvey JA | Technol Cancer Res Treat. 2004 Dec;3(6):611-6. |
| M4533 | | | 9/1/2006 | | Exogenous steroids for menopausal symptoms and breast/endometrial cancer risk.; ; | Mourits MJ, DE Bock GH.; | Int J Gynecol Cancer. 2006 Sep-Oct;16 Suppl 2:494-6. ; |
| M4537 | | | 1/1/2001 | | Carcinogenicity of estrogens in human breast epithelial cells.; ; | Russo J, Hu YF, Tahin Q, Mihaila D, Slater C, Lareef MH, Russo IH. | APMIS. 2001 Jan;109(1):39-52. ; |
| M4539 | | | 9/1/1992 | | A primer of drug safety surveillance: an industry perspective. Part II: Product labeling and product knowledge.; ; | Allan MC | J Pharm Technol. 1992 Sep-Oct;8(5):198-202.; |
| M4541 | | | 3/15/1977 | | Exogenous estrogen and endometrial carcinoma: case-control and incidence study. | McDonald TW, Annegers JF, O'Fallon WM, Dockerty MB, Malkasian GD Jr, Kurland LT. ; | Am J Obstet Gynecol. 1977 Mar 15;127(6):572-80. |
| M4542 | | | 11/1/2005 | | Polymorphisms in the estrogen receptor alpha gene and mammographic density. | van Duijnhoven FJ, Bezemer ID, Peeters PH, Roest M, Uitterlinden AG, Grobbee DE, van Gils CH. | Cancer Epidemiol Biomarkers Prev. 2005 Nov;14(11 Pt 1):2655-60. |
| M4546 | | | 11/28/1980 | | Predominance of early endometrial cancers after long-term estrogen use. | Hulka BS, Kaufman DG, Fowler WC Jr, Grimson RC, Greenberg BG. | JAMA. 1980 Nov 28;244(21):2419-22. |
| M4556 | | | 9/26/2006 | | The Future of Drug Safety: Promoting and Protecting the Health of the Public - Prepublication Copy: Uncorrected Proofs; ; | Committee on the Assessment of the US Drug Safety System; Board on Population Health and Public Health Practice; Alina Baciu, Kathleen Stratton, Sheila P. Burke, Editors; | ISBN: 0-309-66600-7, 350 pages, 6 x 9, (2006) http://www.nap.edu/catalog/11750.html; ; |
| M4568 | | | 5/1/2006 | | Mammographic density as a surrogate marker for the effects of hormone therapy on risk of breast cancer. | Boyd NF, Martin LJ, Li Q, Sun L, Chiarelli AM, Hislop G, Yaffe MJ, Minkin S. | Cancer Epidemiol Biomarkers Prev. 2006 May;15(5):961-6. |
| M4571 | | | 10/13/2006 | | Contributions of estrogen to ER-negative breast tumor growth. | Gupta PB, Kuperwasser C.; | J Steroid Biochem Mol Biol. 2006 Oct 13; [Epub ahead of print] |
| M4572 | | | 10/1/1986 | | Risk factors for estrogen receptor-rich and estrogen receptor-poor breast cancers. | McTiernan A, Thomas DB, Johnson LK, Roseman D. | J Natl Cancer Inst. 1986 Oct;77(4):849-54. |
| M4577 | | | 10/25/2006 | | Progesterone, progestins, pregnancy and breast cancer risk. | Ferretti G | Breast Cancer Res Treat. 2006 Oct 25; [Epub ahead of print] |
| M4579 | | | 10/25/2006 | | Risk factors for breast carcinoma in situ versus invasive breast cancer in a prospective study of pre- and post-menopausal women. | Reinier KS, Vacek PM, Geller BM. | Breast Cancer Res Treat. 2006 Oct 25; [Epub ahead of print] |
| M4579 | | | 11/15/2006 | | Reproductive factors, exogenous hormone use and bladder cancer risk in a prospective study. | Cantwell MM, Lacey JV Jr, Schairer C, Schatzkin A, Michaud DS. ; | Int J Cancer. 2006 Nov 15;119(10):2398-401. |
| M4580 | | | 11/1/2006 | | Hormonal therapy for menopause and breast-cancer risk by histological type: a cohort study and meta-analysis. | Reeves GK, Beral V, Green J, Gathani T, Bull D; for the Million Women Study Collaborators. | Lancet Oncol. 2006 Nov;7(11):910-8. |
| M4581 | | | 5/1/2003 | | Catechol estrogen 4-hydroxyequilenin is a substrate and an inhibitor of catechol-O-methyltransferase. | Yao J, Li Y, Chang M, Wu H, Yang X, Goodman JE, Liu X, Liu H, Mesecar AD, Van Breemen RB, Yager JD, Bolton JL. ; | Chem Res Toxicol. 2003 May;16(5):668-75. |
| M4582 | | | 7/1/2002 | | Inhibition of cellular enzymes by equine catechol estrogens in human breast cancer cells: specificity for glutathione S-transferase P1-1. | Yao J, Chang M, Li Y, Pisha E, Liu X, Yao D, Elguindi EC, Blond SY, Bolton JL.; | Chem Res Toxicol. 2002 Jul;15(7):935-42. |
| M4583 | | | 6/4/2004 | | Equine estrogen metabolite 4-hydroxyequilenin induces anchorage-independent growth of human mammary epithelial MCF-10A cells: differential gene expression. | Cuendet M, Liu X, Pisha E, Li Y, Yao J, Yu L, Bolton JL.; | Mutat Res. 2004 Jun 4;550(1-2):109-21. |
| M4584 | | | 1/1/2006 | | Metabolite ligands of estrogen receptor-beta reduce primate coronary hyperreactivity. | Mishra RG, Stanczyk FZ, Burry KA, Oparil S, Katzenellenbogen BS, Nealen ML, Katzenellenbogen JA, Hermsmeyer RK.; | Am J Physiol Heart Circ Physiol. 2006 Jan;290(1):H295-303. Epub 2005 Sep 30 |
| M4585 | | | 7/10/2006 | | Response of human mammary epithelial cells to DNA damage induced by 4-hydroxyequilenin: Lack of p53-mediated G1 arrest. | Cuendet M, Bolton JL.; | Chem Biol Interact. 2006 Jul 10;161(3):271-8. Epub 2006 Apr 28. |
| M4586 | | | 11/20/2006 | | Recent declines in HT utilization and breast cancer incidence. | Clarke CA, Glaser SL, Uratsu CS, Selby JV, Kushi LH, Herrinton LJ.; | J Clin Oncol. 2006 Nov 20;24(33):e49-50. |
| M4587 | | | 12/1/2006 | | Risk factors for hormone receptor-defined breast cancer in postmenopausal women. | Rosenberg LU, Einarsdottir K, Friman EI, Wedren S, Dickman PW, Hall P, Magnusson C.; | Cancer Epidemiol Biomarkers Prev. 2006 Dec;15(12):2482-8. |
| M4588 | | | 4/26/2006 | | Re: "combined postmenopausal hormone therapy and cardiovascular disease: toward resolving the discrepancy between observational studies and the women's health initiative clinical trial". | Willett WC, Manson JE, Grodstein F, Stampfer MJ, Colditz GA. | Am J Epidemiol. 2006 Jun 1;163(11):1067-8; author reply 1068-9. Epub 2006 Apr 26. No abstract available. |
| M4589 | | | 12/14/2006 | | A sharp decrease in breast cancer incidence in the United States in 2003. | Ravdin PM, Cronin KA, Howlander N, Chlebowski RT, Berry DA | San Antonio Breast Cancer Symposium Abstract #5, 12/14/2006 General Session |
| M4590 | | | 9/1/2006 | | Sex-steroid regulation of vascular endothelial growth factor in breast cancer. | Hyder SM | Endocr Relat Cancer. 2006 Sep;13(3):667-87. |
| M4592 | | | 12/1/2006 | | Environmental tobacco smoke exposure and risk of breast cancer in nonsmoking women: a review with meta-analyses. | Lee PN, Hamling J.; | Inhal Toxicol. 2006 Dec;18(14):1053-70. Review. |
| M4595 | | | 1/1/2005 | | Development of androgen- and estrogen-responsive bioassays, members of a panel of human cell line-based highly selective steroid-responsive bioassays. | Sonneveld E, Jansen HJ, Riteco JA, Brouwer A, van der Burg B.; | Toxicol Sci. 2005 Jan;83(1):136-48. Epub 2004 Oct 13. |
| M4596 | | | 9/1/2003 | | Dexamethasone and medroxyprogesterone acetate elevate Nm23-H1 metastasis suppressor gene expression in metastatic human breast carcinoma cells: new uses for old compounds. | Ouatas T, Halverson D, Steeg PS. | Clin Cancer Res. 2003 Sep 1;9(10 Pt 1):3763-72. |
| M4598 | | | 11/1/2002 | | Bleeding patterns of the hormone replacement therapies in the postmenopausal estrogen and progestin interventions trial.; | Lindenfeld EA, Langer RD. | Obstet Gynecol. 2002 Nov;100(5 Pt 1):853-63. ; |
| M4599 | | | 1/1/2005 | | Effects of hormone replacement therapy on blood coagulation and fibrinolysis in hypertensive and normotensive postmenopausal women.; ; | Sumino H, Ichikawa S, Sawada Y, Sakamoto H, Kumakura H, Takayama Y, Sakamaki T, Kurabayashi M. ; | Thromb Res. 2005;115(5):359-66. ; ; |
| M4600 | | | 12/10/2003 | | Hormone replacement therapy, C-reactive protein, and fibrinogen in healthy postmenopausal women.; | Yilmazer M, Fenkci V, Fenkci S, Sonmezer M, Aktepe O, Altindis M, Kurtay G. ; ; | Maturitas. 2003 Dec 10;46(4):245-53. ; ; |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 192 of 222   PageID 8346

Edt v. Wyeth et al.
Plaintiffs' Exhibit List

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M4601 | | | 4/2/2003 | | The role of androgens and polymorphisms in the androgen receptor in the epidemiology of breast cancer.; | Lillie EO, Bernstein L, Ursin G.; | Breast Cancer Res. 2003;5(4):164-73. ; |
| M4602 | | | 2/14/2005 | | Effects of low-dose, continuous combined hormone replacement therapy on sleep in symptomatic postmenopausal women.; | Gambacciani M, Ciaponi M, Cappagli B, Monteleone P, Benussi C, Bevilacqua G, Vacca F, Genazzani AR. ; | Maturitas. 2005 Feb 14;50(2):91-7. ; |
| M4603 | | | 12/12/2006 | | Hormone effects on fMRI and cognitive measures of encoding: importance of hormone preparation.; | Gleason CE, Schmitz TW, Hess T, Koscik RL, Trivedi MA, Ries ML, Carlsson CM, Sager MA, Asthana S, Johnson SC. ; | Neurology. 2006 Dec 12;67(11):2039-41.; |
| M4604 | | | 9/1/1988 | | Adrenal androgens and human breast cancer: a new appraisal.; ; | Adams JB. ; | Breast Cancer Res Treat. 1998 Sep;51(2):183-8. Review. ; |
| M4606 | | | 5/1/2000 | | Urinary androgens and breast cancer risk: results from a long-term prospective study based in Guernsey.; ; | Wang DY, Allen DS, De Stavola BL, Fentiman IS, Brussen J, Bulbrook RD, Thomas BS, Hayward JL, Reed MJ. ; | Br J Cancer. 2000 May;82(9):1577-84. ; ; |
| M4610 | | | 1/1/1998 | | Role of the androgen receptor in human breast cancer.; ; | Birrell SN, Hall RE, Tilley WD. | J Mammary Gland Biol Neoplasia. 1998 Jan;3(1):95-103. Review. |
| M4611 | | | 3/1/2001 | | Safety of estrogen/androgen regimens.; | Simon JA | J Reprod Med. 2001 Mar;46(3 Suppl):281-90. ; |
| M4612 | | | 6/1/2003 | | Androgens in women. | Davison SL, Davis SR. | J Steroid Biochem Mol Biol. 2003 Jun;85(2-5):363-6. |
| M4613 | | | 1/1/1996 | | Androgen receptor mediated growth control of breast cancer and endometrial cancer modulated by antiandrogen- and androgen-like steroids.; ; | Hackenberg R, Schulz KD. ; | J Steroid Biochem Mol Biol. 1996 Jan;56(1-6 Spec No):113-7.; |
| M4614 | | | 12/27/2006 | | Androgens and androgen receptors: A clinically neglected sector in breast cancer biology.; ; | Moe RE, Anderson BO. | J Surg Oncol. 2006 Dec 27; [Epub ahead of print] ; |
| M4615 | | | 2/17/1978 | | Human breast cancer: androgen action mediated by estrogen receptor.; ; | Zava DT, McGuire WL. ; | Science. 1978 Feb 17;199(4330):787-8.; |
| M4617 | | | 8/15/2006 | | Mechanisms of Tumor Regression and Resistance to Estrogen Deprivation and Fulvestrant in a Model of Estrogen Receptor-Positive, HER-2/neu-Positive Breast Cancer. | Massarweh S, Osborne CK, Jiang S, Wakeling AE, Rimawi M, Mohsin SK, Hilsenbeck S, Schiff R. ; | Cancer Res. 2006 Aug 15;66(16):8266-73. |
| M4618 | | | 10/1/2000 | | Biphasic effect of medroxyprogesterone-acetate (MPA) treatment on proliferation and cyclin D1 gene transcription in T47D breast cancer cells.; ; | Thuneke I, Schulte HM, Bamberger AM. ; | Breast Cancer Res Treat. 2000 Oct;63(3):243-8. ; ; |
| M4619 | | | 8/1/1995 | | Effect of medroxyprogesterone acetate (MPA) and serum factors on cell proliferation in primary cultures of an MPA-induced mammary adenocarcinoma.; | Dran G, Luthy IA, Molinolo AA, Montecchia F, Charreau EH, Pasqualini CD, Lanari C. ; | Breast Cancer Res Treat. 1995 Aug;35(2):173-86.; |
| M4620 | | | 6/1/2005 | | Progesterone receptor testing: not the right time to be buried. | Colozza M, Larsimont D, Piccart MJ. ; | J Clin Oncol. 2005 Jun 1;23(16):3867-8; author reply 3869-70. |
| M4621 | | | 8/1/1991 | | Changes in plasma lipoprotein and apolipoprotein composition in relation to oral versus percutaneous administration of estrogen alone or in cyclic association with urtogestan in menopausal women. | Moorjani S, Dupont A, Labrie F, De Lignieres B, Cusan L, Dupont P, Mailloux J, Lupien PJ. ; | J Clin Endocrinol Metab. 1991 Aug;73(2):373-9. |
| M4622 | | | 7/1/1995 | | Medroxyprogesterone acetate therapy in advanced breast cancer: the predictive value of androgen receptor expression. | Birrell SN, Roder DM, Horsfall DJ, Bentel JM, Tilley WD. | J Clin Oncol. 1995 Jul;13(7):1572-7. |
| M4623 | | | 4/1/1993 | | Effect of onapristone and medroxyprogesterone acetate on the proliferation and hormone receptor concentration of human breast cancer cells.; ; | Classen S, Possinger K, Pelka-Fleischer R, Wilmanns W. <http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?db=pubmed&cmd=Retrieve&dopt=AbstractPlus&list_uids=8499339&query_hl=6&itool=pubmed_docsum>; | J Steroid Biochem Mol Biol. 1993 Apr;45(4):315-9.; |
| M4624 | | | 8/20/1999 | | Androgen receptor agonist activity of the synthetic progestin, medroxyprogesterone acetate, in human breast cancer cells.; | Bentel JM, Birrell SN, Pickering MA, Holds DJ, Horsfall DJ, Tilley WD. ; | Mol Cell Endocrinol. 1999 Aug 20;154(1-2):11-20. ; |
| M4625 | | | 10/1/2000 | | In vitro characterization of trimegestone: a new potent and selective progestin.; ; | Zhang Z, Lundeen SG, Zhu Y, Carver JM, Winneker RC. | Steroids. 2000 Oct-Nov;65(10-11):637-43.; |
| M4626 | | | 9/1/2006 | | Vascular endothelial growth factor induces proliferation of breast cancer cells and inhibits the anti-proliferative activity of anti-hormones.; ; | Liang Y, Brekken RA, Hyder SM. ; | Endocr Relat Cancer. 2006 Sep;13(3):905-19. ; |
| M4627 | | | 10/1/1985 | | [Utrogestan] | Csech J, Gervais C. | Soins Gynecol Obstet Pueric Pediatr. 1985 Feb;(45):I-II. French. |
| M4628 | | | 4/1/1990 | | Interactions between estrogens, androgens, progestins, and glucocorticoids in ZR-75-1 human breast cancer cells. | Labrie F, Poulin R, Simard J, Zhao HF, Labrie C, Dauvois S, Dumont M, Hatton AC, Poirier D, Merand Y. | Ann N Y Acad Sci. 1990;595:130-48. |
| M4629 | | | 8/1/1970 | | Proceedings: Dienoestran and androgen receptors in human breast cancer. | Engelsman E, Korsten CB, Persijn JP, Cleton FJ. ; | Br J Cancer. 1974 Aug;30(2):177. |
| M4630 | | | 12/1/1976 | | The effects of androgens and antiandrogens on hormone-responsive human breast cancer in long-term tissue culture. | Lippman M, Bolan G, Huff K.; | Cancer Res. 1976 Dec;36(12):4610-8. |
| M4631 | | | 7/1/1980 | | Estrogen, androgen, glucocorticoid, and progesterone receptors in progestin-induced regression of human breast cancer. | Teulings FA, van Gilse HA, Henkelman MS, Portengen H, Alexieva-Figusch J.; | Cancer Res. 1980 Jul;40(7):2557-61. |
| M4632 | | | 12/15/1989 | | Improved measurement of androgen receptors in human breast cancer.; | Lea OA, Kvinnsland S, Thorsen T. | Cancer Res. 1989 Dec 15;49(24 Pt 1):7162-7. ; |
| M4634 | | | 12/14/2006 | | [1052] Change in mammographic density after cessation of tamoxifen: results from international breast cancer intervention study I (IBIS I).; ; | Gao JN, Forbes JF, Warren RML, Cuzick J, Howell A, D'Este C, Warren-Forward H.. ; | Presentation - San Antonio Breast Cancer Symposium 2006 |
| M4635 | | | 12/14/2006 | | [6048] Hormone replacement therapy, and not mammography screening, causes shift in age-specific incidence of breast cancer. | Verkooijen HM, Fioretta G, van der Heiden M, Koot VCM, Rapiti E, Vlastos G, Peeters PHM, Bouchardy C; | Presentation - San Antonio Breast Cancer Symposium 2006 |
| M4636 | | | 12/14/2006 | | [6049] Invasive lobular breast cancer trends in populations with high versus low use of hormone replacement therapy.; ; | Verkooijen HM, Fioretta G, Koot VCM, van der Heiden M, Schipper MEI, Rapiti E, Peterse JL, Bouchardy C, Peeters PHM.; | Presentation - San Antonio Breast Cancer Symposium 2006 |
| M4637 | | | 12/13/2006 | | [5041] Risk factors for luminal, HER2, and basal-like breast cancer subtypes: results from a tissue microarray-based analysis of 3167 breast cancers from women enrolled in the nurses health study.; ; | Collins LC, Schnitt SJ, Colditz GA, Deitz AC, Baer HJ, Chen WY, Connolly JL, Rubin MA, Fu Y, Rosner B, Tamimi RM.; | Presentation - San Antonio Breast Cancer Symposium 2006 |
| M4639 | | | 1/16/1995 | | The androgenicity of progestins.; ; | Darney PD. ; | Am J Med. 1995 Jan 16;98(1A):104S-110S; |
| M4640 | | | 9/1/2000 | | Progestins abrogate estrogen-induced changes in the insulin-like growth factor axis. | Heald A, Selby PL, White A, Gibson JM. ; | Am J Obstet Gynecol. 2000 Sep;183(3):593-600. |
| M4641 | | | 8/15/2003 | | Androgen receptors frequently are expressed in breast carcinomas: potential relevance to new therapeutic strategies.; | Moinfar F, Okcu M, Tsybrovskyy O, Regitnig P, Lax SF, Weybora W, Ratschek M, Tavassoli FA, Denk H.; | Cancer. 2003 Aug 15;98(4):703-11. ; ; |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M4643 | | | 9/22/1998 | | Estradiol therapy combined with progesterone and endothelium-dependent vasodilation in postmenopausal women. | Gerhard M, Walsh BW, Tawakol A, Haley EA, Creager SJ, Seely EW, Ganz P, Creager MA. ; | Circulation. 1998 Sep 22;98(12):1158-63. |
| M4645 | | | 1/1/1987 | | The effect of percutaneous estradiol and natural progesterone on postmenopausal bone loss. | Riis BJ, Thomsen K, Strom V, Christiansen C. | Am J Obstet Gynecol. 1987 Jan;156(1):61-5. |
| M4654 | | | 3/1/2006 | | DRUG SAFETY  Improvement Needed in FDA's Postmarket Decision-making and Oversight Process | United States Government Accountability Office | GAO-06-402 March 2006 |
| M4655 | | | 1/11/2007 | | Effect of ultra-low-dose transdermal estradiol on breast density in postmenopausal women. | Grady D, Vittinghoff E, Lin F, Hanes V, Ensrud K, Habel LA, Wallace R, Macer J, Cummings SR, Shepherd J. ; | Menopause. 2007 Jan 11; [Epub ahead of print] |
| M4657 | | | 1/18/2007 | | Mammographic Density and the Risk and Detection of Breast Cancer. | Boyd NF, Guo H, Martin LJ, Sun L, Stone J, Fishell E, Jong RA, Hislop G, Chiarelli A, Minkin S, Yaffe MJ. | N Engl J Med. 2007 Jan 18;356(3):227-236. |
| M4664 | | | 3/1/1988 | | Benefits and risks of menopausal estrogen and/or progestin hormone use. | Ernster VL, Bush TL, Huggins GR, Hulka BS, Kelsey JL, Schottenfeld D. | Prev Med. 1988 Mar;17(2):201-23. Review. |
| M4667 | | | 4/21/2006 | | Evaluation of the prognostic significance of androgen receptor expression in metastatic breast cancer. | Schippinger W, Regitnig P, Dandachi N, Wernecke KD, Bauernhofer T, Samonigg H, Moinfar F. ; | Virchows Arch. 2006 Jul;449(1):24-30. Epub 2006 Apr 21. |
| M4672 | | | 1/1/1999 | | [Results of an observation study with Estrogel and Utrogestan in patients with climacteric symptoms.]; | Hartl W, Wilfert HC, Heinz R | Journal für Menopause 1999; 6 (4) (Ausgabe für Deutschland) 19-24; |
| M4673 | | | | | Cigarette smoking and Risk of Breast Carcinoma In Situ | Trentham-Dietz | Epidemiology, Vol. 18, No 5 (2007) |
| M4680 | | | 3/4/2002 | | Differential effects of reproductive factors on the risk of pre- and postmenopausal breast cancer. Results from a large cohort of French women.; | Clavel-Chapelon F; E3N-EPIC Group. | Br J Cancer. 2002 Mar 4;86(5):723-7. |
| M4681 | | | 1/1/2006 | | A Comprehensive Review of the Safety and Efficacy of Bioidentical Hormones for the Management of Menopause and Related Health Risks.; | Moskowitz D | Alternative Medicine Review 2006;11(3):208-223 |
| M4682 | | | 9/1/1982 | | [Utrogestan] | Csech J, Gervais C. ; | Soins Gynecol Obstet Pueric Pediatr. 1982 Sep;(16):45-6. French. |
| M4687 | | | 9/13/1979 | | Estrogen Use and Postmenopausal Women: National Institutes of Health Consensus Development Conference Statement, September 13-14, 1979; ; | Not Listed | Estrogen Use and Postmenopausal Women. NIH Consens Statement Online 1979 Sep 13-14 [cited year month day];2(8):45-48.; |
| M4689 | | | 11/1/2004 | | Comment on "Bioidentical hormone therapy: a review". (and author reply) | Moskowitz D | Menopause. 2004 Nov-Dec;11(6 Pt 1):639; author reply 639-41. |
| M4691 | | | 2/15/2007 | | Different types of postmenopausal hormone therapy and mammographic density in Norwegian women. | Bremnes Y, Ursin G, Bjurstam N, Lund E, Gram IT. ; | Int J Cancer. 2007 Feb 15;120(4):880-4. |
| M4701 | | | 1/25/2007 | | NSAID trials and the choice of comparators--questions of public health importance. | Psaty BM, Weiss NS. ; | N Engl J Med. 2007 Jan 25;356(4):328-30. |
| M4702 | | | 1/12/2006 | | Reform of drug regulation--beyond an independent drug-safety board. | Ray WA, Stein CM. ; | N Engl J Med. 2006 Jan 12;354(2):194-201. |
| M4706 | | | 3/1/1998 | | Changes in hormone receptors and proliferation markers in tamoxifen treated breast cancer patients and the relationship with response. | Makris A, Powles TJ, Allred DC, Ashley S, Ormerod MG, Titley JC, Dowsett M. | Breast Cancer Res Treat. 1998 Mar;48(1):11-20. |
| M4711 | | | | | Hot Flushes, Menstrual Status, and Hormone Levels in a Population-Based Sample of Midlife Women | Guthrie | Obstetrics & Gynecology, Vol. 88, No. 3 (1996) |
| M4713 | | | | | The Relationship of Longitudinal Change in Reproductive Hormones and Vasomotor Symptoms during the Menopausal Transition | Randolph | J. of Clin. Endocrin & Metabolism, Vol. 90(11): 6106-6112 (2005) |
| M4716 | | | 9/1/2002 | | Effect of User Fees on Drug Approval Times, Withdrawals, and Other Agency Activities.; | United States General Accounting Office; | GAO-02-958; |
| M4717 | | | 6/21/2005 | | National Institutes of Health State-of-the-Science Conference statement: management of menopause-related symptoms. | National Institutes of Health. ; | Ann Intern Med. 2005 Jun 21;142(12 Pt 1):1003-13. Epub 2005 May 27. |
| M4719 | | | 4/1/1995 | | Influences of percutaneous administration of estradiol and progesterone on human breast epithelial cell cycle in vivo. | Chang KJ, Lee TT, Linares-Cruz G, Fournier S, de Lignieres B. | Fertil Steril. 1995 Apr;63(4):785-91. |
| M4720 | | | 3/3/2007 | | Age and Menopausal Effects of Hormonal Birth Control and Hormone Replacement Therapy in Relation to Breast Cancer Risk; | Shantakumar S, Terry MB, Paykin A, Teitelbaum SL, Britton JA, Moorman PG, Kritchevsky SB, Neugut AI, Gammon MD | American J Epidemiol;  Advance ePub 3/3/2007 DOI: 10.1093/aje/kwm006 ; |
| M4721 | | | 2/20/2007 | | Hormone therapy and venous thromboembolism among postmenopausal women: impact of the route of estrogen administration and progestagens: the ESTHER study. | Canonico M, Oger E, Plu-Bureau G, Conard J, Meyer G, Levesque H, Trillot N, Barrellier MT, Wahl D, Emmerich J, Scarabin PY; Estrogen and Thromboembolism Risk (ESTHER) Study Group. ; | Circulation. 2007 Feb 20;115(7):840-5. |
| M4722 | | | 2/27/2007 | | Unequal risks for breast cancer associated with different hormone replacement therapies: results from the E3N cohort study. | Fournier A, Berrino F, Clavel-Chapelon F. ; | Breast Cancer Res Treat. 2007 Feb 27; [Epub ahead of print] |
| M4723 | | | 3/1/2007 | | Breast cancer trends. | Weiss NS. (Tarone). | Epidemiology. 2007 Mar;18(2):284; author reply 284-5. No abstract available. |
| M4725 | | | 3/8/2007 | | Estrogen affects post-menopausal women differently than estrogen plus progestin replacement therapy.; | Tannen RL, Weiner MG, Xie D, Barnhart K | Human reproduction 3/8/2007 Advance Access doi:10.1093/humrep/dem031; |
| M4727 | | | 1/1/2007 | | The Biology of Cancer Chapters 11.14 and 11.15 | Weinberg, RA | 2007 Taylor and Francis |
| M4728 | | | 1/1/2003 | | Ch. 53, "Endometrial Cancer," p. 1027 | Cook, L et al. | in Cancer Epidemiology and Prevention, 3d Ed., Schottenfeld and Fraumeni, Eds. (Oxford Univ. Press 2003) |
| M4729 | | | 5/15/2007 | | Breast tumours following combined hormone replacement therapy express favourable prognostic factors. | Borgquist S, Anagnostaki L, Jimstrom K, Landberg G,Majer J | Int J Cancer 120(10):2202-7 |
| M4730 | | | 4/1/2003 | | Progesterone receptors in mammary gland development and tumorigenesis. | Conneely OM, Jericevic BM, Lydon JP | J Mammary Glad Biol Neoplasia; 8(2):205-14. |
| M4734 | | | 1/1/2006 | | The breast cancer susceptibility gene BRCA1 regulates progesterone receptor signaling in mammary epithelial cells. | Ma Y, Katiyar P, Jones LP, Fan S, Zhang Y, Furth PA, Rosen EM | Mol Endocrinol 20(1):14-34. |
| M4736 | | | 4/4/2007 | | Postmenopausal hormone therapy and risk of cardiovascular disease by age and years since menopause | Rossouw JE, Prentice RL I, Manson JE , Wu L P, Barad d, Barnabei VM , Ko M , LaCroix AZ, Margolis KL, Stefanick ML | JAMA 297(13):1465-77 |
| M4737 | | | 2/1/2007 | | Relation of body mass and sex steroid hormone levels to hot flushes in a sample of mid-life women. | Schilling C, Gallicchio L, Miller SR, Langenberg P, Zacur H, Flaws JA | Climacteric 2007 Feb;10(1):27-37 |
| M4738 | | | 3/26/2007 | | [Hormone replacement therapy in postmenopausal women: all the treatments are not the same.] TRANSLATION ATTACHED | Ribot C, Tremollieres F | Gynecol Obstet Fertil 2007 Mar 26; [Epub ahead of print] |
| M4739 | | | 4/1/2003 | | Reproductive hormones in the early menopausal transition: relationship to ethnicity, body size, and menopausal status.;Reproductive hormones in the early menopausal transition: relationship to ethnicity, body size, and menopausal status. | Randolph, Sowers et al. | J Clin Endocrinol Metab 2003 Apr;88(4):1516-22 |
| M4740 | | | 4/5/2007 | | Disruption of androgen receptor signaling by synthetic progestins may increase risk of developing breast cancer. | Birrell SN, Butler LM, Harris JM, Buchanan G, Tilley WD | FASEB J 2007 Apr 5; Epub ahead of print |
| M4741 | | | 4/1/2007 | | Breast response to menopausal hormone therapy--aspects on proliferation, apoptosis and mammographic density.; ; | Conner, P | Acta Obstet Gynecol Scand. 2007 ; ; . Review. ; ; |
| M4742 | | | 1/1/1972 | | The climacteric. | Zussman, L | Proc R Soc Med. 1973 Feb;66(2):183-5. |

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M4743 | | | 4/18/2007 | | The Decrease in Breast Cancer Incidence in 2003 in the United States | Ravdin PM, Cronin KA, Howlander N, Berg CD, Chlebowski RT, Feuer EJ, Edwards BK, Berry DA | N England J Med 356;16:1670-1674 |
| M4744 | | | 9/1/2002 | | Effects of progestogens on the postmenopausal breast. | de Lignieres B. ; | Climacteric. 2002 Sep;5(3):229-35. |
| M4745 | | | 11/14/2006 | | Type and duration of exogenous hormone use affects breast cancer histology. | Kumar AS, Cureton E, Shim V, Sakata T, Moore DH, Benz CC, Esserman LJ, Hwang ES. ; | Ann Surg Oncol. 2007 Feb;14(2):695-703. Epub 2006 Nov 14. |
| M4746 | | | 3/13/2007 | | Hormone replacement therapy, mammography screening and changing age-specific incidence rates of breast cancer: an ecological study comparing two European populations. | Verkooijen HM, Koot VC, Fioretta G, van der Heiden M, Schipper ME, Rapiti E, Peeters PH, Peterse JL, Bouchardy C. ; | Breast Cancer Res Treat. 2007 Mar 13; [Epub ahead of print] |
| M4747 | | | 2/1/2007 | | IMS reaction to recent breast cancer data. | Pines A, Sturdee DW, Birkhauser M; The International Menopause Society.; | Climacteric. 2007 Feb;10(1):9-10. No abstract available. |
| M4748 | | | 2/1/2007 | | Safety of alternative treatments for menopausal symptoms after breast cancer: a qualitative systematic review. | Antoine C, Liebens F, Carly B, Pastijn A, Rozenberg S. ; | Climacteric. 2007 Feb;10(1):23-6. Review. |
| M4749 | | | 4/17/2007 | | Association of diabetes with mammographic breast density and breast cancer in the Minnesota breast cancer family study. | Sellers TA, Jensen LE, Vierkant RA, Fredericksen ZS, Brandt KR, Giuliano AR, Pankratz VS, Cerhan JR, Vachon CM | Cancer Causes Control. 2007 Apr 17; [Epub ahead of print] |
| M4750 | | | 4/19/2007 | | Ovarian cancer and hormone replacement therapy in the Million Women Study. | Beral V, Million Women Study Collaborators | Published Online April 19, 2007: DOI:10.1016/S0140-6736(07)60534-0; |
| M4751 | | | 9/8/2005 | | FDA Standards — Good Enough for Government Work? | Avorn J | N Engl J Med 2005; 353:969-972 |
| M4752 | | | 3/17/2005 | | What ails the FDA? | Okie S | N Engl J Med 2005; 352:1063-1066 |
| M4753 | | | 3/1/2006 | | Drug Safety: Improvement needed in FDA's postmarket decision-making and oversight process. | US Government Accountability Office | GAO-06-402 |
| M4754 | | | 4/24/2007 | | Decline in breast cancer incidence after decrease in utilisation of hormone replacement therapy. | Katalinic A, Rawal R. | Breast Cancer Res Treat. 2007 Apr 24; [Epub ahead of print] |
| M4755 | | | 1/1/2005 | | Carcinogenesis | Malarkey DE, Maronpot RR | David E. Malarkey & Robert R. Maronpot, Carcinogenesis in Encyclopedia of Toxicology 445-466 (Philip Wexler, et al. eds., ElSevier 2nd ed. 2005) |
| M4757 | | | 11/10/2006 | | High C-reactive protein levels are associated with oral hormonal menopausal therapy but not with intrauterine levonorgestrel and transdermal estradiol. | Blumenfeld, Z, Boulman, N., Leiba, R., Siegler, E., Shachar, S., Linn, R. and Levy, Y. | Scandinavian Journal of Clinical and Laboratory Investigation, 67:3, 257-263 |
| M4758 | | | 11/11/2006 | | Effects of estrogen replacement with and without medroxyprogesterone acetate on brachial flow-mediated vasodilator responses in postmenopausal women with coronary artery disease. | Yeboah, J., Reboussin, D.M., Waters, D., Kowalchuk, G., Herrington, D. | Am Heart J. Mar 2007 153 (3); 439-444 |
| M4759 | | | 3/21/2001 | | Treatment of Postmenopausal Osteoporosis. | Altkorn, D., Vokes, T. | JAMA. Mar 21, 2001 285 (11); 1415-1418 In Reply: JAMA. Jun 13, 2001. 285 (22); 2858 |
| M4760 | | | 6/21/2007 | | Estrogen Therapy and Coronary-Artery Calcification. | Manson J. E., Allison, M.A., Rossouw, J.E., Carr, J.J., Langer, R.D., Hsia, J., Kuller, L.H., Cochrane, B.B., Hunt, J.R., Ludlam, S.E., Pettinger, M.B., Gass M., Margolis, K.L., Nathan, L., Ockene, J.K., Prentice, R.L., Robbins, J., Stefanick, M.L. | New England Journal of Med. Jun 21, 2007 356 (25); 2591-2602 |
| M4761 | | | 12/00/1997 | | Low-Dose Esterified Estrogen Therapy Effects on bone, Plasma Estradiol Concentrations, Endometrium, and Lipid Levels. | Genant H.K., Lucas J., Weiss, S., Akin, M., Emkey, R., McNaney-Flint H., Downs R., Mortola J., Watts N., Yang H.M., Banav N., Brennan, J.J., Nolan J.C. | Arch Intern Med. 1997; 157:2609-2615 |
| M4762 | | | 00/00/1980 | | The Influence of High Doses of Oral Medroxyprogesterone Acetate on glucose Tolerance, Serum Insulin Levels and Adrenal Response to ACTH. | Leis, D., Bottermann P., Ermler, R., Henderkott, U., Gluck H. | Arch Gynecoly 230, 9-13 (1980) |
| M4763 | | | 00/00/1996 | | Cushing's syndrome and hypothalamic-pituitary adrenal axis suppression induced by medroxyprogesterone acetate. | Malik, K.J., Wakelin, K., Dean, S., Cove, D.H. Wood, P.J. | Ann Clin Biochem 1996; 33: 187-189 |
| M4764 | | | 6/13/2001 | | Hormone Replacement Therapy and Prevention of Nonvertebral Fractures A Meta-analysis of Randomized Trials | Torgerson, D.J., Bell-Syer, S.E.M. | JAMA. 2001: 285: 2891-2897 |
| M4765 | | | 12/17/1984 | | FDA board investigates Depo-Provera safety. | | Contracept Technol Update. 1938, Mar; 4(3): 25-7. |
| M4767 | | | | | Incidence of breast cancer in Norway and Sweden during introduction of nationwide screening: prospective cohort study | Zahl | |
| M4770 | | | 6/25/2007 | | Regional Changes in Hormone Therapy Use and Breast Cancer Incidence in California From 2001 to 2004. | Robbins AS, Clarke CA. | J Clin Oncol. 2007 Jun 25; [Epub ahead of print] |
| M4771 | | | 7/6/2007 | | Declines in breast cancer after the WHI: apparent impact of hormone therapy. | Clarke CA, Glaser SL. | Cancer Causes Control. 2007 Jul 6; [Epub ahead of print] |
| M4772 | | | 7/2/2007 | | Main morbidities recorded in the women's international study of long duration oestrogen after menopause (WISDOM): a randomised controlled trial of hormone replacement therapy in postmenopausal women. | Vickers et al. | BMJ, Jul 2007; doi:10.1136/bmj.39266.425069.AD |
| M4773 | | | 4/1/1980 | | Growth hormone, prolactin, and cortisol in dogs developing mammary nodules and an acromegaly-like appearance during treatment with medroxyprogesterone acetate. | Concannon P, Altszuler N, Hampshire J, Butler WR, Hansel W. | Endocrinology. 1980 Apr;106(4):1173-7. |
| M4774 | | | 7/24/2007 | | Breast Cancer Incidence, 1980 2006: Combined Roles of Menopausal Hormone Therapy, Screening Mammography, and Estrogen Receptor Status. | Glass AG, Lacey JV Jr, Carreon JD, Hoover RN. | J Natl Cancer Inst. 2007 Jul 24; [Epub ahead of print] |
| M4775 | | | 7/24/2007 | | Breast Cancer Trends: A Marriage Between Clinical Trial Evidence and Epidemiology. | Berry DA, Ravdin PM | J Natl Cancer Inst. 2007 Jul 24; [Epub ahead of print] No abstract available. |
| M4780 | | | 7/1/2007 | | Effects of estradiol with oral or intravaginal progesterone on risk markers for breast cancer in a postmenopausal monkey model. | Wood CE, Stiruk-Ware RL, Tsong YY, Register TC, Lees CJ, Cline JM | Menopause. 2007 Jul-Aug;14(4):639-47 |
| M4788 | | | 11/1/2003 | | Androgen receptor expression in estrogen receptor-negative breast cancer. Immunohistochemical, clinical, and prognostic associations | Agoff SN, Swanson PE, Linden H, Hawes SE, Lawton TJ | Am. J. Clin. Pathol. 2003 Nov;120(5):725-31 |
| M4791 | | | 4/1/2002 | | Androgens and mammary growth and neoplasia | Dimitrakakis C, Zhou J, Bondy CA | Fertil. Steril. 2002 Apr;77 Suppl 4:S26-33 |
| M4796 | | | 2/1/2004 | | Therapeutic targeting in the estrogen receptor hormonal pathway | Katzenellenbogen BS, Frasor J | Semin. Oncol. 2004 Feb;31(1 Suppl 3):28-38 |
| M4820 | | | 7/1/2007 | | Risk factors and hormone-receptor status: epidemiology, risk-prediction models and treatment implications for breast cancer | Chen WY, Colditz GA | Nat Clin Pract Oncol. 2007 Jul;4(7):415-23 |
| M4850 | | | 3/1/2003 | | Current concepts of tumour metastasis | Barbour A, Gotley DC | Ann Acad Med Singapore. 2003 Mar;32(2):176-84 |
| M4852 | | | 00/00/2007 | | Hot Flashes, Hormones & Your health | Manson J, Bassuk S | McGraw-Hill 2007 ISBN 0-07-146862-5 |

EXHIBIT 4

Ed1 v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M4855 | | | 00/00/1991 | | Chapter 9: Deciding whether your treatment has done harm. | Sackett DL et al. | IN: Clinical Epidemiology: A Basic Science for Clinical Medicine, 2nd Ed., Little Brown 1991 |
| M4856 | | | 1/1/2006 | | Chapter 51: Breast Cancer | Colditz GA, Baer HJ, Tamimi RM | IN: Cancer Epidemiology and Prevention, 3rd Edition, Schottenfeld and Fraumani, eds., Oxford University Press 2006: 995-1012 |
| M4868 | | | 1/1/2009 | | The Decline in Breast Cancer Incidence;; Real or Imaginary? | Kurian AW, Clarke CA, Carlson RW | Current Oncology Reports 2009 Jan;11(1):21-8. |
| M4870 | | | 12/13/2008 | | Breast cancer after stopping estrogen plus progestin in postmenopausal women in the women's health initiative - Poster abstract and slides; | Chlebowski RT, Kuller L, Anderson G, Mason JA, Schenken R, Rajkovic A, Stefanick M, Sarto G, Ravdin P, Prentice R; | San Antonio Breast Cancer Symposium 2008 |
| M4871 | | | 11/10/2008 | | Expression of the androgen receptor and syndecan-1 in breast tissue during different hormonal treatments in cynomolgus monkeys.; | Hofling M, Ma L, Sahlin L, Haglund C, Nordling S, von Schultz B, Cline JM | Climacteric 2008, Early online; URL: http://dx.doi.org/10.1080/13697130802448387; |
| M4873 | | | 2/24/2009 | | Moderate alcohol intake and cancer incidence in women. ; | Allen NE, Beral V, Casabonne D, Kan SW, Reeves GK, Brown A, Green J; Million Women Study Collaborators. ; | J Natl Cancer Inst. 2009 Mar 4;101(5):296-305. Epub 2009 Feb 24. ; |
| M4875 | | | 3/20/2008 | | Breast cancer risk in postmenopausal women using testosterone in combination with hormone replacement therapy. ; | Bitzer J, Kenemans P, Mueck AO; FSDeducation Group. ; | Maturitas. 2008 Mar 20;59(3):209-18. Epub 2008 Mar 14. ; |
| M4879 | | | 03/00/2009 | | Review of an article: Canonico M, Plu-Bureau G, Lowe G, Scarabin P. (2008). Hormone replacement therapy and risk of venous thromboembolism in postmenopausal women: systematic review and meta-analysis. British Medical Journal 10(336):1227-1231. ; | Nunnelee JD. ; | J Vasc Nurs. 2009 Mar;27(1):17. ; |
| M4881 | | | 2/5/2009 | | Breast cancer after use of estrogen plus progestin in postmenopausal women. ; | Chlebowski RT, Kuller LH, Prentice RL, Stefanick ML, Manson JE, Gass M, Aragaki AK, Ockene JK, Lane DS, Sarto GE, Rajkovic A, Schenken R, Hendrix SL, Ravdin PM, Rohan TE, Yasmeen S, Anderson G; WHI Investigators. ; | N Engl J Med. 2009 Feb 5;360(6):573-87. ; |
| M4885 | | | 4/17/2008 | | Roles of hormone replacement therapy and iron in proliferation of breast epithelial cells with different estrogen and progesterone receptor status. ; | Dai J, Jian J, Bosland M, Frenkel K, Bernhardt G, Huang X. ; | Breast. 2008 Apr;17(2):172-9. Epub 2007 Oct 24.; |
| M4888 | | | 1/23/2009 | | Association between hormone replacement therapy and subsequent arterial and venous vascular events: a meta-analysis; | Dören M.; | Eur Heart J. 2009 Jan 23. [Epub ahead of print] |
| M4889 | | | 2/18/2009 | | Re: Hormone therapy and the risk of breast cancer in BRCA1 mutation carriers. ; | Eisinger F, Huiart L. ; | J Natl Cancer Inst. 2009 Feb 18;101(4):277; author reply 277-8. Epub 2009 Feb 10. ; |
| M4893 | | | 1/21/2009 | | Hormone replacement therapy to maintain cognitive function in women with dementia. ; | Hogervorst E, Yaffe K, Richards M, Huppert FA. ; | Cochrane Database Syst Rev. 2009 Jan 21;(1):CD003799. ; |
| M4894 | | | 2/11/2009 | | Is the recent fall in incidence of post-menopausal breast cancer in UK related to changes in use of hormone replacement therapy? ; | Parkin DM. ; | Eur J Cancer. 2009 Feb 11. [Epub ahead of print] ; |
| M4901 | | | 07/00/2008 | | Extracellular matrix, Rac1 signaling, and estrogen-induced proliferation in MCF-7 breast cancer cells. ; | Xie JW, Haslam SZ. ; | Breast Cancer Res Treat. 2008 Jul;110(2):257-68. Epub 2007 Sep 13.; |
| M4902 | | | 00/00/2009 | | The use of tamoxifen and raloxifene for the prevention of breast cancer.; | Wickerham DL, Costantino JP, Vogel VG, Cronin WM, Cecchini RS, Ford LG, Wolmark N. ; | Recent Results Cancer Res. 2009;181:113-9. ; |
| M4903 | | | 3/00/2009 | | The effects of hormone replacement therapy on postmenopausal breast cancer biology and survival. ; | Sener SF, Winchester DJ, Winchester DP, Du H, Barrera E, Bilimoria M, Krantz S, Rabbitt S. ; | Am J Surg. 2009 Mar;197(3):403-7. ; |
| M4905 | | | 01/00/2009 | | The bioidentical hormone debate: are bioidentical hormones (estradiol, estriol, and progesterone) safer or more efficacious than commonly used synthetic versions in hormone replacement therapy? ; | Holtorf K. ; | Postgrad Med. 2009 Jan;121(1):73-85. ; |
| M4906 | | | 2/11/2009 | | Alcohol Intake and Cigarette Smoking and Risk of a Contralateral Breast Cancer: The Women's Environmental Cancer and Radiation Epidemiology Study. ; | Knight JA, Bernstein L, Largent J, Capanu M, Begg CB, Mellemkjaer L, Lynch CF, Malone KE, Reiner AS, Liang X, Haile RW, Boice JD Jr; WECARE Study Collaborative Group, Bernstein JL. ; | Am J Epidemiol. 2009 Feb 11. [Epub ahead of print] ; |
| M4913 | | | 1/12/2009 | | Influence of estrogen plus testosterone supplementation on breast cancer. ; | Ness RB, Albano JD, McTiernan A, Cauley JA. ; | Arch Intern Med. 2009 Jan 12;169(1):41-6. ; |
| M4914 | | | 3/1/2008 | | Interactions between intakes of alcohol and postmenopausal hormones on risk of breast Interactions between intakes of alcohol and postmenopausal hormones on risk of breast cancer. ; | Nielsen NR, Grønbaek M. ; | Int J Cancer. 2008 Mar 1;122(5):1109-13. |
| M4915 | | | 00/00/1989 | | Importance of estrogen sulfates in breast cancer. ; | Pasqualini JR, Gelly C, Nguyen BL, Vella C.; | J Steroid Biochem. 1989;34(1-6):155-63.; |
| M4916 | | | 1/27/2009 | | Progestins in the menopause in healthy women and breast cancer patients; | Pasqualini JR. ; | Maturitas. 2009 Jan 27. [Epub ahead of print] ; |
| M4919 | | | 2/10/2009 | | Reproductive factors and specific histological types of breast cancer: prospective study and meta-analysis. ; | Reeves GK, Pirie K, Green J, Bull D, Beral V; Million Women Study Collaborators. ; | Br J Cancer. 2009 Feb 10;100(3):538-44. ; |
| M4922 | | | 01/00/2008 | | Estrogen and progesterone are critical regulators of Stat5a expression in the mouse mammary gland. ; | Santos SJ, Haslam SZ, Conrad SE. ; | Endocrinology. 2008 Jan;149(1):329-38. Epub 2007 Sep 20. ; |
| M4930 | | | 3/17/2009 | | Breast cancer epidemiology according to recognized cancer risk factors in the Prostate, Lung, Colorectal and Ovarian (PLCO) Cancer Screening Trial Cohort. ; | Lacey JV Jr, Kreimer AR, Buys SS, Marcus PM, Chang SC, Leitzmann MF, Hoover RN, Prorok PC, Berg CD, Hartge P, Pico Cancer Screening Trial Project Team PL,; | BMC Cancer. 2009 Mar 17;9(1):84. [Epub ahead of print]; |
| M4932 | | | 1/29/2009 | | Discontinuing postmenopausal hormone therapy: an observational study of tapering versus quitting cold turkey: is there a difference in recurrence of menopausal symptoms?. ; | Haskell SG, Bean-Mayberry B, Gordon K.; | Menopause. 2009 Jan 29. [Epub ahead of print] ; |
| M4933 | | | 1/1/2009 | | Exogenous and endogenous hormones, mammographic density and breast cancer risk: can mammographic density be considered a marker of breast cancer risk?.; | Becker S, Kaaks R. ; | Recent Results Cancer Res. 2009;181:135-57. Review.; |
| M4934 | | | 3/23/2009 | | Hormone Replacement Therapy and Cardiovascular Health in the United States.; | Shetty KD, Vogt WB, Bhattacharya J.; | Med Care. 2009 Mar 23. [Epub ahead of print] |
| M4935 | | | 9/4/2008 | | HRT and breast cancer: recent findings in the context of the evidence to date.; | Banks E, Canteli K, Reeves G.; | Womens Health (Lond Engl). 2008 Sep;4(5):427-31. Review.; |
| M4937 | | | 2/24/2009 | | Reduction in hormone replacement therapy use and declining breast cancer incidence in the Belgian province of Limburg. ; | Vankrunkelsven P, Kellen E, Lousbergh D, Cloes E, Op de Beeck L, Faes C, Bruckers L, Mertens R, Coebergh JW, Van Leeuwen FE, Buntinx F. ; | Breast Cancer Res Treat. 2009 Feb 24. [Epub ahead of print] ; |
| M4944 | | | 2/16/2009 | | Effect of one-week treatment with vaginal estrogen preparations on serum estrogen levels in postmenopausal women. ; | Labrie F, Cusan L, Gomez JL, Côté I, Bérubé R, Bélanger P, Martel C, Labrie C. ; | Menopause. 2009 Jan-Feb;16(1):30-6. ; |
| M4945 | | | 2/15/2008 | | The effect of transdermal and vaginal estrogen therapy on markers of postmenopausal estrogen status. ; | Gupta P, Ozel B, Stanczyk FZ, Felix JC, Mishell DR Jr. ; | Menopause. 2008 Jan-Feb;15(1):94-7. ; |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M4948 | | | 02/00/2009 | | Androgen-induced human breast cancer cell proliferation is mediated by discrete mechanisms in estrogen receptor-alpha-positive and -negative breast cancer cells. ; | Lin HY, Sun M, Lin C, Tang HY, London D, Shih A, Davis FB, Davis PJ. ; | J Steroid Biochem Mol Biol. 2009 Feb;113(3-5):182-8. Epub 2008 Dec 30. ; |
| M4959 | | | 2/15/2009 | | A century of deciphering the control mechanisms of sex steroid action in breast and prostate cancer: the origins of targeted therapy and chemoprevention. ; | Jordan VC. ; | Cancer Res. 2009 Feb 15;69(4):1243-54. Epub 2009 Feb 10. ; |
| M4961 | | | 5/1/2007 | | Differential hormonal regulation and function of progesterone receptor isoforms in normal adult mouse mammary gland. ; ; | Aupperlee MD, Haslam SZ. ; | Endocrinology. 2007 May;148(5):2290-300. Epub 2007 Feb 22. ; |
| M4966 | | | 7/1/2008 | | Increases in serum estrone sulfate level are associated with increased mammographic density during menopausal hormone therapy. ; | Crandall CJ, Guan M, Laughlin GA, Ursin GA, Stanczyk FZ, Ingles SA, Barrett-Connor E, Greendale GA. ; | Cancer Epidemiol Biomarkers Prev. 2008 Jul;17(7):1674-81. ; |
| M4973 | | | 05/00/2008 | | Progestin-regulated luminal cell and myoepithelial cell-specific responses in mammary organoid culture. ; | Haslam SZ, Drolet A, Smith K, Tan M, Aupperlee M. ; | Endocrinology. 2008 May;149(5):2098-107. Epub 2008 Jan 24. ; |
| M4977 | | | 1/1/2009 | | Postmenopausal estrogen-containing hormone therapy and the risk of breast cancer. ; | Jick SS, Hagberg KW, Kaya JA, Jick H. ; | Obstet Gynecol. 2009 Jan;113(1):74-80. ; |
| M4978 | | | 3/26/2009 | | THE DIFFERENCES IN NEUROPROTECTIVE EFFICACY OF PROGESTERONE AND MEDROXYPROGESTERONE ACETATE CORRELATE WITH THEIR EFFECTS ON BDNF EXPRESSION. ; | Jodhka PK, Kaur P, Underwood W, Lydon JP, Singh M. ; | Endocrinology. 2009 Mar 26. [Epub ahead of print] |
| M4991 | | | 4/1/2006 | | Androgens and menopause: more fuel for the fire. ; | Shulman LP ; | Menopause. 2006 Mar-Apr;13(2):168-70. ; |
| M4992 | | | 4/1/2009 | | Menopausal hormone therapy and risk of clinical breast cancer subtypes. ; | Slanger TE, Chang-Claude JC, Obi N, Kropp S, Berger J, Vettorazzi E, Braendle W, Bastert G, Hentschel S, Flesch-Janys D. ; | Cancer Epidemiol Biomarkers Prev. 2009 Apr;18(4):1188-96. Epub 2009 Mar 31. ; |
| M5011 | | | 3/1/2009 | | Postmenopausal hormone use and breast cancer associations differ by hormone regimen and histologic subtype.; | Calle EE, Feigelson HS, Hildebrand JS, Teras LR, Thun MJ, Rodriguez C; | Cancer. 2009 Mar 1;115(5):936-45; |
| M5012 | | | 2/10/2009 | | RE: "ESTROGEN PLUS PROGESTIN THERAPY AND BREAST CANCER IN RECENTLY POSTMENOPAUSAL WOMEN" - FIVE AUTHORS REPLY; | Prentice RL, Chlebowski RT et al. | Am. J. Epidemiol. 2009 169: 785-786; |
| M5013 | | | 5/15/2009 | | Hormone Replacement Therapy, Family History, and Breast Cancer Risk Among Postmenopausal Women.; | Gramling R, Eaton CB, Rothman KJ, Cabral H, Silliman RA, Lash TL.; | Epidemiology. 2009 May 15. [Epub ahead of print] PubMed PMID: 19451819; |
| M5014 | | | 4/1/2009 | | Changes by age in breast cancer incidence, mammography screening and hormone therapy use in France from 2000 to 2006.; | Seradour B, Allemand H, Weill A, Ricordeau P.; | Bull Cancer. 2009 Apr 1;96(4):E1-E6. PubMed PMID: 19435691; |
| M5015 | | | 5/19/2009 | | The Changing Incidence of In situ and Invasive Ductal and Lobular Breast Carcinomas: United States, 1999-2004. | Eheman CR, Shaw KM, Ryerson AB, Miller JW, Ajani UA, White MC. | Cancer Epidemiol Biomarkers Prev. 2009 May 19. [Epub ahead of print] PubMed PMID: 19454615 |
| M5016 | | | 5/28/2009 | | Breast Cancer and Hormone Therapy in Postmenopausal Women. Letter and Authors reply. (Includes supplemental E3N Data sheet) | Fournier A, Boutran-Ruault M, Clavel-Chapelon F, Prentice R, Chlebowski RT | N Engl J Med 2009;360(22):2366 |
| M5017 | | | 11/1/2008 | | Sustained lower rates of breast cancer in the United States. | Cronin KA, Ravdin PM, Edwards BK.; | Breast Cancer Res Treat. 2008 Nov 1. [Epub ahead of print] |
| M5018 | | | 11/00/2007 | | Parenteral versus oral treatment of postmenopausal women with estrogen.; | Stanczyk FZ; | Menopause. 2007 Nov-Dec;14(6):985-94.; |
| M5019 | | | 01/00/2009 | | Effect of one-week treatment with vaginal estrogen preparations on serum estrogen levels in postmenopausal women.; | Labrie F, Cusan L, Gomez JL, Côté I, Bérubé R, Bélanger P, Martel C, Labrie C ; | Menopause. 2009 Jan-Feb;16(1):30-6.; |
| M5020 | | | 5/25/2009 | | Benefits and Risks of Postmenopausal Hormone Therapy When It Is Initiated Soon After Menopause; | Prentice RL, Manson JE, Langer RD, Anderson GL, Pettinger M, Jackson RD, Johnson KC, Kuller LH, Lane DS, Wactawski-Wende J, Brzyski R, Allison M, Ockene J, Sarto G, Rossouw JE.; | Am J Epidemiol. 2009 May 25.; |
| M5021 | | | 2/26/2009 | | Twice-weekly synthetic conjugated estrogens vaginal cream for the treatment of vaginal atrophy; | Freedman M, Kaunitz AM, Reape KZ, Hait H, Shu H.; | Menopause. 2009 Feb 26.; |
| M5022 | | | 12/00/2007 | | Gynecologic and hormonal effects of raloxifene in premenopausal women.; | Premkumar A, Venzon DJ, Avila N, Johnson DV, Remaley AT, Forman MR, Eng-Wong J, Zujewski J, Stratton P.; | Fertil Steril. 2007 Dec;88(6):1637-44. Epub 2007 Jul 26.; |
| M5023 | | | 3/18/2009 | | Prevention of breast cancer in postmenopausal women: approaches to estimating and reducing risk; | Cummings SR, Tice JA, Bauer S, Browner WS, Cuzick J, Ziv E, Vogel V, Shepherd J, Vachon C, Smith-Bindman R, Kerlikowske K.; | J Natl Cancer Inst. 2009 Mar 18;101(6):384-98.; |
| M5024 | | | 03/00/2009 | | Hormone replacement therapy: real concerns and false alarms.; | Bluming AZ, Tavris C; | Cancer J. 2009 Mar-Apr;15(2):93-104; |
| M5025 | | | 5/25/2009 | | Invited Commentary: Hormone Therapy Risks and Benefits--The Women's Health Initiative Findings and the Postmenopausal Estrogen Timing Hypothesis.; | Banks E, Canfell K.; | Am J Epidemiol. 2009 May 25.; |
| M5026 | | | 04/00/2009 | | The effects of hormones on urinary incontinence in postmenopausal women.; | Quinn SD, Domoney C.; | Climacteric. 2009 Apr;12(2):106-13; |
| M5027 | | | 3/18/2009 | | Menopausal hot flushes after breast cancer.; | Fenlon DR, Corner JL, Haviland J.; | Eur J Cancer Care (Engl). 2009 Mar;18(2):140-8; |
| M5028 | | | 03/00/2009 | | Women's trust in and use of information sources in the treatment of menopausal symptoms.; | Huston SA, Jackowski RM, Kirking DM.; | Womens Health Issues. 2009 Mar-Apr;19(2):144-53.; |
| M5029 | | | 02/00/2009 | | Expression of the androgen receptor and syndecan-1 in breast tissue during different hormonal treatments in cynomolgus monkeys; | Hofling M, Ma L, Sahlin L, Haglund C, Nordling S, von Schoultz B, Cline JM.; | Climacteric. 2009 Feb;12(1):72-9.; |
| M5030 | | | 01/00/2009 | | Membrane androgen receptor activation in prostate and breast tumor cells: molecular signaling and clinical impact.; | Papadopoulou N, Papakonstanti EA, Kallergi G, Alevizopoulos K, Stournaras C.; | IUBMB Life. 2009 Jan;m |
| M5031 | | | 01/00/2009 | | The Coffey Lecture: steroidogenic enzyme inhibitors and hormone dependent cancer.; | Brodie A, Njar V, Macedo LF, Vasaitis TS, Sabnis G.; | Urol Oncol. 2009 Jan-Feb;27(1):53-63; |
| M5032 | | | 04/00/2009 | | Continuing decline in hormone therapy use: population trends over 17 years.; | MacLennan AH, Gill TK, Broadbent JL, Taylor AW; | Climacteric. 2009 Apr;12(2):122-30.; |
| M5033 | | | 3/25/2009 | | Autoimmune progesterone dermatitis diagnosed by intravaginal progesterone provocation in a hysterectomised woman.; | Nemeth H, Kovacs E, Godeny S, Simics E, Pfliegler G.; | Gynecol Endocrinol. 2009 Mar 25:1-3.; |
| M5034 | | | 12/00/2008 | | Progestagen-only treatment before menopause: increased risk of breast cancer.; | No authors listed]; | Prescrire Int. 2008 Dec;17(98):243.; |
| M5035 | | | 06/00/2009 | | Estrogens as first-choice therapy for osteoporosis prevention and treatment in women under 60.; | Studd J. | Climacteric. 2009 Jun;12(3):206-9. ; |
| M5036 | | | 03/00/1999 | | Micronized progesterone: a new therapeutic option. ; | Langer RD. ; | Int J Fertil Womens Med. 1999 Mar-Apr;44(2):67-73.; |
| M5037 | | | 5/22/2009 | | Epidemiology of breast cancer subtypes in two prospective cohort studies of breast cancer survivors. ; | Kwan ML, Kushi LH, Weltzien E, Maring B, Kutner SE, Fulton RS, Lee MM, Ambrosone CB, Caan BJ; | Breast Cancer Res. 2009 May 22;11(3):R31. [Epub ahead of print]; |
| M5038 | | | 00/00/1999 | | Percutaneous progesterone use and risk of breast cancer: results from a French cohort study of premenopausal women with benign breast disease. ; ; | Plu-Bureau G, Lê MG, Thalabard JC, Sitruk-Ware R, Mauvais-Jarvis P ; ; | Cancer Detect Prev. 1999;23(4):290-6. ; ; |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M5039 | | | 12/00/1995 | | Micronized progesterone: vaginal and oral uses. ; | Simon JA. ; | Clin Obstet Gynecol. 1995 Dec;38(4):902-14. ; |
| M5040 | | | 4/10/1981 | | Even oral progesterone may be effective. ; | González ER.; | JAMA. 1981 Apr 10;245(14):1394. ; |
| M5041 | | | 04/00/1998 | | Topical progesterone cream application and overdosing. ; | Ilyia EF, McLure D, Farhat MY. ; | J Altern Complement Med. 1998 Spring;4(1):5-6. ; |
| M5042 | | | 05/00/2009 | | DMPA's effect on bone mineral density: A particular concern for adolescents. ; | Schrager SB. ; | J Fam Pract. 2009 May;58(5):E1-8. ; |
| M5043 | | | 4/25/1998 | | Use of Pro-Gest cream in postmenopausal women. ; | MacFarland SA; | Lancet. 1998 Sep 12;352(9131):905; author reply 906. ; |
| M5044 | | | 6/26/2009 | | Hot flushes, coronary heart disease, and hormone therapy in postmenopausal women. ; | Huang AJ, Sawaya GF, Vittinghoff E, Lin F, Grady D. ; | Menopause. 2009 Mar 26. [Epub ahead of print] ; |
| M5045 | | | 09/00/2002 | | Twice-weekly transdermal estradiol and vaginal progesterone as continuous combined hormone replacement therapy in postmenopausal women: a 1-year prospective study.; | Cicinelli E, de Ziegler D, Galantino P, Pinto V, Barba B, Morgese S, Schonauer S. ; | Am J Obstet Gynecol. 2002 Sep;187(3):556-60. ; |
| M5046 | | | 04/00/2009 | | Up-regulation of nuclear receptor corepressor (NCoR) in progestin-induced growth suppression of endometrial hyperplasia and carcinoma. ; | Kashima H, Horiuchi A, Uchikawa J, Miyamoto T, Suzuki A, Ashida T, Konishi I, Shiozawa T.; | Anticancer Res. 2009 Apr;29(4):1023-9. ; |
| M5047 | | | 04/00/2009 | | Levonorgestrel, medroxyprogesterone and progesterone cause a concentration-dependent reduction in endometrial cancer (Ishikawa) cell density, and high concentrations of progesterone and mifepristone act in synergy.; | Moe BT, Vereide AB, Orbo A, Jaeger R, Sager G; | Anticancer Res. 2009 Apr;29(4):1047-52. ; |
| M5048 | | | 5/4/2009 | | Estrogen and Progesterone Receptor Expression is not Always Specific for Mammary and Gynecologic Carcinomas: A Tissue Microarray and Pooled Literature Review Study.; | Wei S, Said-Al-Naief N, Hameed O.; | Appl Immunohistochem Mol Morphol. 2009 May 4. [Epub ahead of print] ; |
| M5049 | | | 06/00/2009 | | Understanding the functions of BRCA1 in the DNA-damage response. ; | Yun MH, Hiom K.; | Biochem Soc Trans. 2009 Jun;37(Pt 3):597-604; |
| M5050 | | | 5/11/2009 | | MicroRNA signatures predict oestrogen receptor, progesterone receptor and HER2/neu receptor status in breast cancer.; | Lowery AJ, Miller N, Devaney A, McNeill RE, Davoren PA, Lemetre C, Benes V, Schmidt S, Blake J, Ball G, Kerin MJ.; | Breast Cancer Res. 2009 May 11;11(3):R27. [Epub ahead of print] ; |
| M5051 | | | 5/13/2009 | | Green tea consumption and breast cancer risk or recurrence: a meta-analysis.; | Ogunleye AA, Xue F, Michels KB. ; | Breast Cancer Res Treat. 2009 May 13. [Epub ahead of print] ; |
| M5052 | | | 05/00/2009 | | Five polymorphisms and breast cancer risk: results from the Breast Cancer Association Consortium.; | Gaudet MM, Milne RL, Cox A, Camp NJ, Goode EL, Humphreys MK, Dunning AM, Morrison J, Giles GG, Severi G, Baglietto L, English DR, Couch FJ, Olson JE, Wang X, Chang-Claude J, Flesch-Janys D, Abbas S, Salazar R, Mannermaa A, Kataja V, Kosma VM, Lindblom A, Margolin S, Heikkinen T, Kämpjärvi K, Aaltonen K, Nevanlinna H, Bogdanova N, Coinac I, Schürmann P, Dörk T, Bartram CR, Schmutzler RK, Tchatchou S, Burwinkel B, Brauch H, Torres D, Hamann U, Justenhoven C, Ribas G, Arias JI, Benítez J, Bojesen SE, Nordestgaard BG, Flyger HL, Peto J, Fletcher O, Johnson N, Dos Santos Silva I, Fasching PA, Beckmann MW, Strick R, Ekici AB, Broeks A, Schmidt MK, van Leeuwen FE, Van't Veer LJ, Southey MC, Hopper JL, Apicella C, Haiman CA, Henderson BE, Le Marchand L, Kolonel LN, Kristensen V, Grenaker Alnaes G, Hunter DJ, Kraft P, Cox DG, Hankinson SE, Seynaeve C, | Cancer Epidemiol Biomarkers Prev. 2009 May;18(5):1610-6. ; |
| M5053 | | | 5/11/2009 | | Cannabinoids in the treatment of cancer.; | Alexander A, Smith PF, Rosengren RJ. ; | Cancer Lett. 2009 May 11. [Epub ahead of print] ; |
| M5054 | | | 00/00/2009 | | Adrenoceptors: non conventional target for breast cancer? ; | Lüthy IA, Bruzzone A, Piñero CP, Castillo LF, Chiesa U, Vázquez SM, Sarappa MG. ; | Curr Med Chem. 2009;16(15):1850-62. ; |
| M5055 | | | 5/7/2009 | | PROGESTERONE RECEPTOR A (PRA) and PRB -INDEPENDENT EFFECTS OF PROGESTERONE ON GNRH RELEASE.; | Sleiter N, Pang Y, Park C, Horton TH, Dong J, Thomas P, Levine JE.; | Endocrinology. 2009 May 7. [Epub ahead of print] ; |
| M5056 | | | 00/00/2009 | | Differentiated expression of estrogen receptors (ER) and progesterone receptors (PgR) in ductal breast cancers.; | Wojnar A, Drozdz K, Podhorska-Oko?ow M, Pude?ko M, Szuba A, Zabel M, Dziegiel P.; | Folia Histochem Cytobiol. 2009;47(1):55-60. ; |
| M5057; | | | 12/00/1999 | | By the way, doctor. I'm interested in having vertebroplasty, the treatment for vertebral fractures mentioned in your august issue. When I called Medicare to see if the procedure is covered, I was told "Only if the FDA has approved it." but when I checked with the FDA, I found that no one had applied for approval. Why is this? Is there some way to get vertebroplasty?; | | Robb-Nicholson C.; | Harv Womens Health Watch. 1999 Dec;7(4):8. ; |
| M5058 | | | 02/00/1996 | | Morphometric, immunohistological and three-dimensional evaluation of the endometrium of menopausal women treated by oestrogen and Crinone, a new slow-release vaginal progesterone.; | Casanas-Roux F, Nisolle M, Marbaix E, Smets M, Bassil S, Donnez J. ; | Hum Reprod. 1996 Feb;11(2):357-63. ; |
| M5059 | | | 06/00/2000 | | Vaginal progesterone in menopause: Crinone 4% in cyclical and constant combined regimens.; | de Ziegler D, Ferriani R, Moraes LA, Bulletti C. ; | Hum Reprod. 2000 Jun;15 Suppl 1:149-58. ; |
| M5060 | | | 03/00/1999 | | Uses of progesterone in clinical practice.; | Warren MP, Shantha S. ; | Int J Fertil Womens Med. 1999 Mar-Apr;44(2):96-103; |
| M5061 | | | 04/00/2009 | | Postmenopausal hormone therapy and the risk of cardiovascular disease. ; | Stramba-Badiale M. ; | J Cardiovasc Med (Hagerstown). 2009 Apr;10(4):303-9. ; |
| M5062 | | | 5/5/2009 | | Progesterone Activates a Progesterone Receptor Membrane Component 1-dependent Mechanism That Promotes Human Granulosa/luteal Cell Survival But Not Progesterone Secretion.; | Peluso JJ, Liu X, Gawkowska A, Johnston-Macananny E.; | J Clin Endocrinol Metab. 2009 May 5. [Epub ahead of print] ; |
| M5063 | | | 09/00/2008 | | Reprint of Are all estrogens the same? ; | Bennink HJ. ; | Maturitas. 2008 Sep-Oct;61(1-2):195-201. ; |
| M5064 | | | 09/00/2008 | | Classification and pharmacology of progestins. ; | Schindler AE, Campagnoli C, Druckmann R, Huber J, Pasqualini JR, Schweppe KW, Thijssen JH; | Maturitas. 2008 Sep-Oct;61(1-2):171-80. ; |
| M5065 | | | 09/00/2008 | | Pharmacological profile of progestins. ; | Sitruk-Ware R. ; | Maturitas. 2008 Sep-Oct;61(1-2):151-7. ; |
| M5066 | | | 09/00/2008 | | The normal menopause transition.; | McKinlay SM, Brambilla DJ, Posner JG. ; | Maturitas. 2008 Sep-Oct;61(1-2):4-16. ; |
| M5067 | | | 09/00/2008 | | Breast cancer: hormones and other risk factors; | Hulka BS, Moorman PG. ; | Maturitas. 2008 Sep-Oct;61(1-2):203-13; discussion 213. ; |
| M5068 | | | 5/22/2009 | | 'Cure' from breast cancer among two populations of women followed for 23 years after diagnosis. ; | Woods LM, Rachet B, Lambert PC, Coleman MP. ; | Ann Oncol. 2009 May 22. [Epub ahead of print] ; |
| M5069 | | | 5/25/2009 | | Possible role of mammography in increased incidence of breast cancer not considered.; | Hanigan MH. ; | Ann Intern Med. 2009 May 25;169(10):998-9. ; |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DESCRIPTION | DOCDATE | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M5070 | | | | 5/25/2009 | Spontaneous regression of breast cancer. ; | Richards C. ; | Arch Intern Med. 2009 May 25;169(10):996. ; |
| M5072 | | | | 5/25/2009 | Spontaneous regression of invasive breast cancer: does this study answer the question? ; | Kalager M, Bretthauer M. ; | Arch Intern Med. 2009 May 25;169(10):997. |
| M5073 | | | | 5/25/2009 | Breast cancer overdiagnosis with screening mammography. ; | Jatoi I, Anderson WF. ; | Arch Intern Med. 2009 May 25;169(10):999-1000, author reply 1000-1. ; |
| M5074 | | | | 5/25/2009 | Unaccounted breast cancers do not infer regression of tumors. ; | Chu DZ.; | Arch Intern Med. 2009 May 25;169(10):999. ; |
| M5075 | | | | 03/00/2009 | Epidemiological and molecular mechanisms aspects linking obesity and cancer. ; | Osório-Costa F, Rocha GZ, Dias MM, Carvalheira JB.; | Arq Bras Endocrinol Metabol. 2009 Mar;53(2):213-26. ; |
| M5076 | | | | 05/00/2008 | Differential impact of conventional and low-dose oral hormone therapy, tibolone and raloxifene on mammographic breast density, assessed by an automated quantitative method.; | Eilertsen AL, Karssemeijer N, Skaane P, Qvigstad E, Sandset PM. ; | BJOG. 2008 May;115(6):773-9. Epub 2008 Mar 19. |
| M5077 | | | | 11/00/1963 | THE HORMONE-DEPENDENT CANCERS. ; | HUGGINS CB. ; | Bull N Y Acad Med. 1963 Nov;39:752-7. ; |
| M5078 | | | | 04/00/2009 | Hormone therapy in postmenopausal women and risk of endometrial hyperplasia. ; | Furness S, Roberts H, Marjoribanks J, Lethaby A, Hickey M, Farquhar C.; | Cochrane Database Syst Rev. 2009 Apr 15;(2):CD000402. ; |
| M5079 | | | | 10/8/2008 | Oestrogens and progestins for preventing and treating postpartum depression. ; | Dennis CL, Ross LE, Herxheimer A.; | Cochrane Database Syst Rev. 2008 Oct 8;(4):CD001690.; |
| M5080 | | | | 5/20/2009 | Long-term meat intake and risk of breast cancer by oestrogen and progesterone receptor status in a cohort of Swedish women.; | Larsson SC, Bergkvist L, Wolk A. ; | Eur J Cancer. 2009 May 20. [Epub ahead of print] ; |
| M5081 | | | | 10/16/2008 | Scheduled and unscheduled bleeding patterns with two combined hormonal contraceptives: application of new recommendations for standardization.; | Hampton RM, Fisher AC, Pagano S, Laguardia KD.; | Fertil Steril. 2008 Oct 16. [Epub ahead of print] ; |
| M5082 | | | | 4/7/2009 | Effects of either Tibolone or Continuous Combined Transdermal Estradiol with Medroxyprogesterone Acetate on Coagulatory Factors and Lipoprotein(a) in Menopause.; | Perrone G, Capri O, Galoppi P, Brunelli R, Bevilacqua E, Ceci F, Ciarla MV, Strom R.; | Gynecol Obstet Invest. 2009 Apr 7;68(1):33-39. [Epub ahead of print] ; |
| M5083 | | | | 06/00/2008 | The effects of estrogen therapy and estrogen combined with different androgenic progestins on carbohydrate and lipid metabolism in overweight-obese younger postmenopausal women.; | Demir B, Ozturkoglu E, Solaroglu A, Baskan B, Kandemir O, Karabulut E, Haberal A.; | Gynecol Endocrinol. 2008 Jun;24(6):347-53. ; |
| M5084 | | | | 09/00/2008 | Does hormone therapy improve age-related skin changes in postmenopausal women? A randomized, double-blind, double-dummy, placebo-controlled multicenter study assessing the effects of norethindrone acetate and ethinyl estradiol in the improvement of mild to moderate age-related skin changes in postmenopausal women.; | Phillips TJ, Symons J, Menon S; HT Study Group.; | J Am Acad Dermatol. 2008 Sep;59(3):397-404.e3. Epub 2008 Jul 14. ; |
| M5085 | | | | 5/20/2008 | Effects of estradiol and norethisterone on lipids, insulin resistance and carotid flow.; | Fernandes CE, Pompei LM, Machado RB, Ferreira JA, Melo NR, Peixoto S.; | Maturitas. 2008 Mar 20;59(3):249-58. Epub 2008 Mar 21. ; |
| M5086 | | | | 4/20/2009 | Progesterone and medroxyprogesterone acetate differentially regulate alpha4 subunit expression of GABA(A) receptors in the CA1 hippocampus of female rats. ; | Pazol K, Northcutt KV, Patisaul HB, Wallen K, Wilson ME.; | Physiol Behav. 2009 Apr 20;97(1):58-61. Epub 2009 Feb 7. ; |
| M5087 | | | | 08/00/2008 | A randomized double-blind trial of the effects of hormone therapy on delayed verbal recall in older women.; | Tierney MC, Oh P, Moineddin R, Greenblatt EM, Snow WG, Fisher RH, Iazzetta J, Hyslop PS, MacLusky NJ.; | Psychoneuroendocrinology. 2009 Aug;34(7):1065-74. Epub 2009 Mar 17. ; |
| M5088 | | | | 00/00/2008 | A comparison of hormone therapies on the urinary excretion of prostacyclin and thromboxane A2.; | Bruce D, Frick A, Rymer J, Robinson J, Ylikorkala O. ; | Climacteric. 2008;11(6):447-53. ; |
| M5089 | | | | 5/2/2009 | Characteristics and recent evolution of menopausal hormone therapy use in a cohort of Swedish women. ; | Fournier A, Weiderpass E. ; | Climacteric. 2009 May 2:1-15. [Epub ahead of print] ; |
| M5090 | | | | 04/00/2009 | Topical estrogen therapy in the management of postmenopausal vaginal atrophy: an up-to-date overview.; | Al-Baghdadi O, Ewies AA. ; | Climacteric. 2009 Apr;12(2):91-105. ; |
| M5091 | | | | 05/00/2009 | Breast cancer: understanding sensitivity and resistance to chemotherapy and targeted therapies to aid in personalised medicine.; | Germano S, O'Driscoll L.; | Curr Cancer Drug Targets. 2009 May;9(3):398-418. |
| M5092 | | | | 05/00/2009 | Targeting tumors using estrogen receptor ligand conjugates. ; | Keely NO, Meegan MJ. ; | Curr Cancer Drug Targets. 2009 May;9(3):370-80. |
| M5093 | | | | 04/00/1959 | On hormone-dependent cancers. ; | HUGGINS CB. ; | J R Coll Surg Edinb. 1959 Apr;4(3):191-8. ; |
| M5094 | | | | 02/00/1996 | Department of Obstetrics and Gynaecology, University College Hospital, Galway, Ireland.; | Bolaji II, Mortimer G, Grimes H, Tallon DF, O'Dwyer E, Fottrell PF.; | Gynecol Endocrinol. 1996 Feb;10(1):41-7. ; |
| M5095 | | | | 06/00/2006 | Hormone replacement therapy and cardiovascular disease revisited; | Stevenson JC. ; | Menopause Int. 2009 Jun;15(2):55-7. ; |
| M5096 | | | | 06/00/2009 | More reports link falling breast cancer rates to change in use of hormone replacement therapy. ; | Brown S. ; | Menopause Int. 2009 Jun;15(2):48-51. ; |
| M5097 | | | | 05/00/2009 | HER-2 signaling and inhibition in breast cancer; | Browne BC, O'Brien N, Duffy MJ, Crown J, O'Donovan N. ; | Curr Cancer Drug Targets. 2009 May;9(3):419-38. ; |
| M5098 | | | | 6/1/2009 | Postmenopausal Hormone Treatment | Hulley S, Grady D | JAMA. 2009;301(23):2493-2495; ; |
| M5102 | | | | 1/1/2007 | Weinberg, The Biology of Cancer, Chapter 6.11 | Weinberg, RA | Weinberg The Biology of Cancer 2007, Page 190-192 |
| M5103 | | | | 6/26/2009 | Recent trends in breast cancer incidence in US white women by urban/rural and poverty status. | Hausauer AK, Keegan TH, Chang ET, Glaser SL, Howe H, Clarke CA. | BMC Med. 2009 Jun 26;7(1):31. [Epub ahead of print]; |
| M5104 | | | | 2/4/2009 | AFP: Hormone therapy doubles breast cancer risk: study | | "Hormone therapy doubles breast cancer risk: study"; AFP Feb 4, 2009 |
| M5105 | | | | 00/00/2009 | Drop in Breast Cancer Rates Due to Drop in HRT Use - healthfinder.gov | Kathleen Doheny | "Drop in breast cancer rates due to drop in HRT use"; HealthDay, Feb 4, 2009 |
| M5106 | | | | 00/00/2009 | Study: Hormone therapy caused breast cancer for thousands - CNN.com | Anne Harding | "Study: Hormone therapy caused breast cancer for thousands"; CNN Health, Feb 4, 2009 |
| M5107 | | | | 00/00/2009 | Breast cancer risk falls after hormones halted | Kyung Song | Breast cancer risk falls after hormones halted; The Seattle Times, Feb 4, 2009 |
| M5108 | | | | 2/4/2009 | Breast cancer risk drops one year after end of hormone therapy"; Bloomberg News, Feb 4, 2009 | Elizabeth Lopatto | Breast cancer risk drops one year after end of hormone therapy"; Bloomberg News, Feb 4, 2009 |
| M5109 | | | | 2/4/2009 | Study finds a greater link between hormone replacement therapy, breast cancer. | Krieger, Lisa M. | The Mercury News, Feb 4, 2009 www.mercurynews.com/science/ci_11627351 |
| M5110 | | | | 2/4/2009 | "Halting Hormone Therapy reduces breast cancer risk quickly"; Time Magazine Feb 4, 2009 | Alice Park | "Halting Hormone Therapy reduces breast cancer risk quickly"; Time Magazine Feb 4, 2009 |
| M5113 | | | | 9/24/2009 | Signaling inputs to progesterone receptor gene regulation and promoter selectivity. ; | Daniel AR, Knutson TP, Lange CA.; | Mol Cell Endocrinol. 2009 Sep 24;308(1-2):47-52. Epub 2009 Jan 20.; |
| M5115 | | | | 8/17/2001 | Biological effects of hormone replacement therapy in relation to serum estradiol levels. ; | Yasui T, Uemura H, Tezuka M, Yamada M, Irahara M, Miura M, Aono T.; | Horm Res. 2001;56(1-2):38-44. ; |
| M5116 | | | | 6/2/2009 | Short-term hormone therapy suspension and mammography recall: a randomized trial. ; | Buist DS, Anderson ML, Reed SD, Aiello Bowles EJ, Fitzgibbons ED, Gandara JC, Seger D, Newton KM. ; | Ann Intern Med. 2009 Jun 2;150(11):752-65. ; |
| M5117 | | | | 10/9/2008 | The Year in Basic Science: update of estrogen plus progestin therapy for menopausal hormone replacement implicating stem cells in the increased breast cancer risk. ; | Horwitz KB. ; | Mol Endocrinol. 2008 Dec;22(12):2743-50. Epub 2008 Oct 9. ; |
| M5120 | | | | 5/22/2002 | The psychological effect of mastectomy with or without breast reconstruction: a prospective, multicenter study. ; | Harcourt DM, Rumsey NJ, Ambler NR, Cawthorn SJ, Reid CD, Maddox PR, Kenealy JM, Rainsbury RM, Umpleby HC.; | Plast Reconstr Surg. 2003 Mar;111(3):1060-8. ; |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M5123 | | | 7/18/1999 | | Psychological adjustment in breast cancer: processes of emotional distress. ; | Epping-Jordan JE, Compas BE, Osowiecki DM, Oppedisano G, Gerhardt C, Primo K, Krag DN. ; | Health Psychol. 1999 Jul;18(4):315-26. ; |
| M5124 | | | 2/12/2009 | | Decreasing hormonal promotion is key to breast cancer prevention.; | Rajkumar L, Canada A, Esparza D, Collins K, Moreno E, Duong H. ; | Endocrine. 2009 Apr;35(2):220-6. Epub 2009 Feb 12. ; |
| M5128 | | | 3/16/2009 | | The benefits of oestrogen following menopause: why hormone replacement therapy should be offered to postmenopausal women. | Wren BG. ; | Med J Aust. 2009 Mar 16;190(6):321-5. ; |
| M5129 | | | 3/14/2009 | | Use of menopausal hormones in the United States, 1992 through June, 2003. ; | Wysowski DK, Governale LA.; | Pharmacoepidemiol Drug Saf. 2005 Mar;14(3):171-6. ; ; |
| M5130 | | | 5/15/2009 | | Involution of latent endometrial precancers by hormonal and nonhormonal mechanisms. ; | Lin MC, Burkholder KA, Viswanathan AN, Neuberg D, Mutter GL. ; | Cancer. 2009 May 15;115(10):2111-8. ; |
| M5131 | | | 7/15/2009 | | Hormone therapy and ovarian cancer.; | March LS, Løkkegaard E, Andreasen AH, Krüger-Kjær S, Lidegaard O. | JAMA. 2009 Jul 15;302(3):298-305 |
| M5132 | | | 4/19/2009 | | Progesterone receptor A-regulated gene expression in mammary organoid cultures. ; | Santos SJ, Aupperlee MD, Xie J, Durairaj S, Miksicek R, Conrad SE, Leipprandt JR, Tan YS, Schwartz RC, Haslam SZ.; | J Steroid Biochem Mol Biol. 2009 Jul;115(3-5):161-72. Epub 2009 Apr 19. ; |
| M5133 | | | 1/1/1986 | | Childhood and recent eating patterns and risk of breast cancer. ; | Hislop TG, Coldman AJ, Elwood JM, Brauer G, Kan L. ; | Cancer Detect Prev. 1986;9(1-2):47-58.; |
| M5134 | | | 8/1/1989 | | Breast cancer and breastfeeding: results from an Australian case-control study. ; | Siskind V, Schofield F, Rice D, Bain C.; | Am J Epidemiol. 1989 Aug;130(2):229-36. ; |
| M5135 | | | 11/15/1992 | | Canadian National Breast Screening Study: 1. Breast cancer detection and death rates among women aged 40 to 49 years. ; | Miller AB, Baines CJ, To T, Wall C.; | CMAJ. 1992 Nov 15;147(10):1459-76. ; |
| M5136 | | | 3/1/1992 | | Consistent lack of association between breast cancer and oral contraceptives using either hospital or neighborhood controls.; | Morabia A, Szklo M, Stewart W, Schuman L, Thomas DB. ; | Prev Med. 1993 Mar;22(2):178-86.; |
| M5137 | | | 8/24/2009 | | Hormone therapy, mammographic density, and breast cancer risk. | Martin LJ, Minkin S, Boyd NF. ; | Maturitas. 2009 Aug 24. [Epub ahead of print]; |
| M5138 | | | 8/24/2009 | | The incidence of breast cancer and changes in the use of hormone replacement therapy: A review of the evidence.; | Verkooijen HM, Bouchardy C, Vinh-Hung V, Rapiti E, Hartman M.; | Maturitas. 2009 Aug 24. [Epub ahead of print] |
| M5139 | | | 9/1/2007 | | Digital mammography: novel applications.; | Rafferty EA; | Radiol Clin North Am. 2007 Sep;45(5):831-43, vii.; |
| M5140 | | | 3/7/2007 | | Longitudinal measurement of clinical mammographic breast density to improve estimation of breast cancer risk.; | Kerlikowske K, Ichikawa L, Miglioretti DL, Buist DS, Vacek PM, Smith-Bindman R, Yankaskas B, Carney PA, Ballard-Barbash R; National Institutes of Health Breast Cancer Surveillance Consortium.; | J Natl Cancer Inst. 2007 Mar 7;99(5):386-95.; |
| M5141 | | | 12/1/1999 | | Conjugated estrogens and breast cancer risk. ; | Campagnoli C, Ambroggio S, Biglia N, Sismondi P. ; | Gynecol Endocrinol. 1999 Dec;13 Suppl 6:13-9.; |
| M5142 | | | 4/9/2009 | | Trends in hormone therapy and breast cancer incidence - results from the German Network of Cancer Registries. ; | Katalinic A, Lemmer A, Zawinell A, Rawal R, Waldmann A. ; | Pathobiology. 2009;76(2):90-7. Epub 2009 Apr 9. ; |
| M5143 | | | 06/00/1992 | | Socioeconomic status and health: how education, income, and occupation contribute to risk factors for cardiovascular disease. ; | Winkleby MA, Jatulis DE, Frank E, Fortmann SP.; | Am J Public Health. 1992 Jun;82(6):816-20. ; |
| M5145 | | | 7/10/2009 | | Changing pattern of age-specific breast cancer incidence in the Swiss canton of Geneva. | Bouchardy C, Usel M, Verkooijen HM, Fioretta G, Benhamou S, Neyroud-Caspar I, Schaffar R, Vlastos G, Wespi Y, Schäfer P, Rapiti E. | Breast Cancer Res Treat. 2009 Jul 25. [Epub ahead of print] |
| M5147 | | | 9/14/2009 | | Estrogen-Progestagen Menopausal Hormone Therapy and Breast Cancer: Does Delay From Menopause Onset to Treatment Initiation Influence Risks? | Fournier A, Mesrine S, Boutron-Ruault MC, Clavel-Chapelon F. | J Clin Oncol. 2009 Sep 14. [Epub ahead of print] |
| M5201 | | | 7/8/2009 | | A case-control study on hormone therapy as a risk factor for breast cancer in; Finland: Intrauterine system carries a risk as well. | Lyytinen HK, Dyba T, Ylikorkala O, Pukkala EI. | Int J Cancer. 2009 Jul 8. [Epub ahead of print] |
| M5205 | | | 1/6/2011 | | Relationship between Menopausal Symptoms and Risk of Postmenopausal Breast Cancer. | Huang, Yi, Malone, Kathleen E., Cushing-Haugen, Kara L., et al. | Amer Assoc for Cancer Research Jan 6, 2011 [Epub ahead of print]. DOI:10.1158/1055-99653 EPI-10-0998 |
| M5206 | | | 2/16/2011 | | The Influence of Time From Menopause and Mammography on Hormone Therapy–Related Breast Cancer Risk Assessment | Chelbowski, Rowan T., Anderson, Garnet L. | J Natl Cancer Inst. Feb 16, 2001. 103 (4): 1-2 |
| M5207 | | | 2/16/2011 | | Breast Cancer Risk in Relation to the Interval Between Menopause and Starting Hormone Therapy | Beral, Valerie, Reeves, Gillian, Bull, Diana, Green, Jane for the MWSC | J Natl Cancer Inst. 2011;103:296-305 |
| M5208 | | | 00/00/2011 | | Menopausal Hormone Therapy & Breast cancer risk: Impact of different treatments. The European Prospective Investigation into Cancer and Nutrition | Bakken, K., Fournier, A., Lund, E., Waaseth, M., Dumeaux, V., Clavel-Chapelon, F., Fabre, A., Hemon, B., Rinaldi, S., Chajes, V., Slimani, N., Allen, N., Reeves, G., Bingham, S., Khaw, K.T., Olsen, A., Tjonneland, A., Rodriguez, L., Sanchez, M., Etxezarreta, P. A., ARdanaz, E., Tormo, MJ, Peeters, P. H., van Gils, C.H., Seffen, A., Schulz, M., Chang-Claude, J., Kaaks, R., Tumino, R., Gallo, V., Norat, T., Riboli, E., Panico S., Masala, G., Gonzalez, C., Berrino, F. | Int. J. Cancer: 128, 144-156 (2011) |
| M5209 | | | 7/19/2006 | | Reproductive factors and breast cancer risk according to joint estrogen and progesterone receptor status: a meta-analysis of epidemiological studies | Yuiyan Ma, Leslie Bernstein, Malcom C. Pike and Giske Ursin | Breast Cancer Research 2006, 8:R43 (doi: 10.1186/bcr1525) |
| M5210 | | | 1/15/2005 | | Proceedings of the Fourth International Conference on Recent Advances and Future Directions in Endocrine Manipulation of Breast Cancer: Conference Summary Statement | Come SE, Buzdar AU, Ingle JN, Arteaga CL, Brodie AM, Coditz GA, Johnston SR, Kristenen VN, Lonning PE, McDonnell DP, Osborne CK, Russo J, Santen RJ, Yee D, Hart CS | Clinical Cancer Research 2005;11:861s-864s |
| M5211 | | | 11/00/2008 | | Menopausal Hormone Therapy and Breast Cancer Risk in the NIH-AARP Diet and Health Study Cohort | Louise A. Brinton, Douglas Richesson, Michael F. leitzmann, Gretchen L. Gierach, Arthur Schatzkin, Traci Mouw, Albert R. Hollenbeck and James V. Lacey, Jr. | Cancer Epidemiol Biomarkers Prev 2008; 17(11). November 2008 (DOI: 10.1158/1055-9965.EPI-08-0435) |

**EXHIBIT 4**

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DOCDESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M5212 | | | 6/17/2010 | | Postmenopausal hormone use and incident ovarian cancer: associations differ by regimen | Janet S. Hildebrand, Susan M. Gapstur, Heather Spencer Feigelson, Lauren R. Teras, Michael J. Thun and Alpa v. Patel | Int. J. Cancer: 127, 2928-2935 (2010) |
| M5213 | | | 9/22/2009 | | The natural history of invasive breast cancers detected by screening mammography. | Zahl PH, Maehlen J, Welch HG. | Arch Intern Med. 2008 Nov 24;168(21):2311-6. |
| M5214 | | | 00/00/2007 | | Unraveling the Mechanisms of Endocrine Resistance in Breast Cancer: New Therapeutic Opportunities | Suleiman Massarweh and Rachel Schiff | Clin Cancer Res (DOI: 1158/1078-0432.CCR-06-2540) |
| M5215 | | | 09/00/2008 | | Estrogen plus Progestin and Risk of Benign Proliferaive Breast Disease | Thomas E. Rohan, Abdissa Negassa, Rowan T. Chlebowski, Norman I. Lasser, Anne McTiernan, Robert S. Schenken, Mindy Ginsberg, Sylvia Wassertheil-Smoller and David L. Page | Cancer Epidemiol Biomarkers Prev. 2008 September; 17(9): 2337-2343, doi: 10.1158/1055/9965.EPI-08-0380 |
| M5216 | | | 00/00/2000 | | HER-2/neu and p53 Expression  Versus Tamoxifen Resistance in Estrogen Receptor--Positive, Node-Positive breast cancer | Donald A. Berry, Hyman B. Muss, Ann D. Thor, Lynn Dressler, Edison T. Liu, Gloria Broadwater, Dan R. Budman, I. Craig Henderson, Maurice Barcos, Daniel Hayes and Larry Norton | J. Clinical Oncology 18:3471-3479 (2000) by American Society of Clinical Oncology |
| M5217 | | | 9/1/2009 | | Reproductive and hormonal risk factors for postmenopausal luminal, HER2-overexpressing, and triple-negative breast cancer | Amanda I. Phipps, MPH, Kathleen E. Malone, PhD, Peggy L. Porter, MD, Janet R. Daling, PhD and Christopher I. Li, MD, PhD | Cancer. 2008 Oct 1; 113(7):1521-6 |
| M5218 | | | | | *Letrozole is More Effective Neoadjuvant Endocrine Therapy than Tamoxifen for erbB-1 and/or ErbB-2-Positive, Estrogen Receptor--Positive Primary Breast Cancer: Evidence from a Phase III Randomized Trial .* | Ellis | J. Clinical Oncology, 19:3808-3816 (2001) |
| M5219 | | | 10/12/2009 | | New-Onset Breast Tenderness After Initiation of Estrogen Plus Progestin Therapy and Breast Cancer Risk. | Crandall CJ, Aragaki AK, Chlebowski RT, McTiernan A, Anderson G, Hendrix SL, Cochrane BB, Kuller LH, Cauley JA. | Arch Intern Med. 2009;169(18):1684-1691 |
| M5219A | | | | | Preinvasive Breast Cancer | Dennis C. Sgroi | |
| M5220 | | | 12/15/2010 | | Menstrual and Reproductive Factors, Exogenous Hormone Use, and Gastric Cancer Risk in a Cohort of Women From the European prospective investigation Into Cancer and Nutrition | Eric J. Duell, Noemie Travier, Leila LujangBarroso, M.C. Boutron-Ruault, F. Clavel-Chapelon, Domenico Palli, Vittorio krogh, Amalia Mattiello, Rosario Tumino, Carlotta Sacerdote, Laudina Rodriguez, Emillio Sanchez-Cantalejo, Carmen Navarro, Aurello Barricarte, Miren Dorronsoro, Kay-Tee Khaw, nicholas Wareham, Naomi E. Allen, Konstantinos K. Tsilidis, H. Bas Bueno-de-Mesquita, Suzanne, M. Jeurnicnk, Me.E. numans, Petra H. M. Peeters, pagona Lagiou, Elisabeth Valanou, Antonia Trichopoulou, Rudolf Kaaks, Annekatrin Lukanova-McGregor, Manuela M. Bergman, Heiner Boeing, Jonas Manjer, Bjorn Lindkvist, Roger Stenling, Goran Hallmans, Christina C. Dahm, Kim Overvad, Anja Olsen, Anne Tjonneland, Kjersti Bakken, Eiliy Lund, Mazda Jenab, Valerie McCormack, Sabina Rinaldi, Dominique Michaud, Traci Mouw, Gabriella Nesi, Fatima Carneiro, Elio Riboli | Am J Epidemiol 2010 Dec 15; 172(12); 1384-93 |
| M5221 | | | | | Health Outcomes After Stopping Conjugated | LaCroix, PhD | |
| M5238 | | | 9/14/2009 | | Use of dydrogesterone in hormone replacement therapy. | Mueck AO, Seeger H, Bühling KJ. | Maturitas. 2009 Oct 15. [Epub ahead of print] |
| M5262 | | | 12/00/2009 | | Progestagen component in combined hormone replacement therapy in postmenopausal women and breast cancer risk: a debated clinical issue. | Gadducci A, Biglia N, Cosio S, Sismondi P, Genazzani AR. | Gynecol Endocrinol. 2009;25(12):807-15. |
| M5267 | | | 10/21/2009 | | Reductions in use of hormone replacement therapy: effects on Swedish breast cancer incidence trends only seen after several years. | Lambe M, Wigertz A, Holmqvist M, Adolfsson J, Bardage C, Fornander T, Karlsson P, Odlind V, Persson I, Ahlgren J, Bergkvist L. | Breast Cancer Res Treat. 2009 Nov 6. [Epub ahead of print] |
| M5290 | | | 6/2/2008 | | Decrease in breast cancer incidence following a rapid fall in use of hormone replacement therapy in Australia. | Canfell K, Banks E, Moa AM, Beral V. | Med J Aust. 2008 Jun 2;188(11):641-4. |
| M5335 | | | 11/29/2009 | | Comparative analysis of the uterine and mammary gland effects of progesterone and medroxyprogesterone acetate. | Otto C, Fuchs I, Vonk R, Fritzemeier KH. | Maturitas. 2009 Dec 24. [Epub ahead of print] |
| M5344 | | | 1/6/2009 | | Reduced risk of oestrogen receptor positive breast cancer among peri- and post-menopausal women in Scotland following a striking decrease in use of hormone replacement therapy. | Sharpe KH, McClements P, Clark DI, Collins J, Springbett A, Brewster DH. | Eur J Cancer. 2010 Jan 30. [Epub ahead of print] |
| M5353 | | | 2/10/2010 | | Decline in US Breast Cancer Rates After the Women's Health Initiative: Socioeconomic and Racial/Ethnic Differentials. | Krieger N, Chen JT, Waterman PD. | Am J Public Health. 2010 Feb 10. [Epub ahead of print] |
| M5358 | | | 1/8/2010 | | Recent breast cancer incidence trends according to hormone therapy use: the California Teachers Study cohort. | Marshall SF, Clarke CA, Deapen D, Delellis Henderson K, Largent J, Neuhausen SL, Reynolds P, Ursin G, Horn-Ross PL, Stram DO, Templeman C, Bernstein L, | Breast Cancer Res. 2010 Jan 8;12(1):R4. [Epub ahead of print] |
| M5406 | | | 7/10/2007 | | Spontaneous regression of a breast carcinoma: a case report. | Dussan C, Zubor P, Fernandez M, Yabar A, Szunyogh N, Visnovsky J. | Gynecol Obstet Invest. 2008;65(3):206-11. Epub 2007 Dec 10. |
| M5407 | | | 00/00/1978 | | Spontaneous regression of breast carcinoma. | Krutchik AN, Buzdar AU, Blumenschein GR, Lukeman JM. | Arch Intern Med. 1978 Nov;138(11):1734-5. |
| M5408 | | | 11/12/1998 | | [Spontaneous remission of breast cancer. A literature review] | Larsen SU, Rose C. | Ugeskr Laeger. 1999 Jun 28;161(26):4001-4. |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M5409 | | | 03/00/2003 | | Granted Marketing Authorisations (MAs) Published in March/April 2003 | | http://www.mhra.gov.uk/home/groups/1-reg/documents/licensing/con026455.pdf |
| M5410 | | | 03/00/2009 | | Levels of Evidence (March 2009) | Oxford Centre for Evidence Based Medicine | http://www.cebm.net/index.aspx?o=1025 |
| M5411 | | | 8/7/1997 | | Food and Drug Administration, [Docket No. 97N–0326], Sterling Drug, Inc., et al.; Withdrawal of Approval of 28 New Drug Applications, 9 Abbreviated Antibiotic Applications, and 46 Abbreviated New Drug Applications. AGENCY: Food and Drug Administration, HHS. | | Federal Register / Vol. 62, No. 152 / Thursday, August 7, 1997 / Notices 42575 |
| M5412 | | | 12/00/2007 | | Old Ideas Spur New Approaches in Cancer Fight | Kolata, G | NY Times 12/29/2009 |
| M5413 | | | 12/16/1975 | | Obstetrics and Gynecology Advisory Committee - Transcript of Proceedings | Department of Health, Education and Welfare - Food and Drug Administration | |
| M5414 | | | 3/10/2010 | | ELITE: Early Versus Late Intervention Trial With Estradiol | National Institute on Aging | ClinicalTrials.gov; Identifier NCT00114517; Study ID Numbers AG0025, R01AG024154 |
| M5415 | | | | | Medical Papers By Ghostwriters Pushed Therapy | Singer N. | http://www.nytimes.com/2009/08/05/health/research/05ghost.html?pagewanted=print |
| M5450 | | | 5/00/2009 | | Colorectal Cancer in Relation to Postmenopausal Estrogen and Estrogen Plus Progestin in the Women's Health Initiative Clinical Trial and Observational Study | Ross L. Prentice,1 Mary Pettinger,¹ Shirley A.A. Beresford,2 Jean Wactawski-Wende,3 F. Allan Hubbell,4 Marcia L. Stefanick,5 and Rowan I. Chlebowski6 | Anderson CL, Kooperberg C, Celler N, Rossouw JE, Pettinger M, Prentice RL. Monitoring and reporting in the Women's Health Initiative randomized hormone therapy trials. Clinical Trials 2007;4: |
| M5656 | | | | | Breast Cancer Risk by Breast Density, Menopause and Postmenopausal Hormone Therapy Use | Kerlikowske | J. of Clinical Oncology, (July 19, 2010) |
| M5751 | | | 4/28/2003 | Bloom ross | The Her-2/neu Gene and Protein in Breast Cancer 2003: Biomarker and Target of Therapy | Jeffrey S. Ross, Jonathan A. Fletcher, Gerald P. Linette, James Stec, Edward Clark, Mark Ayers, W. Fraser Symmans, Lajos Pusztai, Kenneth J. Bloom | The Oncologist 2003; 8:307-325 |
| M5752 | | | 6/5/2011 | Goss | Exemestane for Breast-Cancer Prevention in Postmenopausal Women | Goss, P. E. Ingle, J. N. Ales-Martinez, J. E. Cheung, A. M. Chlebowski, R. T. Wactawski-Wende, J. McTiernan, A. Robbins, J. Johnson, K. C. Martin, L. W. Winquist, E. Sarto, G. E. Garber, J. E. Fabian, C. J. Pujol, P. Maunsell, E. Farmer, P. Gelmon, K. A. Tu, D. Richardson, H. | N Engl J Med 2011 |
| M5753 | | | 02/00/2011 | | Update in hormone therapy use in menopause. | Hugh S. Taylo & JoAnn E. Manson | J Clin Endocrinol Metab. February 2011, 96(2):255-264 |
| M5754 | | | 11/16/2010 | | The molecular pathology of breast cancer progression | Alessandro Bombonati and Dennis C Sgroi | J Pathol 2011; 223: 307–317 |
| M5755 | | | 00/00/2008 | | Estrogen and progestogen therapy in postmenopausal women | | doi:10.1016/j.fertnstert.2008.08.091 |
| M5756 | | | 00/00/2011 | Han | Hormone Receptor Status Rather Than HER2 Status Is Significantly Associated With Increased Ki-67 and p53 Expression in Triple-Negative Breast Carcinomas, and High Expression of Ki-67 but Not p53 Is Significantly Associated With Axillary Nodal Metastasis in Triple-Negative and High-Grade Non–Triple-Negative Breast Carcinomas | Jeong S. Han, MD, PhD,1 Dengfeng Cao, MD, PhD,2 Kyle H. Molberg, MD,1 Venetia R. Sarode, MD,1 Roshni Rao, MD,3 Lisa M. Sutton, MD,1 and Yan Peng, MD, PhD1 | Am J Clin Pathol 2011;135:230-237 |
| M5782 | | | | | Neoadjuvant treatment of postmenopausal breast cancer with anastrozole, tamoxifen or both in combination: the immediate preoperative anastrozole, tamoxifen, or combined with tamoxifen (IMPACT) Multicenter Double Blind Randomized Trial | Smith, et al | J. Clin Oncology, Vol. 23:5108-5116 (2005) |
| M5790 | | | 2/24/2009 | | Determination of HER2 phosphorylation at tyrosine 1221/1222 improves prediction of poor survival for breast cancer patients with hormone receptor-positive tumors | Thomas Frogne, Anne-Vibeke Laenkholm, Maria B. Lyng, Katrine Lutken Henriksen and Anne E Lykkesfeldt | Breast Cancer Research 2009, 11:R11 (doi: 10.1186/bcr2230) |
| M6000 | | | 12/00/2008 | Cuzick J. | Treatment emergent endocrine symptoms and the risk of breast cancer recurrence- a retrospective analysis at the ATAC trial. Lancet Oncot 2008;9(12):1 143-1148. | Cuzick, J. Sestak, I. Cella, D. Fallowfield, L. | 1078-0432 (Print) 1078-0432 (Linking) |
| M6001 | | | 4/27/2007 | Mortimer600 | Women's Healthy Eating and Living | Joanne E. Mortimer, Shirley W. Flatt, Barbara A. Parker, Ellen B Gold, Linda Wasserman, Loki Natarajan, John P. Pierce | 1078-0432.CCR-09-0957 [pii] 10.1158/1078-0432.CCR-09-0957 |
| M6002 | | | | | Ghost Marketing - pharmaceutical companies and ghostwritten journal articles | Barton Moffatt and Carl Elliott | |
| M6002 | | | 00/00/1998 | Ettinger et al. 83 (7): 2239 -- Journal of Clinical Endocrinology & Metabolism | Associations between Low Levels of Serum Estradiol, Bone Density, and Fractures among Elderly Women | Bruce Ettinger, Alice Pressman, Peter Sklarin, Douglas C. Bauer, Jane A. Cauley, Steven R. Cummings | J. Clin Endocrinol. Metab. 1998 83:2239-2243. doi 10.1210/jc.83.7.2239 |
| M6003 | | | | Zera RT et al. Atypical hyperplasia, proliferative fibrocystic change, and exogenous hormone use. Surgery 2001;130:732-737. | Atypical hyperplasia, proliferative fibrocystic change, and exogenous hormone use. | Zera RT et a | |
| M6004 | | | 5/9/2008 | Huang, Persistent Hot Flushes in Older Postmenopausal women, Arch Intern Med., Vol. 168, No. 8 (2008) | Persistent Hot Flushes in Older Postmenopausal women, | Huang, A. J. Grady, D. Jacoby, V. L. Blackwell, T. L. Bauer, D. C. Sawaya, G. F. | 168/8/840 [pii] 10.1001/archinte.168.8.840 |
| M6004A | | | | | Comparison of the Bayesian approach and a simple algorithm for assessment of adverse drug events | Naranjo, Lanctot | Clinical Pharmacology and Therapeutics, Vol. 58: 692-8 (1995) |
| M6005 | | | | | | | |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M6006 | | | 12/18/2009 | Boyle, Bofetta, *Alcohol Consumption & Breast Cancer Risk*, Breast Cancer Research, Vol. 11, Supp. 3 (2009). | Alcohol Consumption & Breast Cancer Risk, | Boyle, Bofetta | 10.1186/bcr2422 |
| M6007 | | | 12/20/2008 | Wine, liquor, beer and risk of breast cancer in a large population | Wine, liquor, beer and risk of breast cancer in a large population | Li, Y. Baer, D. Friedman, G. D. Udaltsova, N. Shim, V. Klatsky, A. L. | S0959-8049(08)00903-9 [pii] 10.1016/j.ejca.2008.11.001 |
| M6008 | | | 00/00/2001 | Safer drugs for the American people. | Complete Resolution of Metastatic Breast Cancer by Withdrawal of Hormone Replcement Therapy | R. Jena, C. B. Wilson | Clinical Oncology (2001)13:200-201 |
| M6009 | | | 1/22/2008 | Abdominal adiposity and hot flashes among midlife women | Abdominal adiposity and hot flashes among midlife women | Thurston, R. C. Sowers, M. R. Sutton-Tyrrell, K. Everson-Rose, S. A. Lewis, T. T. Edmundowicz, D. Matthews, K. A. | 10.1097/gme.0b013e31815879cf |
| M6010 | | | 8/14/2009 | Gains in Body Fat and Vasomotor Symptom Reporting Over the Menopausal Transistion | Gains in body fat and vasomotor symptom reporting over the menopausal transition: the study of women's health across the nation | Thurston, R. C. Sowers, M. R. Sternfeld, B. Gold, E. B. Bromberger, J. Chang, Y. Joffe, H. Crandall, C. J. Waetjen, L. E. Matthews, K. A. | kwp203 [pii] 10.1093/aje/kwp203 |
| M6011 | | | 9/4/2008 | Hot Flashes and Subclinical Cardiovascular Disease Findings From the Study of Women's Health Across the Nation Heart Study | Hot flashes and subclinical cardiovascular disease: findings from the Study of Women's Health Across the Nation Heart Study | Thurston R. C. Sutton-Tyrrell, K. Everson-Rose, S. A. Hess, R. Matthews, K. A. | CIRCULATIONAHA.108.776823 [pii] 10.1161/CIRCULATIONAHA.108.776823 |
| M6012 | | | 05/00/2007 | the role of local vaginal estrogen for treatment of vaginal atrophy | The role of local vaginal estrogen for treatment of vaginal atrophy in postmenopausal women: 2007 position statement of The North American Menopause Society | North American Menopause Society NAMS | 1078-0432 (Print) 1078-0432 (Linking) |
| M6013 | | | 1/22/2010 | DHEA for postmenopausal women: A review of the evidence | DHEA for postmenopausal women: a review of the evidence | Mary Panjari, Susan R. Davis | 10.1016/j.maturitas.2009.12.017 |
| M6014 | | | 7/2/2008 | Dyspareunia in postmenopausal women: | Dyspareunia in postmenopausal women: a critical review | Kao, A. Binik, Y. M. Kapuscinski, A. Khalife, S. | |
| M6015 | | | 4/22/1983 | The importance of sexual activity and hormones. | Vaginal atrophy in the postmenopausal woman. The importance of sexual activity and hormones | Leiblum, S. Bachmann, G. Kemmann, E. Colburn, D. Swartzman, L. | |
| M6016 | | | 6/23/2010 | An Endocrine Society Scientific Statement | Postmenopausal hormone therapy: an Endocrine Society scientific statement | Santen, R. J. Allred, D. C. Ardoin, S. P. Archer, D. F. Boyd, N. Braunstein, G. D. Burger, H. G. Colditz, G. A. Davis, S. R. Gambacciani, M. Gower, B. A. Henderson, V. W. Jarjour, W. N. Karas, R. H. Kleerekoper, M. Lobo, R. A. Manson, J. E. Marsden, J. Martin, K. A. Martin, L. Pinkerton, J. V. Rubinow, D. R. Teede, H. Thiboutot, D. M. Utian, W. H. | jc.2009-2509 [pii] 10.1210/jc.2009-2509 |
| M6018 | | | | Menopausal hormone therapy and other breast cancer risk factors in relation to the risk of different histological subtypes of breast cancer: a case-control study | | rosenberg | |
| M6019 | | | 00/00/2007 | Differential Diagnosis of Seizure associated with tropical Lidocaine in a Patient With Vestibulodynia | Differential Diagnosis of Seizure associated with tropical Lidocaine in a Patient With Vestibulodynia | Frank W. Ling, Candace Brown, Gloria Bachmann | Arch Oral Biol 2001;46:1091-8 |
| M6020 | | | 10/00/2005 | kerli | Mammographic breast density as an intermediate phenotype for breast cancer | Norman F. Boyd, Johanna M Rommens, Kelly Vogt, Vivian Lee, John L Hopper, Martin J Yaffe, Andrew D Paterson | Lancet Oncol 2005; 6:798-808 |
| M6042 | | | 00/00/2010 | Change in mammographic density with estrogen and progestin therapy: A measure of breast- abstract | Change in mammographic density with estrogen and progestin therapy: A measure of breast cancer risk in the Women's Health Initiative | Byrne | |
| M6043 | | | 00/00/2000 | Historical and Epidemiologic Background of Human Premalignant Breast Disease | Historical and Epidemiologic Background of Human Premalignant Breast Disease | David L. Page, Roy A. Jensen, Jean F. Simpson, William D. Dupont | 1083-302 |
| M6044 | | | 9/14/2009 | The impact of changes in hormone therapy on breast cancer incidence in the US population | The impact of changes in hormone therapy on breast cancer incidence in the US population | Nathan J Coombs • Kathleen A. Cronin • Richard J. Taylor, Andrew N. Freedman, John Boyages | 1078-0432 (Print) 1078-0432 (Linking) |

EXHIBIT 4

Ed v. Wyeth et al

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M6046 | | | 00/00/2010 | IGFBP2 and IGFBP3 Protein Expressions in Human Breast Cancer: Association with Hormonal Factors and Obesity | IGFBP2 and IGFBP3 Protein Expressions in Human Breast Cancer: Association with Hormonal Factors and Obesity | Probst-Hensch, N. M. Steiner, J. H. Schraml, P. Varga, Z. Zurrer-Hardi, U. Storz, M. Korol, D. Fehr, M. K. Fink, D. Pestalozzi, B. C. Lutolf, U. M. Theurillat, J. P. Moch, H. | 1078-0432.CCR-09-0957 [pii] 10.1158/1078-0432.CCR-09-0957 |
| M6047 | | | 8/9/2010 | Incidence of Breast Cancer and Its Subtypes in Relation to Individual and Multiple Low-Penetrance Genetic | Incidence of Breast Cancer and Its Subtypes in Relation to Individual and Multiple Low-Penetrance Genetic Susceptibility Loci | Gillian K. Reeves; Ruth C. Travis; Jane Green; et al | Jama 2010;304(4):426-434 (Doi:10.1001/jama.2010.1042) |
| M6048 | | | 00/00/2009 | Complex prolactin crosstalk in breast cancer: New therapeutic implications | Complex prolactin crosstalk in breast cancer: New therapeutic implications | Kristopher C. Carver, Lisa M. Arendt, Linda A. Schuler | |
| M6049 | | | 11/20/2008 | Hormone-dependent effects of FGFR2 and MAP3K1 in breast cancer susceptibility | Hormone-dependent effects of FGFR2 and MAP3K1 in breast cancer susceptibility in a population based sample of postmenopausal African-America and European-American women | Timothy R. Rebbeck, Angela DeMichele, Teo V.Tran, Saarene Panossian, Greta R.Bunin, Andrea B. Troxel, Brian L. Strom | Carcinogenesis vol.30 no.2 pp.269-274, 2009 |
| M6050 | | | | Estrogen utilization of IGF-1-R and EGF-R to signal in breast cancer cells. | Estrogen utilization of IGF-1-R and EGF-R to signal in breast cancer cells. | Richard J. Santen, Ping Fan, Zhenguo Zhang, Yongde Bao, Robert X. -D Song, Wei Yue | 0039-128x/s |
| M6051 | | | 7/22/2010 | Acs Chapter- Mechanisms of Ocogenesis | Postmenopausal Hormone Replacement Therapy and Breast Cancer - Clinicopathologic Associations and Molecualr Mechanisms | Geza Acs | Mechanisms of Oncogenesis, Cancer Growth and Progression |
| M6052 | | | 7/20/2010 | Cancer Statistics | Cancer Statistics, 2010 | Ahmedin Jemal, Rebecca Siegel, Jiaquin XU, Elizabeth Ward | CA Cancer J clin 2010 doi: 10.3322/caac.20073 |
| M6053 | | | 1/7/2009 | Insulin, Insulin-Like Growth Factor-I, and Risk of Breast Cancer in Postmenopausal Women | Insulin, insulin-like growth factor-I, and risk of breast cancer in postmenopausal women | Gunter, M. J. Hoover, D. R. Yu, H. Wassertheil-Smoller, S. Rohan, T. E. Manson, J. E. Li, J. Ho, G. Y. Xue, X. Anderson, G. L. Kaplan, R. C. Harris, T. G. Howard, B. V. Wylie-Rosett, J. Burk, R. D. Strickler, H. D. | R01-CA93881-01/CA/NCI NIH HHS/United States |
| M6054 | | | | Estrogen utilization of IGF-1-R and EGF-R to signal in breast cancer cells. | | | |
| M6055 | | | 1/31/2008 | Mechanistic Aspects of Crosstalk Between GH and PRL and ErbB Receptor Family Signaling | Mechanistic Aspects of crosstalk between GH and PRL and ErbB Receptor Family Signaling | Stuart Frank | J mammary Gland Biol Neoplasia |
| M6056 | | | 9/30/2009 | Estrogen utilization of IGF-1-R and EGF-R to signal in breast cancer cells | Estrogen utilization of IGF-1-R and EGF-R to signal in breast cancer cells | Robert X. -D Song, Yuchai Chen, Zhenguo Zhang, Yongde Bao, Wei You, Ji-Ping Wang, Ping Fan, Richard J. Santen | Journal of Steroid Biochemistry & Molecular Biology 118 (2010) 219-230 |
| M6057 | | | 7/9/2009 | Relationships between critical period of estrogen exposure and circulating levels of insulin-like growth factor-I (IGF-I) in breast cancer: evidence from a case-control study | Relationships between critical period of estrogen exposure and circulating levels of insulin-like growth factor-I (IGF-I) in breast cancer: evidence from a case-control study | Wu, M. H. Chou, Y. C. Chou, W. Y. Hsu, G. C. Chu, C. H. Yu, C. P. Yu, J. C. Sun, C. A. | 10.1002/ijc.24722 Int J Cancer. 2010 Jan 15;126(2):508-14. |
| M6058 | | | | Estrogen Signaling via a Linear Pathway Involving Insulin-Like Growth Factor I | Estrogen Signaling via a linear pathway involving insulin-like growth factor I receptor, matrix metalloproteinases, and epidermal growth factor receptor to activate mitogen-activated protein kinase in MCF-7 breast cancer cells | Robert X. -D Song,Zhenguo Zhang, Yacai Chen, Yongde Bao, Richard J. Santen | Endocrinology 148(8):1091-4101 |
| M6060 | | | | Effects of oestradiol and tamoxifen on VEGF, soluble VEGFR-I and VEGFR-2 in breast cancer and endothelial cells | | S Garvin1, UW Nilsson1 and C Dabrosin*, | |
| M6061 | | | 8/10/2010 | Abeloff's Clinical Oncology- cover | Role of Environmental Agents In The Etiology of Human Cancers | | |
| M6061a | | | 8/10/2010 | Chapter 9 | Section-B Chapter 9 Environmental Factors | Paul T. Strickland, Thomas W. Kensler | |
| M6061b | | | 8/10/2010 | Chapter 14 | Chapter 14 Progressing from gene mutations to cancer | Eric Fearon, Guido Bommer | |
| M6061c | | | 8/10/2010 | Chapter 26 | Chapter 26 Cancer prevention, screening, and early detection | Jason A. Zell, Frank L. Meyskens | |
| M6061d | | | 8/10/2010 | Chapter 92 | Chapter 92 Cancer of the endometrium | Catherine K. Park, Sachin Apte, Geza Acs, Eleanor E.R. Harris | |
| M6061e | | | 8/10/2010 | Chapter 95 | Chapter 95 Cancer of the breast | Martin D. Abeloff, Antonio C. Wolff, Barbara L. Weber, Tal Z. Zaks, Vergilio Sacchini. Beryl McCormick | |
| M6062 | | | 8/10/2010 | Menopausal Hormone Therapy and Subsequent Risk of Specific Invasive Breast Cancer Subtypes in the California Teachers Study | Menopausal Hormone therapy and subsequent risk of specific invasive breast cancer subtypes in the California teachers study | Tanmai Saxena1, Eunjung Lee1, Katherine D Henderson2, Christina A. Clarke3,4, Dee West3, | |
| M6062a | | | | Menopausal Hormone Therapy and Subsequent Risk of Specific Invasive Breast Cancer Subtypes in the California Teachers Study- Sup data | RR estimates for the association between HT breast cancer stratified by tumor size | | |
| M6063 | | | 8/31/2007 | Effects of Hormone Therapy on estrogen synthesis | Effects of Hormone Therapy on estrogen synthesis from ES in the mammary gland of postmenopausal women | Petra Stute, Thomas Szuwart, Martina Schlueter, Martin Gotte, Jens Packeisen, Ludwig Kiesel | 078-0432.CCR-09-0957 [pii] 10.1158/1078-0432.CCR-09-0957 |
| M6064 | | | 5/24/2010 | Breast cancer precursors revisited: molecular features and progression pathways | Breast cancer precursors revisited: molecular features and progression pathways | Maria A Lopez-Garcia1,2, Felipe C Geyer1, Magali Lacroix-Triki1,3, Caterina Marchio4, Jorge S Reis-Filho1 | 1078-0432.CCR-09-0957 [pii] |

<span style="color:red">EXHIBIT 4</span>

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| m6065 | | | 5/24/2010 | | Breast cancer precursors revisited: molecular features and progression pathways | Maria A Lopez-Garcia1,2, Felipe C Geyer1, Magali Lacroix-Triki1,3, Caterina Marchió4, Jorge S Reis-Filho1 | 10.1158/1078-0432.CCR-09-0957 |
| M6066 | | | 5/1/2010 | | Association Between Mammographic Density and Age-Related Lobular Involution of the breast | Karthik Ghosh, Lynn C Hartmann, Carol Reynolds, Daniel W. Visscher, Kathleen R. Brandt, Robert A. Vierkant, Christopher G. Scott, Derek C. Radisky, Thomas A. Sellers, V. Shane Pankratz, Celine M. Vachon | J Clin Oncol 28:2207-2212 |
| M6067 | | | 00/00/2008 | | Mammographic Density, lobular involution, and risk of breast cancer | Ginsburg boyd | 2008 Cancer Research UK |
| m6075 | | | 2/14/2002 | REDUCED VAGINAL BLEEDING IN Postmenopausal women who receive combined | REDUCED VAGINAL BLEEDING IN Postmenopausal women who receive combined norethindrone acetate and low-dose ethinyl estradiol therapy versus combined conjugated equine estrogens and medroxyprgesterone acetate therapy | Simon | 2003 Mosby Inc |
| M6076 | | | 00/00/2009 | MF-101, an estrogen receptor beta agonist for the treatment of | MF-101, an estrogen receptor beta agonist for the treatment of vasomotor symptoms in peri-menopausal women | Dale Stovall, joAnn V Pinkerton | GHG(589-5990 K/J clin pril |
| M6077 | | | 4/20/2010 | | Vasomotor symptoms, estradiol levels and cardiovascular risk profile in women | Gast, G. C. Samsioe, G. N. Grobbee, D. E. Nilsson, P. M. van der Schouw, Y. T. | S0378-5122(10)00124-6 [pii] 10.1016/j.maturitas.2010.03.015 |
| M6078 | | | | | | mango | |
| M6079 | | | 10/5/2010 | Short-term anastrozole therapy | Short-term anastrozole therapy reduces Ki-67 and progesterone receptor expression in invasive breast cancer: a prospective, placebo-controlled, double-blind trial | Mattar, A. Logullo, A. F. Facina, G. Nonogaki, S. Soares, F. A. Gebrim, L. H. | 10.1007/s00432-010-0950-4 |
| M6080 | | | 00/00/2006 | , et al. Clinical Opinion: The Biologic and Pharmacologic Principles of Estrogen Therapy for Symptomatic Menopause. Medscape General Medicine. 2006 | Clinical opinion: the biologic and pharmacologic principles of estrogen therapy for symptomatic menopause | Notelovitz M | 1531-0132 (Electronic) |
| M6081 | | | | Hot Flashes May Be Good News for Breast-Cancer Patients | | Beth Israel | |
| M6082 | | | 10/21/2010 | Estrogen Plus Progestin and Breast Cancer Incidence and Mortality in Postmenopausal Women | Estrogen plus progestin and breast cancer incidence and mortality in postmenopausal women | Chlebowski, R. T. Anderson, G. L. Gass, M. Lane, D. S. Aragaki, A. K. Kuller, L. H. Manson, J. E. Stefanick, M. L. Ockene, J. Sarto, G. E. Johnson, K. C. Wactawski-Wende, J. Ravdin, P. M. Schenken, R. Hendrix, S. L. Rajkovic, A. Rohan, T. E. Yasmeen, S. Prentice, R. L. | 304/15/1684 [pii] 10.1001/jama.2010.1500 |
| M6083 | | | | | | Rowan T. Chlebowski, Peter B. Bach | |
| M6084 | | | | | Completeness of Published Case Reports on Suspected Adverse Drug Reactions: Evaluation of 100 Reports from a Company Safety Database | Piero Impicciatore, Massimiliano Mucci | Drug Saf 2010; 33 (9): 765-773 |
| M6084 | | | | | Completeness of Published Case Reports on Suspected Adverse Drug Reactions: Evaluation of 100 Reports from a Company Safety Database | Piero Impicciatore, Massimiliano Mucci | Drug Saf 2010; 33 (9): 765-773 |
| M6085 | | | | | Guidelines for submitting adverse event reports for publication | Kelly WN, Barnes J, Bergman U, et. al. | Pharmacoepidemiology and Drug Safety 2007; 16: 581–587 |
| M6085 | | | | | Guidelines for submitting adverse event reports for publication | Kelly WN, Barnes J, Bergman U, et. al. | Pharmacoepidemiology and Drug Safety 2007; 16: 581–587 |
| M6086 | | | 4/25/2008 | | Physician's guide to pharmacovigilance: Terminology and causality assessment | Rehan HS, Chopra D, Kakkar AK | European Journal of Internal Medicine 20 (2009) 3–8 |
| M6088 | | | | | RADAR assessment of quality of reporting of serious adverse drug reactions (sADRs) to an Institutional Review Board (IRB) for 14 clinical trials with imatinib mesylate. | Bennett CL, Lagman JL, McKoy JM, Courtney DM, Belknap SM, Sartor AO, Djulbegovic B, West DP | J Clin Oncol 26: 2008 (May 20 suppl; abstr 6588) |
| M6090 | | | 11/00/2009 | | Rates of Atypical Ductal Hyperplasia Have Declined with Less Use of Postmenopausal Hormone Treatment: Findings from the Breast cancer Surveillance Consortium | Menes TS, Kerlikowske K, Jaffer S, Seger D, Miglioretti DL | Cancer Epidemiol Biomarkers Prev 2009;18(11). |
| M6091 | | | 9/19/2010 | | Combined Hormone Therapy and Breast Cancer: A Single-Edged Sword | Gann PH, Morrow M | JAMA. 2003;289(24):3304-3306 (doi:10.1001/jama.289.24.3304) |
| M6092 | | | | Combined Hormone Therapy at Menopause and Breast Cancer: A Warning—Short-Term Use Increases Risk | | Bernstein | |
| M6093 | | | | Breast Cancer Risk and Prevention | | | |
| M6094 | | | | A "Spontaneously Shrinking" Breast Mass: UnusualPresentation of Invasive Tubular Carcinoma | | Mahal | |
| M6095 | | | | An Example of Breast Cancer Regression on Imaging | | Elizabeth S. Burnside | |
| M6096 | | | | Overview of The Endocrine Society | | | |
| M6097 | | | | Mutagen Sensitivity tobacco smoking and breast cancer risk | | Willey | |
| M6098 | | | | Screening and Follow-Up of the patient at high risk for breast cancer | | Willey | |
| M6099 | | | | prognostic significance of ki-67 | | Decensi | |
| M6100 | | | | Down-Regulation of Heat-Shock Protein 70 | | Yiu | |
| M6101 | | | | Epidemiology of Ductal Carcinoma In Situ | | kerlikowske | |
| M6102 | | | | Changes in Invasive Breast cancer | | Farhat | |
| M6103 | | | | The estrogen–cancer controversy | | Greenblatt | |
| M6104 | | | | relationship between | | Huang | |
| M6105 | | | 8/2/2011 | | Hormone Replacement Therapy and the risk of breast cancer | Steven A. Narod | Nat Rev Clin Oncol 2 Sugust 2011 (doi: 10.1038/nrclinonc.2011.110) |
| M6106 | | | | | | Taylor and Mason | |

**EXHIBIT 4**

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M6107 | | | 00/00/2011 | | Menopausal hot flushes and night sweats: where are we now? | D.F. Archer, D. W. Sturdee, R. Baber, T. J. de Villiers, A. Pines, R.R. Freedman, A. Gompel, M. Hickey, M.S. Hunter, R.A. Lobo, M.A. Lumsden, A. H. MacLennan, P. Maki, S. Palacios, D. Shah, P. Villaseca, M. Warren | CLIMACTERIC 2011; Early Online 1-14 (doi: 10.3109/13697137.1011.308596) |
| M6108 | | | 2/3/2000 | | HER-2/neu Testing in Breast Carcinoma: A Combined Immunohistochemical and Fluorescence In Situ Hybridization Approach | Ren L. Ridolfi, MD, Mehdi R. Jamehdor, MD, Janet M Arber, MD | Mod Pathol 2000; 13(8): 866-873 |
| M6111 | | | 04/00/2010 | | Accurately Assessing Her-2/neu Status in Needle Core Biopsies of Breast Cancer Patients in the ERA of Neoadjuvant Therapy: Emerging Questions and Considerations Addressed | Timothy D'Alfonso, MD, Yi-Fang Liu, BSc, Stefano Monni PhD, Paul Peter Rosen, MD, Sandra J. Shin, MD | AM J Surg Pathol 2010; 34:575-581 |
| M6112 | | | 2/1/2002 | | Efficacy and Safety of Trastuzumab as a Single Agent in First-Line Treatment of HER2-Overexpressing Metastatic Breast Cancer | Charles L. Vogel, Melody A. Cobleigh, Debu Tripathy, John C. Gutheil, Lyndsay N. Harris, Louis Fehrenbacher, Dennis J. Slamon, Maureeen Murphy, William F. Novotny, Michael Burchmore, Steven Shak, Stanford J. Stewart, Michael Press | J Clin Oncol 20:719-726 2002 by American Society of Clinical Oncology |
| M6113 | | | 5/15/2001 | | Clinical Activity of Trastuzumab and Vinorelbine in Woemn With HEr2-Overexprssing Metastatic Breast Cancer | Harold J. Burstein, Irene Kuter, Susana M. Campos, Rebecca S. Gelman, Laure Tribou, Leroy M. Parker, Judith Manola, Jerry Younger, Ursula Matulonis Craig A. Bunnell, Ann H. Partridge, Pual G. Richardson, Kathryn Clarke, Lawrence N. Shulman and Eric P. Winer | J Clin Oncol 19:2722-2730 2001 by American Society of Clinical Oncology |
| M6114 | | | 00/00/2002 | | Comparison of HER-2/neu Oncogene Amplification Detected by Fluorescence In Situ Hybridization in Lobular and Ductal Breast Cancer | Seth I. Rosenthal, MD, Peter L. Depowski, MD, Christine E. Sheehan, BS, Jeffery S. Ross, MD | Applied Immunohistochemistry & Molecular Morphology 10(1): 40-46, 2002 |
| M6115 | | | 3/4/2008 | | Predicting the efficacy of trastuzumab-based therapy in breast cancer: Current standards and future strategies | Christian F. Singer, Wolfgang J. Kostler, Gernot Hudelist | Biochimica et Biophysica Acta 1786 (2008) 105-113 |
| M6116 | | | 01/00/2011 | | Biology, Detection, and Clinical Implications | Carolina Gutierrez, MD, Rachel Schiff, PhD | Arch Pathol Lab Med. 2011;135:55-62 |
| M6117 | | | 9/13/2005 | | Her-2/neu and EGFR tyrosine kinase activation predict the efficacy of trastuzumab-based therapy in patients with metastatic breast cancer | Gernot Hudelist, Wolfgang J. Kostler, Klaus Czerwenka, Ernst Kubista, Johannes Atems, Ruth Muller, Daphen Gschwantler-Kaulich, Mahmood Manavi, Isabell Huber, Heinz Hoschutzky, Christoph C. Zielinski, Christina F. Singer | Int. J. Cancer 118, 1126-1134 (2006) |
| M6118 | | | 11/2/2004 | | Association between tumour characteristics and HER-2/neu by immunohistochemistry in 1362 women with primary operable breast cancer | HJ Huang, P Neven, M Drijkoningen, R Paridaens, H Wildiers, E Van Limbergen, P Berteloot, F Amant, I Vergote, MR Christiaens | J Clin Pathol 2005; 58: 611-616 (doi: 10.1136/jcp.2004.022772) |
| M6119 | | | 02/00/2002 | | HER2 Testing in Patients With Breast Cancer: Poor Correlation Between Weak Positivity by Immunohistochemistry and Gene Amplification by Fluorescence In Situ Hybridization | Edith A. Perez, MD; Patrick C. Roche, PhD, Robert B. Jenkins, MD, PhD, Carol A. Reynolds, MD, Kevin C. Halling, MD, PhD, James N. Ingle, MD, Lester E. Wold, MD | Mayo ClinProc. 2002; 77:148-154 |
| M6120 | | | 10/19/2010 | | Hormone Therapy Linked to Modest Increase in Breast Cancer Deaths | | Nat Cancer Institute 7(20) 2010 (www.cancer.gov) |
| M6121 | | | 8/1/2004 | | Trastuzumab in Breast Cancer | Leisha A. Emens, MD, PhD, Nancy E. Davidson, MD | Oncology. 18 (9) August 1, 2004 |
| M6122 | | | 02/00/2007 | 2007 Aromasin Label | Aromasin Label | | |
| M6123 | | | | Response of Estrogen Recptor Positive Breast Cancer Tumorspheres to Antiestrogen Treatments | AO | | |
| M6125 | | | | Biology Detection and Clinical Implications | Gutirrez | | |
| M6126 | | | | Combination Therapy for Treating Breast Cancer Using Antiestrogen ERA 923 and the Mammalian arget of rapamycin inhibitor Temsirolimus. | Sadler | | |
| M6127 | | | | Association of Hormone Related Characteristics and breast Cancer Risk by Estrogen Receptor/Progesterone Receptor status in the Shanghai Breast Cancer Study | Pao | | |
| M6128 | | | | | Zbuk | | |
| M6129 | | | | **Effects of percutaneous estradiol-oral progesterone versus oral conjugated equine estrogens-medroxyprogesterone acetate on breast cell proliferation and bcl-2 protein in healthy women.** | | | |
| M6130 | | | | *Estrogen receptor expression in benign breast epithelium and breast cancer risk, J* | Khan | | |
| M6131 | | | | Do women taking hormone replacement | Fleming | | |
| M6132 | | | | American Society of Clinical Oncology Pathologist Guideline Recommendations for Immunohistochemical Testing of Estrogen and Progesterone Receptors in Breast Cancer | Hammond | | |
| M6133 | | | | Letter | Hammond | | |
| M6134 | | | | AACR Progress Report 2011 | | | |
| M6140 | | | | Endocrine and Targeted Manipulation of Breast Cancer: Summary Statement for the Sixth Cambridge Conference. | Come | | |
| M6141 | | | | **Breast tenderness after initiation of conjugated** | Crandall | | |

EXHIBIT 4

Case 3:10-cv-02474-B   Document 120-4   Filed 03/09/12   Page 206 of 222   PageID 8360

Ed v. Wyeth et al.
R?? ... et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| M6142 | | | | Natural history of breast cancers detected in t | (Zahl | | |
| M6143 | | | | Comparison of the effects of genetic and environmental risk factors on IN SITU and invasive ductal breast cancer | Reeves GK, Pirie K, Green J, Bull D, Beral V; For the Million Women Study Collaborators | | |
| M6144 | | | | Hot Flash News Isn't All Bad | | | |
| M6145 | | | | Breast Cancer Incidence and Hormone Replacement Therapy In Canada | Pritwish | | |
| M6146 | | | | Breast tenderness and breast cancer risk in the estrogen plus progestin and estrogen-alone women's health initiative clinical trials | | | |
| M7035 | | | | Mammographic Density, Response to Hormones, and Breast cancer risk | Boyd | | |
| M8000 | | | | | Lippert | | |
| M8050 | | | 1987 | Benign and Malignant Breast Disease: Initial Study Results of Serum and Breast Fluid Analyses of Endogenous Estrogens | | Ernster | JNCI, Vol. 79, No. 5 (1987) |
| M8307 | | | | Avon Foundation Handout | | | |
| M8832 | | | 2007 | Magnitude and Laterality of Breast Cancer Risk According to Histologic Type of Atypical Hyperplasia: Results from the Nurses' Health Study | | Collins | Cancer, Vol. 109, No.2 (2007) |
| M8992 | | | | Pfizer info re: Aromasin | | | |
| M9200 | | | | Progesterone and progestins in postmenopausal hormone therapy | | Langer | |
| M9351A | | | | | | | |
| MA0003 | | | 1/1/1978 | | The estrogen--cancer controversy | Greenblatt RB, Stoddard LD | J Am Geriatrics Soc'y 1978 Jan;26(1):1-8 |
| MA0005 | | | 1/1/1993 | | Premarin Label | 1993 PDR | |
| MA0006 | | | 1/1/1994 | | Premarin Label | 1994 PDR | |
| MA0007 | | | 5/1/1996 | | Prempro Label | 1996 PDR | |
| MA0009 | | | 1/1/1997 | | Prempro Label | 1997 PDR | |
| MA0020 | | | 1/1/2002 | | Prempro Label | 2002 PDR | |
| MA0041 | | | 1/1/2004 | | Osteoporosis | ACOG Practice Bulletin - 2004 | Obstetrics &Gynecology 2004; 103:203-216 |
| MA0051 | | | 1/1/2004 | | The origins of estrogen receptor alpha-positive and estrogen receptor alpha-negative human breast cancer | Allred DC, Brown P, Medina D | Breast Cancer Research 2004; 6:240-245 |
| MA0052 | | | 1/1/1998 | | Biomarkers in Benign Breast Disease: Risk Factors for Breast Cancer | Allred DC, Hilsenbeck SG | JNCI 1998;90(17):1247-1251 |
| MA0053 | | | 00/00/2003 | | Mammographic density is related to stroma and stomal proteoglycan expression | Alowami S, Troup S, Al-Haddad S, Kirkpatrick I, Watson PH | Breast Cancer Research 2003; 5:R129-R135 |
| MA0070 | | | 1/1/2005 | | Early Life Factors and Incidence of Proliferative Benign Breast Disease | Baer HJ, Schnitt SJ, Connolly JL, Byrne C, Willet WC, Rosner B, Colditz GA | Cancer, Epidemiology Biomarkers & Prevention 2005;14(12):2889-2897 |
| MA0072 | | | 1/1/2006 | | Editorial: What do we think about cognition and menopause? | Barlow, DH | Menopause 2006;13(1):4-5 |
| MA0082 | | | 8/1/1989 | | Prognosis after breast cancer diagnosis in women exposed to estrogen and estrogen-progestogen replacement therapy | Bergkvist L, Adami HO, Persson I, Bergstrom R, Kursemo UB | American Journal of Epidemiology 1989; 130:221-228 |
| MA0083 | | | 1/1/1990 | | Hormonal Replacement Therapy: Mammographic Manifestations | Berkowitz JE, Gatewood Olga M, Goldblum LE, Gayler BW | Radiology 1990; 174: 199-201 |
| MA0090 | | | 9/19/2002 | | Heritability of Mammographic Density, A Risk Factor for Breast Cancer | Boyd NF, Dite GS, Stone J, Gunasekara A, English DR, McCredie MR, Giles GG, Tritchler D, Chiarelli A, Yaffe MJ, Hopper JL | N Engl J Med 2002, 347(12):886-894 |
| MA0092 | | | 9/1/2002 | | The association of breast mitogens with mammographic densities | Boyd NF, Stone J, Martin LJ, Jong R, Fishell E, Yaffe M, Hammond G, Minkin S | British Journal of Cancer 2002;87:876-882 |
| MA0093 | | | 1/1/1986 | | Hormonal Therapies for Breast Cancer: Can Progestogens Stimulate Growth? | Braunsberg H, Coldham NG, Wong W | Cancer Letters 1986; 30:213-218 |
| MA0104 | | | 1/1/1998 | | Analysis of Mammographic Density and Breast Cancer Risk From Digitized Mammograms | Byng JW, Yaffe MJ, Jong RA, Shumak RS, Lockwood GA, Tritchler DL, Boyd NF | RadioGraphics 1998; 18:1587-1598 |
| MA0105 | | | 1/1/2000 | | Biopsy Confirmed Benign Breast Disease, Postmenopausal Use of Exogenous Female Hormones and Breast Carcinoma Risk | Byrne C, Connolly J, Colditz GA, Schnitt SJ | Cancer 2000;99:2046-2052 |
| MA0123 | | | 1/1/2001 | | Hormone Replacement Therapy After Breast Cancer:  A Systematic Review and Quantitative Assessment of Risk | Col NF, Hirota LK, Orr RK, Erban JK, Wong JB, Lau J | J Clin Oncol 2001; 19:2357-2363 |
| MA0124 | | | 1/1/1998 | | Use of Estrogen Plus Progestin is Associated with Greater Increase in Breast Cancer Risk Than Estrogen Alone | Colditz G, Rosner B | Am J Epidemiology 1998; 147:64s |
| MA0125 | | | 3/26/1996 | | Risk factors for breast cancer according to family history of breast cancer. For the Nurses' Health Study Research Group | Colditz GA, Rosner BA, Speizer FE | JNCI 1996;88:365-71 |
| MA0132 | | | 1/15/2005 | | Proceedings of the Fourth International Conference on Recent Advances and Future Directions in Endocrine Manipulation of Breast Cancer: Conference Summary Statement | Come SE, Buzdar AU, Ingle JN, Arteaga CL, Brodie AM, Colditz GA, Johnston SR, Kristenen VN, Lonning PE, McDonnell DP, Osborne CK, Russo J, Santen RJ, Yee D, Hart CS | Clinical Cancer Research 2005;11:861s-864s |
| MA0188 | | | 11/1/2000 | | Reproductive and hormonal factors associated with mammographic breast density by age (United States) | El-Bastawissi AY, White E, Mandelson MT, Taplin SH | Cancer Causes and Control 2000; 11:955-963 |
| MA0193 | | | 1/1/2005 | | Body Size Changes in Relation to Postmenopausal Breast Cancer among Women on Long Island, New York | Eng SM, Gammon MD, Terry MB, Kushi LH, Teitelbaum, Britton JA, Neugut AI | American Journal of Epidemiology 2005; 162:229-237 |
| MA0198 | | | 10/00/1998 | | Effect of Postmenopausal Hormone Therapy on Glucose and Insulin Concentrations | Espeland MA, Hogan PE, Fineberg SE, Howard G, Schrott H, Waclawiw MA, Bush TL for the PEPI Investigators | Diabetes Care 1998; 21: 1589-1595 |
| MA0222 | | | 06/00/1999 | | Postmenopausal Hormone Replacement Therapy: Effect on Diagnosis and Outcome in Early-Stage Invasive Breast Cancer Treated with Conservative Surgery and Radiation | Fowble B, Hanlon A, Freedman G, Patchefsky A, Kessler H, Nicolaou N, Hoffman J, Sigurdson E, Boraas M, Goldstein L | Journal of Clinical Oncology 1999; 17(6):1680-1688 |
| MA0224 | | | 5/18/2005 | | Cancer Risk Prediction Models:  A Workshop on Development, Evaluation, and Application | Freedman AN, Seminara D, Gail MH, Hartge P, Colditz GA, Ballard-Barbash R, Pfeiffer RM | J Natl Cancer Inst 2005; 97:715-723 |
| MA0232 | | | 06/00/1996 | | Hormone Replacement Therapy and Breast Cancer Risk | Gambrell RD | Archives of Family Medicine 1996; 5:341-348 |
| MA0249 | | | 08/00/1997 | | Physiological Action of Progesterone in Target Tissues | Graham JD, Clarke CL | Endocrine Reviews 1997;18(4):502-519 |

EXHIBIT 4



| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| MA0257 | | | 5/9/1998 | | Circulation Concentrations of Insulin-Like Growth Factor I and Risk of Breast Cancer | Hankinson SE, Willett WC, Colditz GA, Hunter DJ, Michaud DS, Deroo B, Rosner B, Speizer FE, Pollak M | Lancet 1998; 351:1393-1396 |
| MA0267 | | | 1/1/1999 | | Expert Perspectives - Magnetic Resonance Imaging - directed Lumpectomy | Harms SE, Mumtaz H, Klimberg VS, Westbrook K | Breast Diseases: A Year Book Quarterly Vol 9 No 4 1999: p336-338 |
| MA0274 | | | 01/00/2004 | | Quantitative Assessment of Mammographic Breast Density: Relationship with Breast Cancer Risk | Harvey JA, Bovbjerg VE | Radiology 2004; 230:29-41 |
| MA0275 | | | 11/5/1997 | | Short-term Cessation of Hormone Replacement Therapy and Improvement of Mammographic Specificity | Harvey JA, Pinkerton JV, Herman CR | Journal of the National Cancer Institute 1997; 89:16231625 |
| MA0276 | | | 12/10/2004 | | Histologic findings in mammographically dense breast tissue from postmenopausal women using and not using hormone replacement therapy | Harvey JA, Santen RJ, Petroni GR, Smolkin ME, Russo J | Abstract 5008, San Antonio Breast Symposium, December 2004 |
| MA0290 | | | 11/00/2005 | | Comparison of Male and Female Breast Cancer Incidence Trends, Tumor Characteristics, and Survival | Hill TD, Khamis HJ, Tyczynski JE, Berkel HJ | Ann Epidemiol, Vol. 15, No. 10, November 2005 |
| MA0304 | | | 2/11/1999 | | Radical Scars in Benign Breast Biopsy Specimens and the Risk of Breast Cancer | Jacobs TW, Byrne C, Colditz G, Connolly JL, Schnitt SJ | N Engl J Med 1999;340:430-6 |
| MA0305 | | | 1/1/2001 | | Pathologic Features of Breast Cancers in Women with Previous Benign Breast Disease | Jacobs TW, Byrne C, Colditz G, Connolly JL, Schnitt Stuart | American Journal of Clinical Pathology 2001; 115:362-369 |
| MA0310 | | | 1/23/1976 | | Preneoplastic Lesions in the Human Breast | Jensen HM, Rice JR, Wellings SR | Science 1976;191:295-296 |
| MA0319 | | | 00/00/2005 | | The apoptotic action of estrogen following exhaustive antihormonal therapy: a new clinical treatment strategy | Jordan, VC, Lewis JS, Osipo Clodia, Cheng D | The Breast (2005) 14, 624639 |
| MA0333 | | | 00/00/1998 | | Histology and Pathology | Kopans DB | Breast Imaging, 2nd edition, Lippincott Williams & Wilkins pp21; 160; 236-238; 242 |
| MA0336 | | | 6/15/2003 | | A Simple Model of Breast Carcinoma Growth May Provide Explanations for Observations of Apparently Complex Phenomena | Kopans DB, Rafferty E, Georgian-Smith D, Yeh E, D'Alessandro H, Moore R, Hughes K, Halpern E | Cancer 2003;97:2951-2959 |
| MA0357 | | | 1/3/1986 | | Oral Contraceptives and Breast Cancer A Prospective Cohort Study | Lipnick RJ, Buring JE, Hennekens CH, Rosner B, Willett W, Bain C, Stampfer MJ, Colditz GA, Peto R, Speizer FE | JAMA 1986; 255:58-61 |
| MA0364 | | | 2/23/2005 | | Polymorphisms in genes involved in estrogen and progesterone metabolism and mammographic density changes in women randomized to postmenopausal hormone therapy: results from a pilot study | Lord SJ, Mack WJ, VanDenBerg D, Pike MC, Ingles GA, Haiman CA, Wang W, Parisky YR, Hodis HN, Ursin G | Breast Cancer Research, Vol 7, No.3:R336-R344 |
| MA0366 | | | 00/00/2006 | | Hormone therapy, timing of initiation and cognition in women aged older than 60 years: the REMEMBER pilot study | MacLennan AH, Henderson VM, Paine BJ, Mathias J, Ramsay EN, Ryan P, Stocks NP, Taylor AW | Menopause 2006;13(1):28-36 |
| MA0369 | | | 1/1/2006 | | Editorial: Potential importance of early initiation of hormone therapy for cognitive benefit | Maki PM | Menopause 2006;13(1):6-7 |
| MA0371 | | | 7/5/2000 | | Breast Density as a Predictor of Mammographic Detection: Comparison of Interval- and Screen-Detected Cancers | Mandelson MT, Oestreicher N, Porter PL, White D, Finder CA, Taplin SH, White E | Journal of the National Cancer Institute 2000; 92(13):1081-1087 |
| MA0375 | | | 05/00/1997 | | Risk of Breast Cancer Associated with Atypical Hyperplasia of Lobular and Ductal Types | Marshall LM, Hunter DJ, Connolly JL, Schnitt SJ, Byrne C, London SJ, Colditz GA | Cancer Epidemiology, Biomarkers & Prevention 1997;6:297-301 |
| MA0378 | | | 08/00/1994 | | Pain and Increased Mammographic Density in Women Receiving Hormone Replacement Therapy: A Prospective Study | McNicholas MM, Heneghan JP, Milner MH, Tunney T, Hourihane JB, MacErlaine DP | AJR 1994; 163:311-315 |
| MA0391 | | | | | Obesity, hormone therapy, estrogen metabolism and risk of postmenopausal breast cancer | Modugno F, Kip KE, Cochrane B, Kuller L, Klug TL, Rohan TE, Chlebowski RT, Lasser N, Stefanick ML | International Journal of Cancer 2006; 118:1292-1301 |
| MA0399 | | | 11/00/2000 | | Hormone Replacement Therapy Rarely Complicates or Alters Interpretation on Screening Mammography: A Prospective Analysis | Moy L, Slanetz PJ, Yeh ED, Moore RH, Rafferty EA, Kopans DB | Radiology(Supplement), Vol. 217 (P), November 2000: 446 |
| MA0401 | | | 11/00/1992 | | Incidence of breast cancer in a 22 year study of women receiving estrogen-progestin replacement therapy | Nachtigall MJ, Smilen SW, Nachtigall RD | Obstet Gynecol 1992; 80:827-830 |
| MA0413 | | | 1/1/2003 | | Combined effect of oral contraceptive use and hormone replacement therapy on breast cancer risk in postmenopausal women | Norman SA, Berlin JA, Weber AL, Strom BL, Daling JR, Weiss LK, Marchbanks PA, Bernstein L, Voigt LF, McDonald JA, Ursin G, Liff JM, Burkman RT, Malone KE, Simon MS, Folger SG, Deapen D, Wingo PA, Spirtas R | Cancer Causes and Control 2003;14:933-943 |
| MA0443 | | | 10/22/1983 | | Breast Cancer in Young Women and Use of Oral Contraceptives: Possible Modifying Effect of Formulation and Age at Use | Pike MC, Henderson BE, Duke A, Krailo MD, Roy S | The Lancet, October 22, 1983:926-929 |
| MA0444 | | | 12/17/1983 | | Letter to the Editor Breast Cancer and Oral Contraceptives: Reply to Critics | Pike MC, Henderson BE, Krailo MD, Duke A, Roy S | The Lancet, December 17, 1983:1414-1415 |
| MA0449 | | | 00/00/2000 | | Bias in Breast Cancer Analyses Due to Error in Age at Menopause | Rockhill, B, Colditz GA, Rosner B | American Journal of Epidemiology 2000; 151:404-8 |
| MA0452 | | | 12/1/1990 | | Oral Contraceptives and Breast Cancer | Romieu I, Berlin JA, Colditz G | Cancer 1990; 66:2253-2263 |
| MA0453 | | | 9/6/1989 | | Prospective Study of Oral Contraceptive Use and Risk of Breast Cancer in Women | Romieu I, Willett WC, Colditz GA, Stampfer MJ, Rosner B, Hennekens CH, Speizer FE | Journal of the National Cancer Institute 1989; 81:1313-1321 |
| MA0456 | | | 11/00/1998 | | Effects of Age, Breast Density, Ethnicity and Estrogen Replacement Therapy on Screening Mammographic Sensitivity and Cancer Stage at Diagnosis: Review of 183, 134 Screening Mammograms in Albuquerque, New Mexico | Rosenberg RD, Hunt WC, Williamson MR, Gilliland FD, Wiest PW, Kelsey CA, Key CR, Linver MN | Radiology 1998; 209:511-518 |
| MA0458 | | | 01/00/2004 | | Invasive Cancers Detected after Breast Cancer Screening Yielded a Negative Result: Relationship of Mammographic Density to Tumor Prognostic Factors | Roubidoux MA, Bailey JE, Wray LA, Helvie MA | Radiology 2004; 230:42-48 |
| MA0472 | | | 00/00/1994 | | Progestins and antiprogestins in mammary tumour growth and metastasis | Shi YE, Liu YE, Lippman ME, Dickson RB | Human Reproduction Volume 9 Supplement I, 1994:162-173 |
| MA0486 | | | 00/00/2002 | | Pharmacokinetics and Potency of Progestins used for Hormone Replacement Therapy and Contraception | Stanczyk FZ | Reviews in Endocrine & Metabolic Disorders 2002;3:211-224 |
| MA0497 | | | 11/00/2005 | | Endogenous Sex Hormone Levels and Mammographic Density among Postmenopausal Women | Tamimi RM, Hankinson SE, Colditz GA, Byrne C | Cancer Epidemiology Biomarkers & Prevention 2005; 14(11):2641-2647 |
| MA0523 | | | 00/00/2003 | | Can the stroma provide the clue to the cellular basis for mammographic density? | Warren R, Lakhani SR | Breast Cancer Research 2003;5:225-227 |
| MA0531 | | | 7/20/1979 | | Endometrial Cancer in Relation to Patterns of Menopausal Estrogen Use | Weiss NS, Szekely DR, English DR, Schweid AI | JAMA 1979;242(3):261-264 |
| MA0532 | | | 12/4/1975 | | Risks and Benefits of Estrogen Use | Weiss, NS | N Engl J Med 1975; 293:1200-1202 |
| MA0535 | | | 6/17/1998 | | Variation in Mammographic Breast Density by Time in Menstrual Cycle Among Women Aged 40-49 Years | White E, Velentgas P, Mandelson MT, Lehman CD, Elmore JG, Porter P, Yasui Y, Taplin SH | Journal of the National Cancer Institute, Vol. 90, No. 12, June 17, 1998 |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| MA0540 | | | 00/00/2004 | | Breast cancer: Critical data analysis concludes that estrogens are not the cause, however lifestyle changes can alter risk rapidly | Wiseman RA | Journal of Clinical Epidemiology 2004; 57:766-772 |
| MA0544 | | | 6/1/1996 | | Hormone Replacement Therapy and Breast Cancer | Stanford JL, Weiss NS | Archives of Family Medicine 1996; 3:349-350 |
| MA0547 | | | 1/1/1988 | | Effect of medroxyprogesterone acetate on proliferation and cell cycle kinetics of human mammary carcinoma cells | Sutherland RL, Hall RE, Pang GY, Musgrove EA, Clarke CL | Cancer Research , Vol 48(18):5084-5091 (abstract) |
| MA2015 | | | 00/00/2001 | | Effects of postmenopausal hormone replacement therapy on lipid, lipoprotein, and apolipoprotein (a) concentrations: analysis of studies published from 1974 -2000 | Godsland I | Fertility & Sterility 2001;75:898-915 |
| MA2033 | | | 01/00/2004 | | Steroid receptors and cell cycle in normal mammary epithelium. | Anderson, E and RB Clarke | J Mammary Gland Biol Neoplasia 2004; 9(1):3-13 |
| MA2037 | | | 1/29/2004 | | Influence of HRT on prognostic factors for breast cancer: a systematic review after the Women's Health Initiative trial. | Antoine, C, F Liebens, et al. | Hum Reprod 2004;19(3):741-56 |
| MA2057 | | | 1/8/2003 | | Questions and Answers for Estrogen and Estrogen with Progestin Therapies for Postmenopausal Women | FDA | FDA/Center for Drug Evaluations & Research 1/8/03 |
| MA2063 | | | 00/00/1997 | | Twenty two weeks of transdermal estradiol increases sex hormone-binding globulin in surgical menopausal women | Basbug M, Aygen E, Tayyar M | Eur J Obstet Gynecol Reprod Bio 1997;73:149-152 |
| MA2064 | | | 00/00/2000 | | Insulin-like growth factors and mammographic density. | Byrne C, SE Hankinson, et al. | Growth Horm IGF Res 2000;10 Suppl A:S24-5 |
| MA2066 | | | 01/00/2002 | | Epidemiology of endocrine-related risk factors for breast cancer | Bernstein L | Journal of Mammary Gland Biology & Neoplasia 2002;7(1):3-15 |
| MA2067 | | | 00/00/2000 | | Postmenopausal Hormone Use Following a 3-year Randomized Clinical Trial | Barrett-Connor E | J Women's Health Gend Based Med 2000;9(6):633-643 |
| MA2071 | | | 00/00/2002 | | Positive effects on cardiovascular and breast metabolic markers or oral estradiol and dydrogesterone in comparison with transdermal estradiol and norethisterone acetate | Campagnoli C, Colombo P et al. | Maturitas 2002;41:299-311 |
| MA2096 | | | 03/00/2002 | | Epidemiology, etiology, and prevention of lung cancer | Bilello KS, S Murin, et al. | Clin Chest Med 2002; 23(1):1-25 |
| MA2103 | | | 03/00/1992 | | Comparison of transdermal and oral estrogen-progestin replacement therapy: Effects on serum lipids and lipoproteins | Crook D, Cust MP, Gangar KF | Am J Obstet Gynecol 1992;166:950-955 |
| MA2106 | | | 00/00/1979 | | Progesterone and breast cancer | Diamond EJ, Hollander VP | Mt Sinai J Med 1979;46:225-235 |
| MA2111 | | | 06/00/2003 | | The pathogenesis of cancer metastasis: the 'seed and soil' | Fidler IJ | Nat Rev Cancer 2003; 3(6):453-8 |
| MA2115 | | | 01/00/2006 | | Medroxyprogesterone acetate inhibits the cardioprotective effect of estrogen in experimental ischemia-reperfusion injury | Jeanes H | Menopause 2006; 13(1):80-86 |
| MA2138 | | | 00/00/1998 | | Effect of estrogen-progestin hormonal replacement therapy on plasma antithrombin III of postmenopausal women | Bonduki CE, Lourenco DM, Baracat E | Acta Obstet Gynecol Scand 1998;77:330-333 |
| MA2145 | | | 11/00/1996 | | Double-masked, multicenter study of an estradiol matrix transdermal delivery system (Alora) versus placebo in postmenopausal symptoms | Good WR, John VA, Ramirez M | Clin Ther 1996;18:1093-1105 |
| MA2155 | | | 05/00/1988 | | Non-contraceptive estrogen use and the risk of gallstone disease in women | Kakar F, Weiss NS, Strite SA | Am J Public Health 1988;78:564-566 |
| MA2199 | | | 10/9/2003 | | Clinical Practice. Combination estrogen-progestin oral contraceptives [see comment] [erratum appears in N Engl J Med 2004 Jan 1:350 (1):92] | Petitti DB | N Engl J Med 2003;349(15):1443-1450 |
| MA2216 | | | 06/00/1980 | | Use of the progestogen challenge test to reduce the risk of endometrial cancer | Gambrell RD Jr, Massey FM, Castaneda TA, Ugenas AJ, Ricci CA , Wright JM | Obstet Gynecol. 1980 Jun;55(6):732-8. |
| MA2258 | | | 06/00/1991 | | The mammographic parenchymal patterns of women on hormonal replacement therapy | Kaufman Z, Garstin WI, Hayes R | Clin Radiol 1991;43:389-392 |
| MA2261 | | | 06/00/1980 | | Effect of hormones on growth rates of malignant and nonmalignant human mammary epithelia in cell culture | Kleyler-Anderson P, Buehring GC | In Vitro 1980;16(6):491-501 |
| MA2292 | | | 11/21/2001 | | The two faces of janus: sex steroids as mediators of both cell proliferation and cell death. | Soto AM and C Sonnenschein | J Natl Cancer Inst 2001; 93(22):1673-5 |
| MA2298 | | | 00/00/1996 | | Efficacy and local tolerance of a low-dose 7 day matrix estradiol transdermal system in the treatment of menopausal vasomotor symptoms | Speroff L, Whitcomb RW, Kempfert NJ | Obstet Gynecol 1996;88:587-591 |
| MA2301 | | | 11/00/1996 | | Analysis of parenchymal density on mammograms in 1353 women.25-79 years old | Stomper PC, D'Souza DJ, DiNitto PA, Arredondo MA | American Journal of Roentgenology 167:1261-5 |
| MA2310 | | | 02/00/1998 | | Comparison of the impact of transdermal versus oral estrogens on biliary markers of gallstone formation in postmenopausal women | Uhler ML, Marks JW, Voig B | J Clin Endocrinol Metab 1998;83:410-414 |
| MA2312 | | | 04/00/2003 | | Differential effects of oral versus transdermal estrogen replacement therapy on C-reactive protein in postmenopausal women | Vongpatanasin W, Tuncel M, Wang Z, Arbique D, Mehrad B, Jialal I | J Am Coll Cardiol 2003;41;1358-1363 |
| MA2320 | | | 06/00/1990 | | Aromatase within the breast. | Yue W, RJ Santen, et al. | Endocr Relat Cancer 1999; 6(2):157-64 |
| MA2327 | | | 4/20/1994 | | Validation of the Gail model for predicting individual breast cancer risk | Spiegelman D, Colditz GA, Hunter D | JNCI 1994;86:600-607 |
| MA2330 | | | 12/1/2001 | | Long-term effects of continuous oral and transdermal estrogen replacement therapy on sex hormone binding globulin and free testosterone levels | Serin IS, Ozcilik B, Basbug M | Eur J Obstet Gynecol Reprod Biol 2001;99:2222-225 |
| MA2342 | | | 4/3/1978 | | Noncontraceptive estrogens and nonfatal myocardial infarction. | Jick H, Dinan B and Rothman KJ | JAMA 1978;239:1407-8 |
| MA2346 | | | 06/00/1977 | | Estrogens, progestogens and endometrial cancer | Gambrell RD Jr | J Reprod Med 1977 Jun;18(6):301-6 |
| MA2347 | | | 09/00/1979 | | Reduced incidence of endometrial cancer among postmenopausal women treated with progestogens | Gambrell RD, Massey FM, Casaneda TA, Ugenas AJ, Ricci CA | J Am Geriatr Soc 1979 Sep;27(9):389-94 |
| MA2350 | | | 11/1/1990 | | Progesterone action in normal mouse mammary gland. | Wang S;Counterman LJ;Haslam SZ | Endocrinology 1990 Nov;127(5):2183-9 |
| MA2351 | | | 1/1/1992 | | Influence of estrogen and progesterone on the induction of mammary carcinomas by 7,12-dimethylbenz(a)anthracene in ovariectomized rats.; | Ohi Y;Yoshida H | Virchows Arch B Cell Pathol Incl Mol Pathol 1992;62(6):365-70 |
| MA2370 | | | 4/30/1987 | | Menopause and the risk of Coronary Heart Disease in Women. | Colditz GA, Willett WC, Stampfer MJ, Rosner B, Speizer FE and Hennekens CH | NEJM 1987;316:1105-1110; |
| MA2374 | | | 09/00/2005 | | Bazedoxifene acetate: a selective estrogen receptor modulator with improved selectivityBazedoxifene acetate: a selective estrogen receptor modulator with improved selectivity | Komm BS, Kharode YP, Bodine PV, Harris HA, Miller CP, Lyttle CR | Endocrinology. 2005 Sep;146(9):3999-4008. Epub 2005 Jun 16 |
| MA2377 | | | 02/00/2003 | | Comparison of the effect of raloxifene and continuous-combined hormone therapy on mammographic breast density and breast tenderness in postmenopausal women | Jackson VP , San Martin JA , Secrest RJ , McNabb M , Carranza-Lira S , Figueroa-Casas P , Fernandes CE , Romaguera J | Am J Obstst Gynecol 2003 Feb;188(2):389-94 |
| MA2384 | | | 05/00/1998 | | Association of family history and other risk factors with breast cancer risk (Sweden) | Magnusson C, Colditz GA, Rosner B, et at | Cancer Causes and Control 1998;9:259-67 |
| MA2388 | | | 06/00/1980 | | Antiestrogen-induced remissions in premenopausal women with stage IV breast cancer: effects on ovarian function | Manni A, Pearson OH | Cancer Treat Rep 1980; 64:779-785 |
| MA2389 | | | 3/29/1990 | | A prospective study of obesity and risk of coronary heart disease in women | Manson JE, Colditz GA, Stampfer MJ | N Engl J Med 1990;332:882-889 |
| MA2394 | | | 02/00/1997 | | Mechanism for maintenance of high breast tumor estradiol concentrations in the absence of ovarian function: role of very high affinity tissue uptake. | Masamura S, SJ Santner, et al. | Breast Cancer Res Treat 1997; 42(3):215-26 |
| MA2417 | | | 10/00/1997 | | Growth hormone treatment induces mammary hyperplasia in aging primates | NG ST, Zhou J, Adesanya OO, Wang J, LeRoith D, Bondy CA | Nat Med 1997; 3:1141-1144 |
| MA2474 | | | 01/00/1997 | | Proliferation of breast epithelial cells in healthy women during the menstrual cycle | Soderqvist G, Isaksson E, von Schoultz BO | Am J Obstet Gynecol 1997;176:123-8 |
| MA2498 | | | 02/00/1990 | | Mammographic changes associated with postmenopausal hormone replacement therapy; a longitudinal study | Stomper PC, Van Voorhis BJ, Ravnikar VA | Radiology 1990;174:487-490 |
| MA2509 | | | 03/00/1972 | | Menopause and breast cancer risk | Trichopoulos D, MacMahon B, Cole P | JNCI 1972; 48:605-13 |
| MA2522 | | | 02/00/1991 | | Different Hepatobiliary effects of oral and transdermal estradiol in postmenopausal | Van Erpecum KJ, Van Berge Henegouwen GP, Vershoor L | Gastroenterology 1991;100:482-488 |
| MA2526 | | | 10/18/2003 | | Million Women Study (comment). | Van Leeuwen FE, Rookus, MA | Lancet 2003; 362:1330 |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| MA2532 | | | 00/00/1998 | | Determinants of tissue estradiol levels and biologic responsiveness in breast tumors. | Yue W, SJ Santner, et al. | Breast Cancer Res Treat 1998; 49 Suppl 1:S1-7; discussion S33-7 |
| MA2537 | | | 3/1/1998 | | In situ aromatization enhances breast tumor estradiol levels and cellular proliferation. | Yue W, JP Wang, et al. | Cancer Res 1998; 58(5):927-32 |
| MA2548 | | | 1/1/2004 | | The impact of hormones on menopausal sexuality: a literature review | Gloria Bachman, Sandra Leiblum | Menopause 11(1): 120-130. |
| MA2552 | | | 1/1/2002 | | Using a low-dose contraceptive in women 35 years of age and over: 20ug estradiol/100ug levonorgestrel | carr, DelConte | Contraception 65(2002)397-402 |
| MA2554 | | | 1/1/2001 | | The use of hormone replacement therapy in postmenopausal women with Type 2 diabetes | Cefalu | J Wom Health Gen Med 10(3):241-256. |
| MA2555 | | | 1/1/2004 | | Comparative vascular effects of hormone replacement therapy and raloxifene in women at increased cardiovascular risk | Cerquetani, Vitale, Mercuro, Rosano | Gyn Endo 2004 18:291-298 |
| MA2559 | | | 1/1/1999 | | Selective estrogen receptor modulators: A controversial approach for managing postmenopausal health | Curtis M | J Wom Health 8(3):321-333 |
| MA2561 | | | 9/23/2002 | | The role of hormone replacement therapy in the prevention of alzheimer's disease | Fillit | Arch Int Med 162(2002):1934-1942. |
| MA2562 | | | 1/1/2003 | | Can a healthy endothelium influence the cardiovascular effects of hormone replacement therapy? | Koh | Int J Cardio 87(2003)1-8 |
| MA2563 | | | 1/1/2002 | | Quality of life and menopause: The role of estrogen | Freedman M | J womens Health 11(8):703-718. |
| MA2565 | | | 1/1/2003 | | Postmenopausal femur bone loss: effects of a low dose hormone replacement therapy | Gambacciani, Ciaponi, Monteleone, Benussi, cappagli, Bevilacqua, Ganazzani | MAturitas 45(2003) 175-183 |
| MA2567 | | | 1/1/2001 | | Comparative tolerability of first-generation selective estrogen receptor modulators in breast cancer treatment and prevention | Curtis M | Drug Safety 2001:24(14):1039-1063. |
| MA2568 | | | 1/1/1998 | | Is there an association between hormone replacement therapy and breast cancer? | Creasman | J Women's Health 7(10):1231-1246. |
| MA2574 | | | 1/1/2001 | | The role of estrogens in the management of postmenopausal bone loss | Gallagher JC | Rheum Dis Clin N Amer 27(1):143-62. |
| MA2578 | | | 4/1/2000 | | Mild Cognitive Impairment: Potential Pharmacological Treatment Options | Sherwin B | J Am Ger Soc 48(4):431-41. |
| MA2579 | | | 1/1/2002 | | Is there a connection between estrogen and Parkinson's? | Shulman L | Park Rel Dis 8:289-295 (2002) |
| MA2593 | | | 7/13/2004 | | A prospective study of diet and benign breast disease | Webb PM , Byrne C , Schnitt SJ , Connolly JL , Jacobs TW  Willett WC , Colditz GA ; | Cancer Epidemiol Biomarkers Prev. 2004 Jul;13(7):1106-13 |
| MA2594 | | | 11/30/1998 | | Meta-analysis of multiple outcomes by regression with random effects | Berkey CS , Hoaglin DC , Antczak-Bouckoms A , Mosteller F , Colditz GA ; | Stat Med. 1998 Nov 30;17(22):2537-50. |
| MA2595 | | | 8/5/1999 | | Health behaviors, social networks, and helathy aging: Cross-sectional evidence from the Nurses' Health Study | Michael YL, Colditz GA, Coakley E, Kawachi I | Qaul Life Res 1999 Dec; 8(8):711-22. |
| MA2596 | | | 5/7/1987 | | Moderate alcohol consumption and the risk of breast cancer. | Willett WC, Stampfer MJ, Colditz GA, Rosner BA, Hennekens CH, Speizer FE | NEJM 1987 May 7;316(19):1174-80. |
| MA2598 | | | 1/1/2006 | | Epidemiology - identifying the causes and preventability of cancer? | Colditz GA, Sellers TA, Trapido E | Nat Rev Cancer 2006 Jan;6(1):75-83. |
| MA2599 | | | 1/1/1997 | | Cancer incidence and mortality: the priority of screening frequency and population coverage. | Colditz GA, Hoaglin DC, Berkey CS | Milbank Q 1997;75(2):147-73. |
| MA2600 | | | 1/1/1995 | | Cancer prevention strategies for the future: risk identification and preventive intervention. | Colditz GA, Gortmaker SL | Milbank Q 1995;73(4):621-51. |
| MA2601 | | | 11/1/1999 | | Economic costs of obesity and inactivity. | COlditz GA | Med Sci Sports Exerc 1999 Nov;31(11 Suppl):S663-7. |
| MA2602 | | | 5/17/1980 | | Continung education and peer review. | Colditz GA | Med J Aust 1980 May 17;1(10):500-2. |
| MA2603 | | | 5/1/1985 | | The statistical content of published medical research: some implications for biomedical education. | Colditz GA, Emerson JD | Med Educ 1985 May;19(3):248-55. |
| MA2605 | | | 2/17/1996 | | Prospective assessment of breastfeeding and breast cancer incidence among 89,887 women. | Michels KB, Willett WC, Rosner BA, Manson JE, Hunter DJ, Colditz GA, Hankinson SE, Speizer FE | Lancet 1996 Feb 17;347(8999):431-6. |
| MA2606 | | | 3/1/1996 | | Postmenopausal estrogens and breast cancer | Colditz | J Soc Gynecol Investig 1996 Mar-Apr;3(2):50-6 |
| MA2607 | | | 7/17/1996 | | Prospective Study of Regular Aspirin Use and the risk of Breast Cancer | Egan KM, Stampfer MJ, Giovannucci E, Rosner BA, Colditz GA | JNCI 1996 Jul 17;88(14):988-93 |
| MA2608 | | | 9/17/1997 | | Geographic variation in breast cancer incidence rates in a cohort of U.S. women. | Laden F, Spiegelman D, Neas LM, Colditz GA, Hankinson SE, Manson JE, Byrne C, Rosner BA, Speizer FE, Hunter DJ | JNCI 1997 Sept 17;89(18):1373-8. |
| MA2609 | | | 3/20/1996 | | Nurses' health study: log-incidence mathematical model of breast cancer incidence. | Rosner B, Colditz GA | JNCI 1996 Mar 20;88(6):359-64. |
| MA2611 | | | 4/5/1995 | | Prospective study of toenail selenium levels and cancer among women. | Garland M, Morris JS, Stampfer MJ, Colditz GA, Spate VL, Baskett CK, Rosner B, Speizer FE, Willett WC, Hunter DJ | JNCI 1995 Apr 5;87(7):497-505 |
| MA2612 | | | 2/1/1995 | | Childhood socioeconomic status and risk of cardiovascular disease in middle aged US women: a prospective study | Gliksman MD, Kawachi I, Hunter D, Colditz GA, Manson JE, Stampfer MJ, Speizer FE, Willett WC, Hennekens CH | J Epi Comm Health 1995 Feb;49(1):10-5. |
| MA2613 | | | 12/1/2005 | | A candidate gene approach to searching for low-penetrance breast and prostate cancer genes | Colditz, Stampfer et al. | Nat Rev Cancer 2005 Dec;5(12):997-85 |
| MA2614 | | | 10/1/1997 | | From public health science to prevention policy: placing science in its social and political contexts. | Atwood K, Colditz GA, Kawachi I | Am J Public Health. 1997 Oct;87(10):1603-6 |
| MA2615 | | | 2/18/2005 | | Body fatness during childhood and adolescence and incidence of breast cancer in premenopausal women: a prospective cohort study. | Baer HJ, Colditz GA, Rosner B, Michels KB, Rich-Edwards JW, Hunter DJ, Willett WC | Breast Cancer Res. 2005;7(3):R314-25. |
| MA2616 | | | 6/1/1999 | | Adolescence and breast carcinoma risk. | Berkey CS, Frazier AL, Gardner JD, Colditz GA, | Cancer. 1999 Jun 1;85(11):2400-9 |
| MA2617 | | | 3/3/1999 | | The role of meta-analysis in the regulatory process for foods, drugs, and devices | Berlin JA, Colditz GA | JAMA. 1999 Mar 3;281(9):830-4 |
| MA2618 | | | 1/1/2005 | | Plasma 25-hydroxyvitamin D and 1,25-dihydroxyvitamin D and risk of breast cancer | Bertone-Johnson ER, Chen WY, Holick MF, Hollis BW, Colditz GA, Willett WC, Hankinson SE | Cancer Epidemiol Biomarkers Prev. 2005 Aug;14(8):1991-7 |
| MA2619 | | | 3/3/1999 | | Postmarketing surveillance and adverse drug reactions: current perspectives and future needs | Brewer T, Colditz GA | JAMA. 1999 Mar 3;281(9):824-9 |
| MA2620 | | | 7/15/2000 | | Plasma insulin-like growth factor (IGF) I, IGF-binding protein 3, and mammographic density. | Byrne C, Colditz GA, Willett WC, Speizer FE, Pollak M, Hankinson SE. | Cancer Res. 2000 Jul 15;60(14):3744-8 |
| MA2621 | | | 11/1/2002 | | Alcohol consumption and incidence of benign breast disease | Byrne C, Webb PM, Jacobs TW, Peiro G, Schnitt SJ, Connolly JL, Willett WC, Colditz GA | Cancer Epidemiol Biomarkers Prev. 2002 Nov;11(11):1369-74 |
| MA2622 | | | 8/1/1986 | | Medical costs confounded by disease severity | Colditz GA | Am J Epidemiol. 1986 Aug;124(2):343-4 |
| MA2623 | | | 1/1/2000 | | Illnesses caused by smoking cigarettes | Colditz GA | Cancer Causes Control. 2000 Jan;11(1):93-7 |
| MA2624 | | | 5/1/2002 | | Improving standards of medical and public health research | Colditz GA | J Epidemiol Community Health. 2002 May;56(5):333-4 |
| MA2625 | | | 8/1/2002 | | Disseminating research findings into public health practice | Colditz GA | Cancer Causes Control. 2002 Aug;13(6):503-4 |
| MA2626 | | | 5/1/1995 | | Fat, estrogens, and the time frame for prevention of breast cancer | Colditz GA | Epidemiology. 1995 May;6(3):209-11. |
| MA2627 | | | 7/1/2000 | | Harvard report on cancer prevention volume 4: Harvard Cancer Risk Index. Risk Index Working Group, Harvard Center for Cancer Prevention | Colditz GA, Atwood KA, Emmons K, Monson RR, Willett WC, Trichopoulos D, Hunter DJ | Cancer Causes Control. 2000 Jul;11(6):477-88 |
| MA2628 | | | 3/1/2001 | | Cancer culture: epidemics, human behavior, and the dubious search for new risk factors | Colditz GA | Am J Public Health. 2001 Mar;91(3):357-9 |
| MA2629 | | | 5/1/2005 | | Outcome of patients with ductal carcinoma in situ untreated after diagnostic biopsy: results from the Nurses' Health Study | Collins LC, Tamimi RM, Baer HJ, Connolly JL, Colditz GA, Schnitt SJ. | Cancer. 2005 May 1;103(9):1778-84. |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| MA2630 | | | 3/1/1999 | | Smoking, smoking cessation, and risk of hip fracture in women | Cornuz J, Feskanich D, Willett WC, Colditz GA | Am J Med. 1999 Mar;106(3):311-4 |
| MA2631 | | | 5/1/2002 | | Association of CYP1B1 polymorphisms and breast cancer risk | De Vivo I, Hankinson SE, Li L, Colditz GA, Hunter DJ | Cancer Epidemiol Biomarkers Prev. 2002 May;11(5):489-92 |
| MA2632 | | | 1/1/2004 | | The progesterone receptor Val660-->Leu polymorphism and breast cancer risk | De Vivo I, Hankinson SE, Colditz GA, Hunter DJ | Breast Cancer Res. 2004;6(6):R636-9 |
| MA2633 | | | 10/24/2005 | | Serum lipids, lipid-lowering drugs, and the risk of breast cancer. | Eliassen AH, Colditz GA, Rosner B, Willett WC, Hankinson SE. | Arch Intern Med. 2005 Oct 24;165(19):2264-71 |
| MA2634 | | | 4/15/2006 | | Tubal sterilization in relation to breast cancer risk | Eliassen AH, Colditz GA, Rosner B, Hankinson SE | Int J Cancer. 2006 Apr 15;118(8):2026-30. |
| MA2635 | | | 8/1/2002 | | Aspirin, other NSAIDs, and ovarian cancer risk (United States) | Fairfield KM, Hunter DJ, Fuchs CS, Colditz GA, Hankinson SE | Cancer Causes Control. 2002 Aug;13(6):535-42 |
| MA2636 | | | 1/2/2002 | | Vitamin A intake and hip fractures among postmenopausal women | Feskanich D, Singh V, Willett WC, Colditz GA | JAMA. 2002 Jan 2;287(1):47-54 |
| MA2637 | | | 2/1/2003 | | Calcium, vitamin D, milk consumption, and hip fractures: a prospective study among postmenopausal women | Feskanich D, Willett WC, Colditz GA | Am J Clin Nutr. 2003 Feb;77(2):504-11 |
| MA2638 | | | 1/1/1999 | | Vitamin K intake and hip fractures in women: a prospective study. | Feskanich D, Weber P, Willett WC, Rockett H, Booth SL, Colditz GA | Am J Clin Nutr. 1999 Jan;69(1):74-9 |
| MA2639 | | | 11/1/1994 | | The relation of smoking, age, relative weight, and dietary intake to serum adrenal steroids, sex hormones, and sex hormone-binding globulin in middle-aged men | Field AE, Colditz GA, Willett WC, Longcope C, McKinlay JB. | J Clin Endocrinol Metab. 1994 Nov;79(5):1310-6 |
| MA2640 | | | 7/9/2001 | | Impact of overweight on the risk of developing common chronic diseases during a 10-year period | Field AE, Coakley EH, Must A, Spadano JL, Laird N, Dietz WH, Rimm E, Colditz GA | Arch Intern Med. 2001 Jul 9;161(13):1581-6 |
| MA2641 | | | 9/1/2004 | | Association of weight change, weight control practices, and weight cycling among women in the Nurses' Health Study II | Field AE, Manson JE, Taylor CB, Willett WC, Colditz GA | Int J Obes Relat Metab Disord. 2004 Sep;28(9):1134-42 |
| MA2642 | | | 12/8/1999 | | A prospective study of weight change and health-related quality of life in women | Fine JT, Colditz GA, Coakley EH, Moseley G, Manson JE, Willett WC, Kawachi I | JAMA. 1999 Dec 8;282(22):2136-42 |
| MA2643 | | | 2/1/2004 | | Adolescent diet and risk of breast cancer. | Frazier AL, Li L, Cho E, Willett WC, Colditz GA | Cancer Causes Control. 2004 Feb;15(1):73-82 |
| MA2644 | | | 8/1/2005 | | Dietary patterns and the risk of postmenopausal breast cancer | Fung TT, Hu FB, Holmes MD, Rosner BA, Hunter DJ, Colditz GA, Willett WC | Int J Cancer. 2005 Aug 10;116(1):116-21 |
| MA2645 | | | 1/1/1998 | | The relation between dietary intake and adipose tissue composition of selected fatty acids in US women. | Garland M, Sacks FM, Colditz GA, Rimm EB, Sampson LA, Willett WC, Hunter DJ | Am J Clin Nutr. 1998 Jan;67(1):25-30 |
| MA2646 | | | 4/1/2006 | | A pooled analysis of 12 cohort studies of dietary fat, cholesterol and egg intake and ovarian cancer | Genkinger JM, Hunter DJ, Spiegelman D, Anderson KE, Beeson WL, Buring JE, Colditz GA, Fraser GE, Freudenheim JL, Goldbohm RA, Hankinson SE, Koenig KL, Larsson SC, Leitzmann M, McCullough ML, Miller AB, Rodriguez C, Rohan TE, Ross JA, Schatzkin A, Schouten LJ, Smit E, Willett WC, Wolk A, Zeleniuch-Jacquotte A, Zhang SM, Smith-Warner SA | Cancer Causes Control. 2006 Apr;17(3):273-85 |
| MA2647 | | | 10/1/1999 | | Association of age and reproductive factors with benign breast tissue composition. | Gertig DM, Stillman IE, Byrne C, Spiegelman D, Schnitt SJ, Connolly JL, Colditz GA, Hunter DJ | Cancer Epidemiol Biomarkers Prev. 1999 Oct;8(10):873-9 |
| MA2648 | | | 2/26/1997 | | A prospective study of risk factors for pulmonary embolism in women | Goldhaber SZ, Grodstein F, Stampfer MJ, Manson JE, Colditz GA, Speizer FE, Willett WC, Hennekens CH | JAMA. 1997 Feb 26;277(8):642-5 |
| MA2649 | | | 7/15/2000 | | A tetranucleotide repeat polymorphism in CYP19 and breast cancer risk | Haiman CA, Hankinson SE, Spiegelman D, De Vivo I, Colditz GA, Willett WC, Speizer FE, Hunter DJ | Int J Cancer. 2000 Jul 15;87(2):204-10 |
| MA2650 | | | 12/1/2003 | | A prospective study of XRCC1 haplotypes and their interaction with plasma carotenoids on breast cancer risk | Han J, Hankinson SE, De Vivo I, Spiegelman D, Tamimi RM, Mohrenweiser HW, Colditz GA, Hunter DJ | Cancer Res. 2003 Dec 1;63(23):8536-41 |
| MA2651 | | | 12/1/1988 | | Fractures and lifestyle: effect of cigarette smoking, alcohol intake, and relative weight on the risk of hip and forearm fractures in middle-aged women | Hemenway D, Colditz GA, Willett WC, Stampfer MJ, Speizer FE | Am J Public Health. 1988 Dec;78(12):1554-8 |
| MA2652 | | | 8/1/1995 | | Body height and hip fracture: a cohort study of 90,000 womenBody height and hip fracture: a cohort study of 90,000 women | Hemenway D, Feskanich D, Colditz GA | Int J Epidemiol. 1995 Aug;24(4):783-6. |
| MA2653 | | | 10/1/2000 | | A prospective study of the effect of alcohol consumption and ADH3 genotype on plasma steroid hormone levels and breast cancer risk | Hines LM, Hankinson SE, Smith-Warner SA, Spiegelman D, Kelsey KT, Colditz GA, Willett WC, Hunter DJ | Cancer Epidemiol Biomarkers Prev. 2000 Oct;9(10):1099-105 |
| MA2654 | | | 4/15/2004 | | Dietary carbohydrates, fiber, and breast cancer risk | Holmes MD, Liu S, Hankinson SE, Colditz GA, Hunter DJ, Willett WC | Am J Epidemiol. 2004 Apr 15;159(8):732-9 |
| MA2655 | | | 5/25/2005 | | Physical activity and survival after breast cancer diagnosis | Holmes MD, Chen WY, Feskanich D, Kroenke CH, Colditz GA | JAMA. 2005 May 25;293(20):2479-86 |
| MA2656 | | | 3/5/2003 | | Plasma folate, vitamin B6, vitamin B12, homocysteine, and risk of breast cancer | Zhang SM, Willett WC, Selhub J, Hunter DJ, Giovannucci EL, Holmes MD, Colditz GA, Hankinson SE | J Natl Cancer Inst. 2003 Mar 5;95(5):373-80 |
| MA2657 | | | 6/14/2000 | | Physical activity and risk of stroke in women | Hu FB, Stampfer MJ, Colditz GA, Ascherio A, Rexrode KM, Willett WC, Manson JE | JAMA. 2000 Jun 14;283(22):2961-7 |
| MA2658 | | | 6/1/2005 | | Calculating deaths attributable to obesity | Hu FB, Willett WC, Stampfer MJ, Spiegelman D, Colditz GA | Am J Public Health. 2005 Jun;95(6):932; |
| MA2659 | | | 12/23/2004 | | Adiposity as compared with physical activity in predicting mortality among women. | Hu FB, Willett WC, Li T, Stampfer MJ, Colditz GA, Manson JE. | N Engl J Med. 2004 Dec 23;351(26):2694-703 |



EXHIBIT 4

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| MA2660 | | | 9/5/1990 | | A prospective study of selenium status and breast cancer risk | Hunter DJ, Morris JS, Stampfer MJ, Colditz GA, Speizer FE, Willett WC | JAMA. 1990 Sep 5;264(9):1128-31 |
| MA2661 | | | 11/1/1997 | | A prospective study of NAT2 acetylation genotype, cigarette smoking, and risk of breast cancer | Hunter DJ, Hankinson SE, Hough H, Gertig DM, Garcia-Closas M, Spiegelman D, Manson JE, Colditz GA, Willett WC, Speizer FE, Kelsey K | Carcinogenesis. 1997 Nov;18(11):2127-32 |
| MA2662 | | | 1/17/2001 | | Intake of fish and omega-3 fatty acids and risk of stroke in women. | Iso H, Rexrode KM, Stampfer MJ, Manson JE, Colditz GA, Speizer FE, Hennekens CH, Willett WC | JAMA. 2001 Jan 17;285(3):304-12 |
| MA2663 | | | 9/1/1999 | | Prospective study of aspirin use and risk of stroke in women. | Iso H, Hennekens CH, Stampfer MJ, Rexrode KM, Colditz GA, Speizer FE, Willett WC, Manson JE | Stroke. 1999 Sep;30(9):1764-71 |
| MA2664 | | | 4/1/2004 | | Validation of the Harvard Cancer Risk Index: a prediction tool for individual cancer risk | Kim DJ, Rockhill B, Colditz GA | J Clin Epidemiol. 2004 Apr;57(4):332-40 |
| MA2665 | | | 5/15/2004 | | Functional impact of breast cancer by age at diagnosis | Kroenke CH, Rosner B, Chen WY, Kawachi I, Colditz GA, Holmes MD. | J Clin Oncol. 2004 May 15;22(10):1849-56 |
| MA2666 | | | 2/1/2003 | | Caregiving and risk of coronary heart disease in U.S. women: a prospective study. | Lee S, Colditz GA, Berkman LF, Kawachi I | Am J Prev Med. 2003 Feb;24(2):113-9 |
| MA2667 | | | 1/31/2006 | | Obesity as compared with physical activity in predicting risk of coronary heart disease in women | Li TY, Rana JS, Manson JE, Willett WC, Stampfer MJ, Colditz GA, Rexrode KM, Hu FB | Circulation. 2006 Jan 31;113(4):499-506 |
| MA2668 | | | 11/24/1989 | | Prospective study of relative weight, height, and risk of breast cancer | London SJ, Colditz GA, Stampfer MJ, Willett WC, Rosner B, Speizer FE | JAMA. 1989 Nov 24;262(20):2853-8 |
| MA2669 | | | 9/14/1995 | | Body weight and mortality among women. | Manson JE, Willett WC, Stampfer MJ, Colditz GA, Hunter DJ, Hankinson SE, Hennekens CH, Speizer FE | N Engl J Med. 1995 Sep 14;333(11):677-85 |
| MA2670 | | | 1/1/2005 | | Dietary glycemic load, carbohydrate, sugar, and colorectal cancer risk in men and women | Michaud DS, Fuchs CS, Liu S, Willett WC, Colditz GA, Giovannucci E | Cancer Epidemiol Biomarkers Prev. 2005 Jan;14(1):138-47 |
| MA2671 | | | 12/1/2000 | | The persistent impact of breast carcinoma on functional health status: prospective evidence from the Nurses' Health Study | Michael YL, Kawachi I, Berkman LF, Holmes MD, Colditz GA | Cancer. 2000 Dec 1;89(11):2176-86 |
| MA2672 | | | 11/1/1998 | | Calcium channel blockers, cancer incidence, and cancer mortality in a cohort of U.S. women: the nurses' health study | Michels KB, Rosner BA, Walker AM, Stampfer MJ, Manson JE, Colditz GA, Hennekens CH, Willett WC | Cancer. 1998 Nov 1;83(9):2003-7 |
| MA2673 | | | 2/1/2001 | | Being breastfed in infancy and breast cancer incidence in adult life: results from the two nurses' health studies | Michels KB, Trichopoulos D, Rosner BA, Hunter DJ, Colditz GA, Hankinson SE, Speizer FE, Willett WC | Am J Epidemiol. 2001 Feb 1;153(3):275-83 |
| MA2674 | | | 4/1/2005 | | Fiber intake and incidence of colorectal cancer among 76,947 women and 47,279 men. | Michels KB, Fuchs CS, Giovannucci E, Colditz GA, Hunter DJ, Stampfer MJ, Willett WC | Cancer Epidemiol Biomarkers Prev. 2005 Apr;14(4):842-9 |
| MA2675 | | | 6/1/2003 | | Type 2 diabetes and subsequent incidence of breast cancer in the Nurses' Health Study | Michels KB, Solomon CG, Hu FB, Rosner BA, Hankinson SE, Colditz GA, Manson JE; Nurses' Health Study | Diabetes Care. 2003 Jun;26(6):1752-8 |
| MA2676 | | | 2/1/2006 | | Preschool diet and adult risk of breast cancer | Michels KB, Rosner BA, Chumlea WC, Colditz GA, Willett WC | Int J Cancer. 2006 Feb 1;118(3):749-54 |
| MA2677 | | | 7/20/2002 | | A sequence repeat in the insulin-like growth factor-1 gene and risk of breast cancer | Missmer SA, Haiman CA, Hunter DJ, Willett WC, Colditz GA, Speizer FE, Pollak MN, Hankinson SE | Int J Cancer. 2002 Jul 20;100(3):332-6 |
| MA2678 | | | 6/1/2002 | | African-American ethnicity, socioeconomic status, and breast cancer survival: a meta-analysis of 14 studies involving over 10,000 African-American and 40,000 White American patients with carcinoma of the breast | Newman LA, Mason J, Cote D, Vin Y, Carolin K, Bouwman D, Colditz GA | Cancer. 2002 Jun 1;94(11):2844-54 |
| MA2679 | | | 3/20/2006 | | Meta-analysis of survival in African American and white American patients with breast cancer: ethnicity compared with socioeconomic status | Newman LA, Griffith KA, Jatoi I, Simon MS, Crowe JP, Colditz GA | J Clin Oncol. 2006 Mar 20;24(9):1342-9 |
| MA2680 | | | 6/1/2004 | | Plasma adrenal androgens and risk of breast cancer in premenopausal women | Page JH, Colditz GA, Rifai N, Barbieri RL, Willett WC, Hankinson SE | Cancer Epidemiol Biomarkers Prev. 2004 Jun;13(6):1032-6 |
| MA2681 | | | 8/20/2005 | | CYP19 (aromatase) haplotypes and endometrial cancer risk | Paynter RA, Hankinson SE, Colditz GA, Kraft P, Hunter DJ, De Vivo I | Int J Cancer. 2005 Aug 20;116(2):267-74 |
| MA2682 | | | 12/2/1998 | | Abdominal adiposity and coronary heart disease in women | Rexrode KM, Carey VJ, Hennekens CH, Walters EE, Colditz GA, Stampfer MJ, Willett WC, Manson JE | JAMA. 1998 Dec 2;280(21):1843-8 |
| MA2683 | | | 10/25/1999 | | A prospective study of recreational physical activity and breast cancer risk | Rockhill B, Willett WC, Hunter DJ, Manson JE, Hankinson SE, Colditz GA | Arch Intern Med. 1999 Oct 25;159(19):2290-6 |
| MA2684 | | | 3/7/2001 | | Validation of the Gail et al. model of breast cancer risk prediction and implications for chemoprevention | Rockhill B, Spiegelman D, Byrne C, Hunter DJ, Colditz GA | J Natl Cancer Inst. 2001 Mar 7;93(5):358-66 |
| MA2685 | | | 7/1/2005 | | Mathematical models of ovarian cancer incidence | Rosner BA, Colditz GA, Webb PM, Hankinson SE | Epidemiology. 2005 Jul;16(4):508-15 |
| MA2686 | | | 1/7/2004 | | A prospective study of aspirin use and the risk of pancreatic cancer in women | Schernhammer ES, Kang JH, Chan AT, Michaud DS, Skinner HG, Giovannucci E, Colditz GA, Fuchs CS | J Natl Cancer Inst. 2004 Jan 7;96(1):22-8 |
| MA2687 | | | 9/1/2005 | | Sugar-sweetened soft drink consumption and risk of pancreatic cancer in two prospective cohorts | Schernhammer ES, Hu FB, Giovannucci E, Michaud DS, Colditz GA, Stampfer MJ, Fuchs CS | Cancer Epidemiol Biomarkers Prev. 2005 Sep;14(9):2098-105 |

**EXHIBIT 4**

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| MA2688 | | | 6/4/2003 | | Night-shift work and risk of colorectal cancer in the nurses' health study | Schernhammer ES, Laden F, Speizer FE, Willett WC, Hunter DJ, Kawachi I, Fuchs CS, Colditz GA | J Natl Cancer Inst. 2003 Jun 4;95(11):825-8 |
| MA2689 | | | 10/17/2001 | | Rotating night shifts and risk of breast cancer in women participating in the nurses' health study | Schernhammer ES, Laden F, Speizer FE, Willett WC, Hunter DJ, Kawachi I, Colditz GA | J Natl Cancer Inst. 2001 Oct 17;93(20):1563-8 |
| MA2690 | | | 9/4/2002 | | Intake of dairy products, calcium, and vitamin d and risk of breast cancer | Shin MH, Holmes MD, Hankinson SE, Wu K, Colditz GA, Willett | J Natl Cancer Inst. 2002 Sep 4;94(17):1301-11 |
| MA2691 | | | 5/1/1988 | | Alcohol intake and risk of breast cancer | Stampfer MJ, Colditz GA, Willett WC | Compr Ther. 1988 May;14(5):8-15 |
| MA2692 | | | 7/1/1990 | | Past use of oral contraceptives and cardiovascular disease: a meta-analysis in the context of the Nurses' Health Study | Stampfer MJ, Willett WC, Colditz GA, Speizer FE, Hennekens CH | Am J Obstet Gynecol. 1990 Jul;163(1 Pt 2):285-91 |
| MA2693 | | | 1/26/2004 | | Modifiable risk factors for cancer | Stein CJ, Colditz GA | Br J Cancer. 2004 Jan 26;90(2):299-303 |
| MA2695 | | | 1/1/2004 | | Common atazia telangiectasia mutated haplotypes and risk of breast cancer: a nested case-control study | Tamimi RM, Hankinson SE, Spiegelman D, Kraft P, Colditz GA, Hunter D | Breast Cancer Res. 2004;6(4):R416-22 |
| MA2696 | | | 1/1/2005 | | Benign breast disease, recent alcohol consumption, and risk of breast cancer: a nested case-control study | Tamimi RM, Byrne C, Baer HJ, Rosner B, Schnitt SJ, Connolly JL, Colditz GA | Breast Cancer Res. 2005;7(4):R555-62 |
| MA2697 | | | 12/1/2003 | | The HRAS1 variable number of tandem repeats and risk of breast cancer | Tamimi RM, Hankinson SE, Ding S, Gagalang V, Larson GP, Spiegelman D, Colditz GA, Krontiris TG, Hunter D | Cancer Epidemiol Biomarkers Prev. 2003 Dec;12(12):1528-30 |
| MA2698 | | | 6/1/2004 | | Manganese superoxide dismutase polymorphism, plasma antioxidants, cigarette smoking, and risk of breast cancer | Tamimi RM, Hankinson SE, Spiegelman D, Colditz GA, Hunter DJ | Cancer Epidemiol Biomarkers Prev. 2004 Jun;13(6):989-96 |
| MA2699 | | | 1/15/2005 | | Plasma carotenoids, retinol, and tocopherols and risk of breast cancer | Tamimi RM, Hankinson SE, Campos H, Spiegelman D, Zhang S, Colditz GA, Willett WC, Hunter DJ | Am J Epidemiol. 2005 Jan 15;161(2):153-60 |
| MA2700 | | | 5/10/2005 | | Smoking and the risk of endometrial cancer: results from the Nurses' Health Study | Viswanathan AN, Feskanich D, De Vivo I, Hunter DJ, Barbieri RL, Rosner B, Colditz GA, Hankinson SE | Int J Cancer. 2005 May 10;114(6):996-1001 |
| MA2701 | | | 7/20/2002 | | Family history of breast cancer, age and benign breast disease | Webb PM, Byrne C, Schnitt SJ, Connolly JL, Jacobs T, Peiro G, Willett W, Colditz GA | Int J Cancer. 2002 Jul 20;100(3):375-8 |
| MA2702 | | | 7/1/2002 | | Postmenopausal hormone use and lens opacities. | Weintraub JM, Taylor A, Jacques P, Willett WC, Rosner B, Colditz GA, Chylack LT, Hankinson SE | Ophthalmic Epidemiol. 2002 Jul;9(3):179-90 |
| MA2703 | | | 8/3/2005 | | Underweight, overweight, obesity, and excess deaths | Willett WC, Hu FB, Colditz GA, Manson JE | JAMA. 2005 Aug 3;294(5):551 |
| MA2704 | | | 5/5/1999 | | A prospective study of folate intake and the risk of breast cancer | Zhang S, Hunter DJ, Hankinson SE, Giovannucci EL, Rosner BA, Colditz GA, Speizer FE, Willett WC | JAMA. 1999 May 5;281(17):1632-7 |
| MA2705 | | | 12/1/2003 | | A prospective study of plasma total cysteine and risk of breast cancer | Zhang SM, Willett WC, Selhub J, Manson JE, Colditz GA, Hankinson SE | Cancer Epidemiol Biomarkers Prev. 2003 Nov;12(11 Pt 1):1188-93 |
| MA2706 | | | 10/1/2004 | | Cataract extraction and risk of breast cancer | Zhang SM, Willett WC, Hu FB, Giovannucci EL, Manson JE, Colditz GA, Hankinson SE | Cancer Causes Control. 2004 Oct;15(8):781-6 |
| MA2707 | | | 3/17/1999 | | Dietary carotenoids and vitamins A, C, and E and risk of breast cancer | Zhang S, Hunter DJ, Forman MR, Rosner BA, Speizer FE, Colditz GA, Manson JE, Hankinson SE, Willett WC | J Natl Cancer Inst. 1999 Mar 17;91(6):547-56 |
| MA2708 | | | 9/1/1999 | | Prospective Study of Calcium, Potassium, and Magnesium Intake and Risk of Stroke in Women | Iso H, Stampfer, Manson, Rexrode, Hennekens, Colditz, Speizer, Willett | Strroke September 1999;1772-1779. |
| MA2711 | | | 9/6/1995 | | Alcohol, Height, and Adiposity in Relation to Estrogen and Prolactin Levels in Postmenopausal Women | Hankinson, Willett, Manson, Hunter, Colditz, Stampfer, Longcope, Speizer | JNCI 87(17)1297-302 (1995) |
| MA2712 | | | 5/28/1999 | | Age at Natural Menopause and Risk of Cardiovascular Disease | Hu, Grodstein, Hennekens, Colditz, Johnson, Manson, Rosner, Stampfer | Arch Int Med 159(10):1061-6 (1999) |
| MA2714 | | | 11/1/2003 | | Sex steroid exposures and risk for meningioma | Jhawar, Fuchs, Colditz, Stampfer | J Neurosurg 2003; 99(5):848-53. |
| MA2715 | | | 9/1/1992 | | A Prospective Study of Postmenopausal Estrogen Therapy and Subsequent Incidence of Non-Insulin Dependent Diabetes Mellitus | Manson, Rimm, Colditz, Willett, Nathan, Arky, Rosner, Hennekens, Speizer, Stampfer | Ann Epi 1992; 2(5):665-73 |
| MA2718 | | | 12/1/1988 | | Menopause and coronary disease | Stampfer, Colditz | Am Heart J 1988; 116(6pt1):1649 |
| MA2742 | | | 5/15/2006 | | Increased incidence of invasive breast cancer after the introduction of service screening with mammography in Sweden | Gotzsche PC | Int J Cancer 118;(10):2648 |
| MA2744 | | | 5/15/2006 | | Comments to the letters by Per-Henrik Zahl and Jan Maehlen and by Peter C. Gotzsche concerning our article: Increased incidence of invasive breast cancer after the introduction of service screening with mammography in Sweden | Jonsson, Johansson, Lenner | Int J Cancer 2006;118(10):2649. |
| MA2745 | | | 4/10/2006 | | A prospective study of female hormone use and breast cancer among black women.; | Rosenberg L, Palmer JR, Wise LA, Adams-Campbell LL. ; | Arch Intern Med. 2006 Apr 10;166(7):760-5. ; |
| MA2746 | | | 1/1/1995 | | 1995 Premarin PDR | 1995 PDR | 1995 PDR |
| MA2748 | | | 5/1/2005 | | 2005 PDR Prempro | 2005 PDR | 2005 PDR |
| MA2749 | | | 9/7/2005 | | Prostate cancer and the Will Rogers phenomenon | Albertsen PC, Hanley JA, Barrows GH, Penson DF, Sanders MM, Fine J | JNCI 2005 Sep 7;97(17):1248-53 |
| MA2750 | | | 11/18/1998 | | What's the relative risk? A method of correcting the odds ratio in cohort studies of common outcomes | Zhang J, Yu KF | JAMA 1998 Nov 18;280(19):1690-1 |
| MA2776 | | | 4/1/1976 | | Exogenous Estrogens and breast cancer in women with natural menopause | Casagrande, Gerkins, Henderson, Mack, Pike | JNCI 56(4) |
| MA2795 | | | 1/1/1983 | | Risks of endometrial and mammary cancer morbidity and mortality in long-term oestrogen treatment: Chapter 20 | Lauritzen, Meier | The Climacteric |
| MA2823 | | | 11/21/1969 | | Prolonged estrogen therapy in postmenopausal women | Wallach S, Henneman P | JAMA 171(12);1637-1642. |
| MA2864 | | | 10/18/2003 | | Million Women Study (comment). | Bundred NJ, Morris J | Lancet 2003;362:1329. |
| MA2944 | | | 1/1/1997 | | Pathology of familial breast cancer;; differences between breast cancers in carriers of BRCA1 or BRCA2 mutations and sporadic cases | Breast Cancer Linkage Consortium | Lancet 1997;349:1505-10 |



EXHIBIT 4

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| MA2971 | | | 10/19/2005 | | Questions and Answers for; Estrogen and Estrogen with; Progestin Therapies for; Postmenopausal Women; (Updated) | FDA | FDA, 10/19/05; http ://www.fda.gov/cder/drug/infopage/estrogensprogestins/Q&A.htm |
| MA3034 | | | 1/1/2000 | | New Imaging Modalities: The Use of Magnetic Resonance Imaging, Position Emission Tomography, and Computed Tomography Scanning in the Diagnosis of Breast Cancer | Henry-Tillman RS, Harms SE, Klimberg VS | Problems in General Surgery 2000;17(4):8-14 |
| MA3035 | | | 8/1/1996 | | Controversies in Management:Hormone replacement therapy for all? Universal prescription is desirable | Toozs-Hobson P, Cardozo L | BMJ 1996;313:350-351 |
| MA3038 | | | 1/1/2006 | | Histopathology of BRCA1- and BRCA2-associated breast cancer | Honrado E, Benitez J, Palacios J | Critical Review in Oncology Hematology 2006; |
| MA3066 | | | 1/1/1997 | | Breast Imaging-Chapter 3 | Kopans | Lippincott 1997 |
| MA3085 | | | 1/1/2000 | | The Association of Increased Weight, Body Mass Index, and Tissue Density with the Risk of Breast; Carcinoma in Vermont. | Lam PB, Vacek PM, Geller BM, Muss HB | Cancer 2000;89:369-75 |
| MA3175 | | | 2/16/2006 | | Combined analysis of women's health initiative observational and clinical trial data on postmenopausal hormone treatment and cardiovascular disease.; ; | Prentice RL, Langer RD, Stefanick ML, Howard BV, Pettinger M, Anderson GL, Barad D, Curb JD, Kotchen J, Kuller L, Limacher M, Wactawski-Wende J; Women's Health Initiative Investigators.; | Am J Epidemiol. 2006 Apr 1;163(7):589-99. Epub 2006 Feb 16. ; ; |
| MA3192 | | | 1/1/2002 | | Cigarette smoking and risk of breast cancer | Russo IH | Lancet 2002;360:1033- 1034 |
| MA3192 | | | 4/10/2004 | | Development of the human breast | Russo J, Russo IH | Maturitas 2004;49:2- 15 |
| MA3311 | | | 1/1/2002 | | Is Pharmacological Prevention of Alzheimer's a Realistic Goal? | Zandi PP, Breitner JCS, Anthony JC | Expert Opinion Pharmacotherapy 2002;3(4): 365- 380 |
| MA3320 | | | 8/1/2002 | | Factors that influence breast density | Fiorica | Menopausal Medicine 10(2):2-5 |
| MA3321 | | | 1/1/2005 | | Estrogens and the skin | Brincat, Baron, Galea | Climacteric 2005;8:110-123 |
| MA3325 | | | 8/1/2004 | | Towards an integrated model for breast cancer etiology: the lifelong interplay of genes, lifestyle, and hormones. | Hankinson, Colditz, Willett | Breast Can Res 2004;6(5):213-8. Epub 2004 |
| MA3326 | | | 3/1/2006 | | Recent reports link bisphosphonates to osteonecrosis | Marunick, Miller, Gordon | Today's FDA 2006 18(3):26-31 |
| MA3330 | | | 4/1/2006 | | The long-term impact of 2-3 years of hormone replacement therapy on cardiovascular mortality and atherosclerosis in healthy women | Alexandersen, Tanko, Bagger, Qin, Christiansen | Climacteric 2006 Apr;9(2):108-18 |
| MA3331 | | | 6/8/2006 | | Highlights and a Hidden Hazard- The FDA's New Labeling Regulations | Avorn, Shrank | NEJM 354(23):2409-2411 |
| MA3332 | | | 1/1/2002 | | Chapter 6, Estrogens | Greendale, Cauley | Osteoporosis: An Evidence-Based Guide to Prevention and Management, Ed. Cummings, American college of Physicians, 2002 |
| MA3333 | | | 6/27/2006 | | Population attributable risk of breast cancer in white women associated with immediately modifiable risk factors | Clarke CA, Purdie DM, Glaser SL | BMC Cancer 2006 Jun 27;6(1):170 [Epub ahead of print] |
| MA3334 | | | 3/1/2005 | | Distinct breast cancer incidence and prognostic patterns in the NCI's SEER program: suggesting a possible link between etiology and outcome. | Anderson WF, Jatoi I, Devesa SS | Breast Cancer Res Treat 2005;90(2):127-37 |
| MA3335 | | | 11/1/1957 | | Osteoporosis: its prevalence, diagnosis, and treatment | Seidel H | MD St Med J 1957 Nov;6(11):692-9 |
| MA3337 | | | 7/1/2006 | | Established breast cancer risk factors by clinically important tumour characteristics | | Br J Cancer 2006 Jul 3;95(1):123-9. Epub 2006 Jun 6 |
| | | | | | | Norwegian women and cancer study | |
| MA3338 | | | 6/1/2006 | | The association of mammographic density with ductal carcinoma in situ of the breast: the Multiethnic Cohort. | Gill JK, Maskarinec G, Pagano I, Kolonel LN | Breast Cancer Res 2006 Jun 23;8(3):R30 [Epub ahead of print] |
| MA3339 | | | 1/1/2006 | | Letter to the Editor | Goldstein | Menopause 13(3):538. |
| MA3340 | | | 9/1/1961 | | Osteoporosis: Diagnosis and treatment | Gordan G | Tex State J Med 1961 Sep;57:740-7. |
| MA3343 | | | 5/16/2006 | | Heart disease risk determines menopausal age rather than the reverse. | Kok et al. | J Am Coll Cardiol 2006 May 16;47(10):1976-83. Epub 2006 Apr 24. |
| MA3344 | | | 6/1/2006 | | The effect of medroxyprogesterone acetate on estrogen-dependent risks and benefits - an attempt to interpret the Women's Health Initiative results. | Kuhl, Stevenson | Gynecol Endocrinol 2006 Jun;22(6):303-17. |
| MA3345 | | | 6/1/2006 | | Breast density and parenchymal patterns as markers of breast cancer risk: a meta-analysis. | McCormack VA, dos Santos Silva I | Cancer Epidemiol Biomarkers Prev 2006 Jun;15(6):1159-69. |
| MA3346 | | | 5/16/2006 | | Menopause and Cardiovascular Risk: Cause or Consequence | Bittner | JACC 2006;47(10):1984-7. |
| MA3347 | | | 5/1/2006 | | Management of osteoporosis in postmenopausal women: 2006 position statement of The North American Menopause Society. | No authors Listed | Menopause 2006 May-Jun;13(3):340-67 |
| MA3349 | | | 1/1/2006 | | A survey of obstetrician-gynecologists concerning pratcice patterns and attitudes toward hormone therapy | Power, Zinberg, Schulkin | Menopause 2006:13(3):434-441. |
| MA3350 | | | 5/1/2006 | | Estrogen receptor alpha and beta polymorphisms: is there an association with bone mineral density, plasma lipids, and response to postmenopausal hormone therapy? | Silvestri, Thomsen, Gozzini, Bagger, Brandi | Menopause 2006 May/June; 13(3):451-61. |
| MA3354 | | | 6/26/2006 | | Breast Cancer Trends Among Young Women in the United States. | Tarone RE | Epidemiology 2006 Jun 26; [Epub ahead of print] |
| MA3356 | | | 4/26/2006 | | Five Author Reply | Prentice R, Stefanick, Howard, Barad, Kuller | Am J Epidemiol 2006;163:1067-1069 |
| MA3357 | | | 9/9/2005 | | Dissecting a Hidden breast cancer risk | Couzin J | Science Septyember 2005 309:1664-6. |
| MA3359 | | | 5/1/2006 | | Bisphosphonate-associated mandibular osteonecrosis. | Carneiro E, Vibhute P, Montazem A, Som PM | Am J Neuroradiol 2006 May;27(5):1096-7 |
| MA3360 | | | 5/16/2006 | | Systematic review: bisphosphonates and osteonecrosis of the jaws | Woo SB, Hellstein JW, Kalmar JR | Ann Int Med 2006 May 16;144(10):753-61. |
| MA3362 | | | 3/20/2006 | | Case 2. Osteonecrosis of the jaws associated with bisphosphonate therapy | Mignogna MD, Lo Russo L, Fedele S, ciccarelli R, Lo Muzio L | J Clin Onc 2006 Mar 20;24(9):1475-7. |
| MA3363 | | | 6/1/2006 | | Bisphosphonates are associated with increased risk for jaw surgery in medical claims data: is it osteonecrosis? | Zavras AI, Zhu S | J Oral Maxillofac Surg 2006 June;64(6):917-23. |
| MA3367 | | | 11/2/2005 | | The progestational and androgenic properties of medroxyprogesterone acetate: gene regulatory overlap with dihydrotestosterone in breast cancer cells. | Ghatge RP, Jacobsen BM, Schittone SA, Horwitz KB | Breast Cancer Res2005;7(6):R1036-50. Epub 2005 Nov 2 |
| MA3368 | | | 5/23/2006 | | Effects of conjugated equine estrogen on stroke in the Women's Health Initiative. | Hendrix, WHI Investigators | Circulation 2006 May 23;113(20):2425-34. Epub 2006 May 15 |
| MA3379 | | | 12/1/2005 | | A critique of the Women's Health Initiative hormone therapy study | Klaiber EL, Vogel W, Rako S | Fertil Steril 2005 Dec;84(6):1589-601. |
| MA3381 | | | 7/1/2000 | | A reappraisal of progesterone action in the mammary gland | Lydon JP, Sivaraman L, Conneely OM | J Mammary Glan Biol Neoplasia 2000 July;5(3):325-38. |
| MA3382 | | | 5/8/2006 | | Use of postmenopausal hormone replacement therapy and risk of non-Hodgkin's lymphoma: a Danish population-based cohort study. | Norgaard M, Poulsen AH, Pedersen L, Gregersen H, Friis S, Ewertz M, Johnson HE, Sorenson HT | Br J Cancer 2006 May 8;94(9):1339-41. |
| MA3387 | | | 11/1/2005 | | What influence does hormone replacement therapy have on endometrial cancer risk? | Beral, V | Nature Clinical Practice Oncology 2(5):546 |
| MA3388 | | | 5/20/2006 | | HRT use in 2001 and 2004 in The Netherlands--a world of difference. | de Jong-van den Berg, Faber A, van den Berg PB | Maturitas 2006 May 20;54(2):193-7. |
| MA3391 | | | 1/1/1982 | | Mammographic signs as risk factors for breast cancer | Boyd NF, O'Sullivan, Campbell, Fishell, Simor, Cooke | British Journal of Cancer 45(2):185-93 |
| MA3394 | | | 1/1/2006 | | Comment to Anderson WF, Jatoi I, Devesa SS: Distinct breast cance incidence and prognostic patterns in the NCI's SEER program: suggesting a possible link between etiology and outcome.  Breast Cancer Res Treat 90:127-137, 2005. | Demicheli et al. | Breast Cancer Res Treat (2006) 97:341-343. |
| MA3401 | | | 1/1/2006 | | Proliferative effects of different hormone regimes on mammary glands in ovariectomized rats | Cirpan, Terek, Ozsener, Kanit, Pogun, Zekioglu, Yucebilgin | Eur J Gynecol Oncol. 2006 27(3):256-261. |
| MA3407 | | | 7/13/2006 | | Effects of Raloxifene on Cardiovascular events and breast cancer in postmenopausal women | Barrett-connor et al. | NEJM July 13, 2006 355(2):125-136. |
| MA3408 | | | 11/3/1999 | | Hormones and Breast Cancer: Evidence and implications for consideration of risks and benefits of hormone replacement therapy | Colditz | J Women's Health November 3, 1999 8(3):347-357. |
| MA3409 | | | 7/1/2006 | | Changes in US prescribing patterns of menopausal hormone therapy, 2001-2203 | Hing E, Brett K | Obstet Gyn 108(1):33-40. |
| MA3419 | | | 1/1/1995 | | Use of menopausal estrogens and medroxyprogesterone in the United States, 1982-1992 | Wysowski, GOlden, Burke | Obstet Gynecol 1995 Jan;85(1):6-10 |

EXHIBIT 4

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| MA3420 | | | 7/14/2006 | | Effects of estradiol with micronized progesterone or medroxyprogesterone acetate on risk markers for breast cancer in postmenopausal monkeys. | Wood CE, Register TC, Lees CJ, Chen H, Kimrey S, Mark Cline J | Breast Cancer Res Treat 2006 Jul 14; [Epub ahead of print] |
| MA3422 | | | 12/19/2005 | | Estrogens and progestins: background and history, trends in use, and guidelines and regimens approved by the US Food and Drug Administration. | Stefanick | Am J Med 2005 Dec 19;118(12 Suppl 2):64-73. |
| MA3428 | | | 5/1/1986 | | Postmenopausal estrogens--current prescribing patterns of San Diego gynecologists. | Barrett-Connor | West J Med 1986 May;144(5):620-1. |
| MA3434 | | | 6/22/2006 | | Changes in pattern of use, clinical characteristics and persistence rate of hormone replacement therapy among postmenopausal women after the WHI publication. | Guay MP, Dragomir A, Pilon D, Moride Y, Perreault S | Pharmacoepidemiol Drug Saf 2006 Jun 22;[Epub ahead of print] |
| MA3436 | | | 7/1/2006 | | The effect of various menopausal hormone therapies on markers of inflammation, coagulation, fibrinolysis, lipids, and lipoproteins in healthy postmenopausal women. | Zegura B et al. | Menopause 2006 Jul-Aug;13(4):643-50. |
| MA3437 | | | 6/30/2006 | | Medroxyprogesterone acetate attenuates long-term effects of 17beta-estradiol in coronary arteries from hyperlipidemic rabbits. | Pedersen et al. | Steroids 2006 Jun 30;[Epub ahead of print] |
| MA3438 | | | 7/1/2006 | | Loyalties in clinical research on drugs: The case of hormone replacement therapy. | Palmlund | Soc SCi Med 2006 Jul;63(2):540-51 |
| MA3444 | | | 8/1/2006 | | Hormone replacement therapy in menopause and lung cancer: an update. | La Vecchia | Eur J Can Prev 2006 Aug;15(4):283-284. |
| MA3450 | | | 7/1/2006 | | Hormone replacement therapy is associated with increased C-reactive protein in women with Type 2 diabetes in the Diabetes Heart Study. | Bowden, LoHrnna, Hsu, Langefeld, Carr, Lenchik, Wagenknechy, Freedman, Herrington | Diabet Med 2006 Jul;23(7):763-7 |
| MA3451 | | | 7/1/2006 | | Hormone replacement therapy and mammographic screening outcomes in Western Australia. | Crouchley K, Wylie E, Khong E | J Med Screen 2006;13(2):93-7 |
| MA3454 | | | 7/1/2006 | | Hormone therapy and age-related macular degeneration: the Women's Health Initiative Sight Exam Study. | Haan MN, Klein R, Deng Y, Blythe LK, Seddon JM, Musch DC, Kuller LH, Hyman LG, Wallace RB | Arch Ophthalmol 2006 Jul;124(7):988-92. |
| MA3455 | | | 6/30/2006 | | Hormone-replacement therapy influences gene expression profiles and is associated with breast-cancer prognosis: a cohort study. | Hall P, Ploner A, Bjohle et al. | BMC Med 2006 Jun 30;4(1):16 [Epub ahead of print] |
| MA3456 | | | 1/1/2006 | | Breast density changes associated with hormone replacement therapy in postmenopausal women. Effects on the specifity and sensitivity of mammographic screening. | Howard JM | Eur J Gynaecol Oncol 2006;27(1):104 |
| MA3459 | | | 4/25/2006 | | Cardiovascular, anthropometric and neurocognitive features of healthy postmenopausal women: effects of hormone replacement therapy. | Magri F, Gabellieri E, Busconi L, uazzoni V, Cravello L, Valdes V, Sorrentino ARE, Chytiris S, Ferrari E | Life Sci 2006 Apr 25;78(22):2625-32. |
| MA3462 | | | 7/1/2006 | | Mammographic density correlation with gail model breast cancer risk estimates and component risk factors. | Palomares MR, Machia JR, Lahman CD, Daling JR, McTiernan A | Cancer Epi Biomarkers Prev 2006 Jul;15(7):1324-30. |
| MA3464 | | | 4/1/2006 | | Effect of clinical trial publicity on HRT prescribing in Ireland. | Usher, Teelingf, Bennett, Feely | Eur J Clin Pharmacol 2006 Apr;62(4):307-10. |
| MA3467 | | | 11/2/2006 | | Osteoporosis management in a medicaid population after the Women's Health Initiative Study. | Lee et al. | J Women's Health 2006;15(2):155-163 |
| MA3470 | | | 7/1/2006 | | Influence of menopausal status and use of hormone replacement therapy on radiation dose from mammography in routine screening | Whitaker, Kelly, Faulkner, Stamp | Br J Radiology 2006;79:597-604 |
| MA3472 | | | 6/26/2006 | | Progestin-induced caveolin-1 expression mediates breast cancer cell proliferation | Salatino et al. | Oncogene 2006 1-17. |
| MA3475 | | | 5/1/2006 | | Effect of the Women's Health Initiative on osteoporosis therapy and expenditure in medicaid. | Udell JA, Fischer MA, Brookhart MA, Solomon DH, Choudhry NK | j Bone Miner Res 2006 May;21(5):765-71. |
| MA3476 | | | 7/1/2006 | | Natural and synthetic progestins accelerate 7,12-dimethylbenz[a]anthracene-initiated mammary tumors and increase angiogenesis in Sprague-Dawley rats. | Benakanakere I, Besch-Willfors, SChnell J, Brandt S, Ellersieck MR, molinolo A, Hyder SM | Clin Cancer Res 2006 Jul1;12(13):4062-71 |
| MA3477 | | | 7/1/1986 | | Postmarketing surveillance of adverse drug reactions: problems and solutions. | Lortie FM | CMAJ 1986 Jul1;13591):27-32 |
| MA3479 | | | 7/24/2006 | | Complementary and Alternative Therapies for the Management of Menopause-Related Symptoms | Nedrow et al. | Arch Int Med 266(14):1453-1465. |
| MA3480 | | | 7/24/2006 | | Combined Estrogen and Testosterone Use and Risk of Breast Cancer in Postmenopausal Women | Tamimi RM, Hankinson SE, Chen WY, Rosner B, Colditz GA | Arch Int Med 2006;166(14):1483-1489. |
| MA3481 | | | 9/1/1994 | | Rising levels of estrogen receptor in breast cancer over 2 decades. | Pujol P, Hilsenbeck SG, Chamness GC, Elledge RM | Cancer 1994 Sept 1;74(5):1601-6. |
| MA3487 | | | 11/1/1987 | | Adverse drug events: identification and attribution. | Rogers AS | Drug Intell Clin Pharm 1987 Nov;21(11):915-20. |
| MA3491 | | | 9/1/1996 | | Rationale for estrogen with interrupted progestin as a new low-dose hormonal replacement therapy. | Casper RF, MacLusky NJ, Vanin C, Brown TJ | J Soc Gynecol Investig 1996 Sep-Oct;3(5):225-34. |
| MA3492 | | | 8/1/2001 | | Low-dosage esterified estrogens opposed by progestin at 6-month intervals. | Ettinger B, Pressman A, Van Gessel A | Obstet Gynecol 2001 Aug;98(2):205-11. |
| MA3493 | | | 7/1/2002 | | Intermittent progestin administration as part of hormone replacement therapy: long-term comparison between estradiol 1 mg combined with intermittent norgestimate and estradiol 2 mg combined with constant norethisterone acetate. | Yiikorkala O, Wahlstrom T, Caubel P, Lane R | Acta Obstet gynecol Scand 2002 Jul;81(7):654-60. |
| MA3505 | | | 7/1/1992 | | A primer of drug safety surveillance: an industry perspective. Part I: Information flow, new drug development, and federal regulations. | Allan MC | J Pharm Technol 1992 Jul-Aug;8(4):162-7. |
| MA3508 | | | 1/1/1990 | | The menopause in perspective. From potions to patches. | Utian WH | Ann NY Acad Sci 1990;592:1-7 |
| MA3510 | | | 1/1/2004 | | Hormone replacement therapy in postmenopausal women: endometrial hyperplasia and irregular bleeding. | Lethaby A, Suckling J, Barlow D, Farquhar CM, Jepson RG, Roberts H | Cochrane Database Syst Rev 2004;(3):CD000402. |
| MA3513 | | | | | Preneoplastic lesions of the human mammary gland transplanted into the nude athymic mouse. | Jensen HM, Wellings SR | Cancer Res 1976 Jul;36(7PT2):2605-10. |
| MA3514 | | | 1/1/1978 | | Uterine Cancer Incidence, San Francisco Bay Area 1960-1975 | Resource for Cancer Epidemiology, Austin D | 1/1/1978 |
| MA3524 | | | 6/6/2006 | | What can be learnt from models of incidence rates? | Colditz GA, Rosner BA | Breast Cancer Res 2006 Jun 6;8(3):208[Epub ahead of print] |
| MA3534 | | | 5/8/2006 | | Unopposed estrogen therapy and the risk of invasive breast cancer. | Chen WY, Manson JE, Hankinson SE, Rosner B, Holmes MD, Willett WC, COlditz GA | Arch Intern Med 2006 May 8;166(9):1027-32. |
| MA3534 | | | 8/1/2006 | | 17-Beta-estradiol induces transformation and tumorigenesis in human breast epithelial cells. | Russo J, Fernandez SV, Russo PA, Fernbugh R, Sheriff FS, Lereef HM, Garber J, Russo IH | FASEB J 2006 Aug;20(10):1622-34 |
| MA3542 | | | 12/16/2005 | | Hormones, receptors, and growth in hyperplastic enlarged lobular units: early potential precursors of breast cancer. | Lee S, Mohsin SK, Mao S, Hilsenbeck SG, Medina D, Allred DC | Breast Cancer Res 2006;8(1):R^:Epub 2005 Dec 16 |
| MA3543 | | | 8/1/2006 | | Reducing the problems of the progestogen. | Sturdee DW, Maciennan AH | Climacteric 2006 Aug;9(4):241-3. |
| MA3551 | | | 1/1/2003 | | Clinical assessment and quality of life of postmenopausal women treated with a new intermittent progestogen combination hormone replacement therapy: a placebo-controlled study. | Gelfand MM, Moreau M, Avotte NJ, Hilditch JR, Lau CY | Menopause 2003 Jan-Feb;10(1):29-36. |
| MA3553 | | | 5/16/2005 | | Tibolone: clinical recommendations and practical guidelines. A report of the International Tibolone Consensus Group. | Kenemans P, Speroff L | Maturitas 2005 May 16;51(1):21-8. |
| MA3557 | | | 1/1/1997 | | A prospective study of endogenous serum hormone concentrations and breast cancer risk in premenopausal women on the island of Guernsey. | Thomas HV, Key TJ, Allen DS, Moore JW, Dowsett M, Fentiman IS, Wang DY | Br J Cancer 1997;75(7):1075-9 |
| MA3558 | | | 4/1/2004 | | Change in estradiol and follicle-stimulating hormone across the early menopausal transition: effects of ethnicity and age. | Randolph JF, Sowers M, Bonarenko IV, Harlow SD, Luborsky JL, Little RJ | J Clin Endocrinol Metab 2004 Apr;89(4):1555-61. |
| MA3559 | | | 7/1/2006 | | Biologic basis of sequential and combination therapies for hormone-responsive breast cancer. | Pietras RJ | Oncologist 2006 Jul;11(7):704-17 |



EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| MA3562 | | | 8/20/2006 | | Quality of life assessment in a chemoprevention trial: Fenretinide and oral or transdermal HRT. | Serrano D, Mariani L, Mora S, Guerrieri-Gonzaga A, Cazzaniga M, Daldoss C, Ramazzotto F, Feroce I, Decensi A, Bonanni B | Maturitas 2006 Aug 20;55(1):69-75 |
| MA3565 | | | 6/1/2006 | | Effects of low-dose norethindrone acetate plus ethinyl estradiol (0.5 mg/2.5 microg) in women with postmenopausal symptoms: updated analysis of three randomized, controlled trials. | Rowan JP, Simon JA, Speroff L, Ellman H | Clin Ther 2006 Jun;28(6):921-32. |
| MA3566 | | | 7/1/2006 | | Progesterone reverses the spatial memory enhancements initiated by tonic and cyclic oestrogen therapy in middle-aged ovariectomized female rats. | Bimonte-Nelson HA, Francis KR, Umphlet CD, Granholm AC | Eur J Neurosci 2006 Jul;24(1):229-42. |
| MA3567 | | | 1/10/2005 | | Serum estrogen level after hormone replacement therapy and body mass index in postmenopausal and bilaterally ovariectomized women. | Yasui T, Uemura H, Umono Y, Takikawa M, Saito S, Kuwahara A, Matsuzaki T, Maegawa M, Furumoto H, Miuera M, Irahara M | Maturitas 2005 Jan 10;50(1):19-29. |
| MA3569 | | | 6/1/2005 | | Medroxyprogesterone acetate and dihydrotestosterone induce coronary hyperreactivity in intact male rhesus monkeys. | Mishra RG, Hermsmeyer RK, Miyagawa K, Sarrel P, Uchida B, Stanczyk FZ, Burry KA, Illingworth DR, Nordt FJ | J Clin endocrinol Metab 2005 Jun;90(6):3706-14. |
| MA3571 | | | 7/1/2005 | | Significant differential effects of lower doses of hormone therapy or tibolone on markers of cardiovascular disease in post-menopausal women: a randomized, double-blind, crossover study. | Koh KK, Han SH, Shin MS, Ahn JY, Lee Y, Shin EK | Eur Heart J 2005 Jul;26(14):1362-8. |
| MA3572 | | | 8/1/1998 | | Heart and Estrogen/progestin Replacement Study (HERS): design, methods, and baseline characteristics. | Grady D, Applegate W, Bush T, Furberg C, Riggs B, Hulley SB | Control Clin Trials 1998 Aug;19(4):314-35 |
| MA3577 | | | 9/1/2001 | | A population-based cohort study of HRT use and breast cancer in southern Sweden. | Olsson H, Bladstrom A, Ingvar C, Moller TR | Br J Cancer 2001 Spet 1;85(5):674-7. |
| MA3579 | | | 5/1/1979 | | Correlation of estrogen receptor levels with histology and cytomorphology in human mammary cancer. | Antoniades K, Spector H | Am J Clin Path 1979 May;71(5):497-503 |
| MA3583 | | | 5/1/2004 | | Prevention of coronary hyperreactivity in preatherogenic menopausal rhesus monkeys by transdermal progesterone. | Hermsmeyer RK, Mishra RG, Pavcnik D, Uchida B, Axelm MK, Stanczyk FZ, Burry KA, Illingworth DR, Juan C, Nordt FJ | Ateriosacler thromb Vasc Biol 2004 May;24(5):955-61. |
| MA3584 | | | 2/26/2002 | | Comparative endometrial histology in postmenopausal women with sequential hormone replacement therapy of estradiol and, either chlormadinone acetate or micronized progesterone. | Jondet M, Maroni M, Yaneva H, Brin S, Peltier-Pujol F, Pelissier C | Maturitas 2002 feb 26;41(2):115-21 |
| MA3585 | | | 6/1/2005 | | Intrauterine levonorgestrel delivered by a frameless system, combined with systemic estrogen: acceptability and endometrial safety after 3 years of use in peri- and postmenopausal women. | Wildemeersch D, Janssens D, Schacht E, Pylyser K, de Wever N | Gynecol Endocrinol 2005 Jun;20(6):336-42. |
| MA3587 | | | 1/1/1975 | | Serum lipid levels and thromboembolic complications during estrogen therapy of prostatic cancer. | Sotanieme EA, Konture MJ | Scand J Urol Nephrol 1975;9(2):89-93 |
| MA3588 | | | 1/1/1981 | | Histopathological characteristics and oestrogen receptor content in primary breast carcinoma. | Rasmussen BB, Rose C, Thorpe SM, Hou-Jensen K, Daehnfeldt JL, Palshof T | Virchows Arch A Pathol Anat Histol 1981;390(3):347-51. |
| MA3605 | | | 2/10/2004 | | Evolving views of involution | Master SR, Chodosh LA | Breast Cancer Res 2004;6(2):89-92. Epub 2004 Feb 10 |
| MA3612 | | | 7/11/2002 | | The reciprical dance between cancer and development | Chodosh LA | NEJM 347(2):134-6 |
| MA3693 | | | 7/1/1986 | | Assessment of results of estrogen and progesterone receptor assays performed in a community hospital. | Szakacs JG, Arroyo JG, Girgenti AJ | Ann Clin Lab Sci 16(4):266-73. |
| MA3703 | | | 7/1/2006 | | Conjugated equine estrogens and peripheral arterial disease risk: the Women's Health Initiative. | Hsia J, Criqui MH, Herrington DM, Manson JE, Wu L, Heckbert SR, Allison M, McDermott MM, Robinson J, Masaki K | Am Heart J 152(1):170 |
| MA3729 | | | 7/1/1984 | | Prescribing estrogen during menopause: physician survey of practices in 1974 and 1981. | Pasley BH, Standfast SJ, Katz SH | Public Health Rep 1984 Jul-Aug; 99(4):424-9. |
| MA3730 | | | 8/1/2006 | | Associations among mammographic density, circulating sex hormones, and polymorphisms in sex hormone metabolism genes in postmenopausal women. | Warren R, Skinner J, Sala E, Denton E, Dowsett M, Folkers E, Healey CS, Dunning A, Doody D, Ponder B, Luben RN, Easton D | Cancer Epi Biomarkers Prev 15(8):1502-8. |
| MA3731 | | | 8/3/2006 | | Elucidating progesterone effects in breast cancer: Cross talk with PDGF signaling pathway in smooth muscle cell. | Soares R, Guerreiro S, Botelho M | J Cell Biochem 2006 Aug 3; [Epub ahead of print] |
| MA3738 | | | 11/1/1978 | | Role of exogenous female hormones in altering the risk of benign and malignant neoplasms in humans. | Thomas DB | Cancer Res 38(11Pt2):3991-4000 |
| MA3739 | | | 8/10/2006 | | The influence of family history on breast cancer risk in women with biopsy-confirmed benign breast disease | Laura C. Collins, MD , Heather J. Baer, ScD , Rulla M. Tamimi, ScD , James L. Connolly, MD , Graham A. Colditz, MD, DrPh , Stuart J. Schnitt, MD | Cancer 10 Aug 2006 [Epub ahead of print] |
| MA3743 | | | 1/1/1978 | | Role of exogenous female hormones in altering the risk of breast cancer | Thomas DB | Cancer Research 38(11Pt2):3991-4000 |
| MA3751 | | | 1/1/2000 | | Effects of Body Size and Skeletal Site on the estimated Prevalence of Osteoporosis in Women and Men | Melton L, Khosla S, Achenbach S, O'Connor M, O'Fallon, Riggs B | Osteoporosis Int 11:977-983 |
| MA3752 | | | 11/12/2004 | | Population-based Study of Age and Sex Differences in Bone Volumetric Density, Size, Geometry, and structure at Different Skeletal Sites | Riggs B, Melton et al | J Bone Miner Res 19(12) |
| MA3753 | | | 4/28/2006 | | Influence of baseline deformity definition on subsequent vertebral fracture risk in postmenopausal women | Melton L, Wenger D, Atkinson E, Achenbach S, Berquist T, Roggs B, Jiang G, eastell R | Osteo Int 17:978-985. |
| MA3754 | | | 1/1/2006 | | American Association of Clinical Endocrinologists Medical Guidelines For Clinical Practice for the Diagnosis and Treatment of Menopause | AACE Task Force | Endocrin Pract 2006;12(No.3) |
| MA3755 | | | 10/14/1999 | | Breast Cancer: Molecular genetics, pathogenesis, and therapeutics | Chodosh | NEJM 341:1244, 1999. |
| MA3756 | | | 11/1/2004 | | Endocrine Influences on Mammary Development and Breast Cancer Risk | Wysolmerski, Chodosh | J Mammary Gland Biol Neoplasia 7(1):1-2 |
| MA3757 | | | 2/3/2004 | | Changes in the use of postmenopausal hormone therapy after the publication of clinical trial results. | Haas JS, Kaplan CP, Gerstenberger EP, Kerlikowske K | Ann Int Med 140(3):184-8. |
| MA3758 | | | 8/14/2006 | | Association of new-onset breast discomfort with an increase in mammographic density during hormone therapy. | Crandall CJ et al. | Arch Intern Med 166(15):1578-84 |
| MA3761 | | | 9/6/2006 | | Projecting absolute invasive breast cancer risk in white women with a model that includes mammographic density. | Chen J, Pee D, Ayyagari, Graubard, Schairer, Byrne, Benichou, Gail | JNCI 2006 Sep 6;98(17):1215-26 |
| MA3763 | | | 12/1/2002 | | Insulin-like growth factor I (IGF-I), IGF-binding proteins, and breast cancer. | Krajcik RA, Borofsky ND, Massardo S, Orentreich N | Cancer Epidemiol Biomarkers Prev 11(12):1566-73. |
| MA3765 | | | 2/1/1999 | | Western nutrition and the insulin resistance syndrome: a link to breast cancer. | Stoll BA | Eur J CLin Nutr 53(2):83-7. |
| MA3771 | | | 10/1/2006 | | Body weight and postmenopausal breast cancer risk defined by estrogen and progesterone receptor status among Swedish women: A prospective cohort study. | Suzuki R, Rylander T, ye W, Saji S, Wolk A | Int J Cancer 119(7):1683 |
| MA3796 | | | 5/1/1997 | | Screening mammography: sensitivity and specificity in relation to hormone replacement therapy. | Thurfjell EL, Holmberg LH, Persson IR | Radiology 203(2):339-41. |
| MA3798 | | | 9/1/2000 | | A case-control study of mammographic densities in Hawaii. | Maskarinec G, Meng L | Breast Cancer Res TReat 63(2):153-61. |
| MA3799 | | | 12/1/1993 | | Mammographic changes in postmenopausal women undergoing hormonal replacement therapy. | Cyttak D, Wong CH | AJR Am J Roentgenol 161(6):1177 |
| MA3800 | | | 9/12/2006 | | Breast Cancer Risk associated with different HRT formulations: A register-based case-control study. | Dinger JC, Heinemann LA, Moehner S, Thai DM, Assmann A | BMC Womens Health 6(1):13 [Epub ahead of print] |
| MA3801 | | | 9/6/2006 | | Differential effects of progestogens, by type and regimen, on estrogen-metabolizing enzymes in human breast cancer cells. | Xu et al. | Menopause 2006 [Epub ahead of print] |

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| MA3802 | | | 4/1/2006 | | Changes in newspaper coverage about hormone therapy with the release of new ; medical evidence | Haas JS, Geller B, Miglioretti DL, Buist DS, Nelson DE, Kerlikowske K, ; Carney PA, Breslau ES, Dash S, Canales MK, Ballard-Barbash R | J Gen Intern Med. 2006 Apr;21(4):304-9. Epub 2006 Feb 22 |
| MA3824 | | | 2/1/1999 | | Moderate physical activity in relation to mammographic patterns. | Gram, Funkhouser, Tabar | cancer Epi Biomarkers Prev 8(2):117-22. |
| MA3829 | | | 9/6/2006 | | Prospective breast cancer risk prediction model for women undergoing screening mammography. | Barlow WE, White E, Ballard-Barbash, Vacek, Titus-Ernstoff, Carney, Tice, Buist, Geller, Rosenberg, Yankaskas, Kerlikowske | JNCI 98(17):1204-14 |
| MA3830 | | | 2/1/1999 | | Macronutrient intake and change in mammographic density at menopause: results from a randomized trial. | Knight JA, Martin, Greenberg, Lockwood, Byng, Yaffe, Tritchler, Boyd | Cancer Epi Biomarkers Prev 8(2):123-8. |
| MA3833 | | | 1/1/2005 | | How do personal characteristics affect sensitivity and specificity of mammography? | kerlikowske | Natl Clin Pract Oncol 2(1):16-7. |
| MA3840 | | | 4/15/2006 | | Estradiol and its metabolites 4-hydroxyestradiol and 2-hydroxyestradiol induce mutations in human breast epithelial cells. | Fernandez SV, russo IH, Russo J | Int J Cancer 118(8):1862-8 |
| MA3844 | | | 8/1/2005 | | Pharmacology of estrogens and progestogens: influence of different routes of administration. | kuhl H | Climacteric 8 Suppl 1:3-63. |
| MA3846 | | | 9/1/2006 | | Mammographic density, Hormone Therapy and Risk of Breast Cancer | Boyd | Cancer Epi Biomarkers Prev 15(9):1750 |
| MA3847 | | | 9/1/2006 | | Mammographic Density, Hormone Therapy, and Risk of Breast Cancer | Ursin, Pike | Cancer Epi Biomarkers Prev 15(9):1750 |
| MA3886 | | | 9/19/2006 | | Controversies Regarding Transdermal Androgen Therapy in Postmenopausal Women | Basaria S, Dobs AS | J Clin Endocrinol Metab 2006 Sept 19 [Epub ahead of print] |
| MA3894 | | | 6/3/1983 | | The Food and Drug Administration and medroxyprogesterone acetate. What are the issues? | Rosenfeld, Maine, Rochat, Shelton, Hatcher | JAMA 249(21):2922-8 |
| MA3922 | | | 10/1/2006 | | Breast cancer risk in relation to abortion: Results from the EPIC study | Reeves GA, Sau-Wan Kan, Tim Key, Anne Tjønneland, Anja Olsen, Kim Overvad, Petra H. Peeters, Françoise Clavel-Chapelon, Xavier Paoletti, Franco Berrino, Vittorio Krogh Domenico Palli, Rosario Tumino, Salvatore Panico, Paulo Vineis, Carlos A. Gonzalez , Eva Ardanaz , Carmen Martinez, Pilar Amiano , José R. Quiros, Maria R. Tormo, Kay-Tee Khaw, Antonia Trichopoulou, Theodora Psaltopoulou, Victoria Kalapothaki, Gabriele Nagel, Jenny Chang-Claude, Heiner Boeing, Petra H. Lahmann , Elisabet Wirfält, Rudolf Kaaks | Int J Cancer 119(21):1741-45 |
| MA3927 | | | 8/1/1972 | | Analysis of trends in age-adjusted incidence rates for 10 major sites of cancer | Sullivan PD, B Christine, R Connelly, and H Barrett | Am J Public Health. 1972 August; 62(8):1065–1071 |
| MA3932 | | | 9/20/2006 | | A comprehensive analysis of the AR gene and risk of breast cancer: results from the NCI Breast and Prostate Cancer Cohort Consortium (BPC3). | Cox et al. | Breast Cancer Res 2006 Sep 20;8(5):R54 [Epub ahead of print] |
| MA3952 | | | 10/1/2005 | | Proliferation: The Most Prominent Predictor of Clinical Outcome in Breast Cancer. | Desmedt C, Sortiriou C | Cell Cycle 2006 Oct 1;5(19) |
| MA3956 | | | 6/27/2005 | | Adverse drug event surveillance and drug withdrawals in the United States, 1969-2002: the importance of reporting suspected reactions. | Wysowski D, Swartz L | Arch Intern Med 165(12):1363-9 |
| MA3957 | | | 9/29/2006 | | Ethnic and geographic differences in mammographic density and their association with breast cancer incidence. | Maskarinec G, Pagano I, Chen Z, Nagata C, Gram IT | Breast Cancer Res TReat 2006 Sep 29; [Epub ahead of print] |
| MA3958 | | | 7/1/1983 | | Postmarketing studies of drug efficacy: when must they be randomized? | Strom BL, Miettinen OS, Melmon KL | Clin Pharmacol Ther 34(1):1-7 |
| MA3959 | | | 10/1/1987 | | The drug approval process and the information it provides. | Myers A, Moore SR | Crug Intell Clin Pharm 21(10):821 |
| MA3961 | | | 11/1/1993 | | Postmarketing surveillance: curriculum for the clinical pharmacologist. Part II: Clinical and regulatory considerations. | Johnson JM, Tanner LA | J Clin Pharmacol 33(11):1015-22 |
| MA3962 | | | 7/1/2003 | | Industry reneges on postmarketing trial commitments. | Bouchie A | Nat Biotechnol 21(7):718 |
| MA3965 | | | 5/8/2006 | | Off-label prescribing among office-based physicians. | Radley DC, Finkelstein SN, Stafford RS | Arch Intern Med 166(9):1021-6 |
| MA3966 | | | 9/28/2006 | | Effect of hormone therapy on risk of hip and knee joint replacement in the women's health initiative. | Cirillo DJ, Wallace RB, Wu L, Yood RA | Arthritis Rheum 54(10):3194-32 |
| MA3970 | | | 10/4/2006 | | Common Genetic Variants for Breast Cancer: 32 Largely Refuted Candidates and Larger Prospects | Ioannidis JPA | JNCI 98(19):1350-1353 |
| MA3995 | | | 8/1/2006 | | Catechol estrogen quinones as initiators of breast and other human cancers: implications for biomarkers of susceptibility and cancer prevention. | Cavalieri E, Chakravati, Guttenplan J, Hart E, Ingle J, Jankowiak R, Muti P, Rogan E, Russo J, Santen R, Sutter T | Biochim Biophys Acta 1766(1):63-78 |
| MA4001 | | | 10/1/2006 | | Influence of patterns of hormone replacement therapy use and mammographic density on breast cancer detection. | Chiarelli AM, Kirsh VA, Klar NS, Shumak R, Jong R, Fishell E, Yaffe MJ, Boyd NF. | Cancer Epidemiol Biomarkers Prev. 2006 Oct;15(10):1856-62. |
| MA4002 | | | 9/1/2006 | | Accuracy of Assigned BI-RADS Breast Density Category Definitions | Nicholson BT, Alexander P. LoRusso, Mark Smolkinb, Viktor E. Bovbjerg, Gina R. Petroni and Jennifer A. Harvey | Acad Radiol 13(9):1143-49. |
| MA4005 | | | 8/9/2000 | | Estrogen-Progestin Replacement and Risk of Breast Cancer | Bazzano LA; Giuseppe Del Priore; Men-Jean Lee; Anthony N. Glaser; Jennifer A. Harvey; Craig J. Newschaffer; Kathy J. Helzlsouer; Catherine A. Roca; Peter J. Schmidt; Robert C. Daly; David R. Rubinow; Catherine Schairer; Jay Lubin; Rebecca Troisi; Susan Sturgeon; Louise Brinton; Robert Hoover | JAMA 284(6):691-4 |

EXHIBIT 4

Edt v. Wyeth et al

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| MA4007 | | | 8/17/2006 | | Should Symptomatic Menopausal Women Be Offered Hormone Therapy? | Lobo RA, MD; Serge Bélisle, MD, MSc; William T. Creasman, MD; Nancy R. Frankel, BS, MBA; Neil E. Goodman, MD, FACE; Janet E. Hall, MD; Susan Lee Ivey, MD, MHSA, FAAFP; Sheryl Kingsberg, PhD; Robert Langer, MD, MPH; Rebecca Lehman, MPAS, PA-C; Donna Behler McArthur, PhD, APRN, BC, FAANP; Valerie Montgomery-Rice, MD; Morris Notelovitz, MD, PhD, MB, BCh, FRCOG, FACOG; Gary S. Packin, DO, FACOOG; Robert W. Rebar, MD; MaryEllen Rousseau, CNM; Robert S. Schenken, MD; Diane L. Schneider, MD, MSc; Katherine Sherif, MD; Susan Wysocki, NP | MEDGENMED 2006;8(2):1 p preceding 35 |
| MA4010 | | | 10/18/2006 | | Effects of estradiol and medroxyprogesterone acetate on morphology, proliferation and apoptosis of human breast tissue in organ cultures | Eigeliene N, Pirkko Harkonen and Risto Erkkola | BMC Cancer 2006, 6:246 |
| MA4020 | | | 10/1/2006 | | Raloxifene (Evista) for Breast Cancer Prevention in Postmenopausal Women | None listed | Obstet Gynecol 108(4):1023 |
| MA4025 | | | 5/12/1984 | | Postmarketing surveillance of adverse drug reactions. | Castle WM, Lewis JA | Br Med J (Clin Res Ed) 288(6428):1458-9 |
| MA4026 | | | 10/19/2006 | | Comparison of two forms of continuous combined hormone replacement therapy with respect to metabolic effects | Tugrul S, Yildrim G, et al. | Arch Gynecol Obstet 2006 Oct 19; [Epub ahead of print] |
| MA4032 | | | 10/16/2006 | | Increased expression of fatty acid synthase and progesterone receptor in early steps of human mammary carcinogenesis. | Esslimani-Sahla et al | Int J Cancer 2006 Oct 16;[Epub ahead of print] |
| MA4040 | | | 1/1/2006 | | Breast cancer in postmenopausal women with and without hormone replacement therapy: Preliminary results of the MISSION study. | Espie M, Mares P. de Reilleac P, Chavallier T, Daures JP | Gynecol Endocrinol 22(8):423-31 |
| MA4119 | | | 12/10/2003 | | Differential effects of progestins: European Progestin Club | Schindler A | Maturitas 2003;46 Suppl 1:s3-s5 |
| MA4120 | | | 12/10/2003 | | Classification and pharmacology of progestins | Schindler A, Campagnoli C, Drukmann R, Huber J, Pasqualini J, Schweppe KW, Thjissen JH | Maturitas 46 Suppl 1:7-16 |
| MA4121 | | | 12/10/2003 | | Metabolic and vascular effect of progestins in post-menopausal women ;Implications for cardioprotection | Rosano C, Vitale C, Silvestri A, Fini M | Maturitas 46 Suppl 1:17-29. |
| MA4128 | | | 11/6/2006 | | Mammographic densities during the menopausal transition: a longitudinal study of Australian-born women. | Guthrie JR, Milne RL, Hopper JL, Dennerstein L, Burger HG | Menopause 2006 Nov 6; [Epub ahead of print] |
| MA4131 | | | 3/1/2003 | | Variability of serum estrogens among postmenopausal women treated with the same transdermal estrogen therapy and the effect on androgens and sex hormone binding globulin | Kraemer GR, Kraemer RR, Ogdon BW, Kilpatrick RE, Gimpel TL, Castracane VD | Fertility & Sterility 79(3):534-542 |
| MA4148 | | | 3/1/1997 | | Hormone replacement therapy with dydrogesterone and 17?-oestradiol: effects on serum lipoproteins and glucose tolerance during 24 month follow up | Crook D, Godsland IF, Hull J, Stevenson JC | Br J Obstet Gyn 104:298. |
| MA4149 | | | 7/1/2006 | | Postmenopausal hormone therapy increases use of health services: Experience from the Estonian Postmenopausal Hormone Therapy Trial [ISRCTN35338757] | Veerus P, Fischer K, Lic S, Hakama M, Ruhu M, Hemminki E | Am J Obstet Gyn 195(1):62-71 |
| MA4150 | | | 9/20/2006 | | Results from the Estonian postmenopausal hormone therapy trial [ISRCTN35338757] | Veerus P, Hovi S, Fischer K, Rahu M, Hemminki E | Maturitas 55(2):162 |
| MA4163 | | | 6/15/2006 | | Breast cancer incidence in U.S. radiologic technologists. | Doody MM, Freedman DM, Alexander BH, Hauptmann M, Miller JS, Rao RS, Mabuchi K, Ron E, Sigurdson AJ, Linet MS | Cancer 106(12):2707-15 |
| MA4177 | | | 12/1/2006 | | The role of estrogen in the initiation of breast cancer. | Russo J, Russo I | J Steroid Biochem Mol Biol 102(1-5):89-96 |
| MA4184 | | | 1/1/1984 | | Oral progesterone and estrogen/progestogen therapy. Effects of natural and synthetic hormones on subfractions of HDL cholesterol and liver proteins. | Ottosson UB | Acta Obstet Gynecol Scand Suppl 127:1-37 |
| MA4213 | | | 11/1/2006 | | Body size, mammographic density, and breast cancer risk. | Boyd NE, Martin LJ, Sun L, Guo H, Chiarelli A, Hislop G, Yaffe M, Minkin S | Cancer Epidemiol Biomarkers Prev 15(11):2086-92 |
| MA4214 | | | 12/1/2006 | | Do breast cancer risk factors modify the association between hormone therapy and mammographic breast density? (United States). | Aiello EJ, Buist DS, White E | Cancer Causes Control 17(10):1227-35 |
| MA4227 | | | 2/1/2003 | | Breast cell proliferation in postmenopausal women during HRT evaluated through fine needle aspiration cytology. | Conner P, Soderqvist G, Skoog L, Graser T, Walter F, Tani E, Carlstrom K, von Shoultz B | Breast Cancer Res Treat 78(2):159-65 |
| MA4229 | | | 1/1/2006 | | Estrogen and progesterone levels in nipple aspirate fluid of healthy premenopausal women: relationship to steroid precursors and response proteins. | Gann PH, Geiger AS, Helenowski IB, Vonesh EF, Chatterton RT | Cancer Epidemiol Biomarkers Prev 15(1):39-44 |
| MA4230 | | | 5/20/2003 | | Plasma sex steroid hormones and breast cancer risk in Chinese women. | Yu H, Shu XO, Shi R, Dai Q, Jin F, Gao YT, Li BD, Zheng W | Int J Cancer 105(1):92-7 |
| MA4238 | | | 12/1/2005 | | Postmenopausal serum androgens, oestrogens and breast cancer risk: the European prospective investigation into cancer and nutrition. | Kaaks et al. | Endocr Relat Cancer 12(4):1071-82 |
| MA4239 | | | 12/1/2006 | | Breast cancer risk factors in relation to breast density (United States). | Titus-Ernstoff L, Tosteson AN, Kasales C, Weiss J, Goodrich M, Hatch EE, Carney PA | Cancer Causes Control 17(10):1281-90 |
| MA4243 | | | 11/14/2006 | | Type and Duration of Exogenous Hormone Use Affects Breast Cancer Histology. | Kumar AS, Cureton E, Shim V, Sakata T, Moore DH, Benz CC, Esserman LJ, Hwang ES | Ann Surg Oncol 2006 Nov 14;[Epub ahead of print] |
| MA4249 | | | 11/27/2006 | | Different types of postmenopausal hormone therapy and mammographic density in Norwegian women. | Bremmes Y, Ursin G, Bjurstam N, Lund E, Gram IT | Int J Cancer 2006 Nov 27;[Epub ahead of print] |
| MA4250 | | | 11/15/2006 | | Age-related lobular involution and risk of breast cancer. | Milanese TR, Hartmann LC, Sellers TA, Frost MH, Vierkant RA, Maloney SD, Pankratz VS, Degnim AC, Vachon CM, Reynolds CA, Thompson RA, Melton LJ, Goode EL, Visscher DW | JNCI 98(22):1600-7 |
| MA4259 | | | 11/1/1985 | | Bioavailability of oral micronized progesterone. | Maxson WS, Hargrove JT | Fertil Steril 44(5):622-6 |
| MA4260 | | | 4/1/1989 | | Menopausal hormone replacement therapy with continuous daily oral micronized estradiol and progesterone. | Hargrove JT, Maxson WS, Wentz AC, Burnett LS | Obstet Gynecol 73(4):606-12. |
| MA4264 | | | 10/1/2005 | | Estrogen metabolizing polymorphisms and breast cancer risk among older white women. | Modugno F, Zmuda JM, Potter D, Cai C, Ziv E, Cummings SR, Stone KL, Morin PA, Greene D, Cauley JA | Breast Cancer Res Treat 93(3):261-70 |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| MA4269 | | | 3/1/1979 | | Mammary tumors and serum hormones in the bitch treated with medroxyprogesterone acetate or progesterone for four years. | Frank DW, Kirton KT, Murchison TE, Quinlan WJ, Colemand ME, Gilbertson TJ, Feenstra ES, Kimball FA | Fertil Steril 31(3);340-6 |
| MA4274 | | | 3/22/2007 | | Rationale for use of lower estrogen doses for postmenopausal hormone therapy. | Ettinger B | Maturitas 2007 Mar 22;[Epub ahead of print] |
| MA4275 | | | 3/23/2007 | | Androgens and the breast. | von Schoultz B | Maturitas 2007 Mar 24;[Epub ahead of print] |
| MA4277 | | | 3/23/2007 | | Breast cancer: Are oestrogen metabolites carcinogenic? | Mueck AO, Seeger H | Maturitas 2007 Mar 23;[Epub ahead of print] |
| MA4290 | | | 1/1/1982 | | [The bioavailability of natural progesterone given by mouth. Measurement of steroid concentrations in plasma, endometrium and breast tissue] | Morville R, Dray F, Reynier J, Barrat J; | J Gynecol Obstet Biol reprod (Paris) 1982;11(3);355-63 |
| MA4291 | | | 12/1/2006 | | Breast cancer risk in postmenopausal women using estrogen-only therapy. | Lyytinen H, Pukkala E, Ylikorkala O | Obstet Gynecol 2006 Dec;108(6)-1354-60 |
| MA4292 | | | 10/29/1983 | | Dose dependent effects of oral progesterone on the oestrogenised postmenopausal endometrium. | Lane G, Siddle NC, Ryder TA, Pryse-Davies J, King RJ, Whitehead MI | Br Med J (Clin Res Ed) 1983 Oct 29;287(6401):1241-5. |
| MA4293 | | | 7/1/2004 | | A two-by-two factorial trial comparing oral with transdermal estrogen therapy and fenretinide with placebo on breast cancer biomarkers. | Decensi A, Bonanni B, Baglietto L, et al. | Clin Cancer Res 2004 Jul 1;10(13):4389-97 |
| MA4294 | | | 11/1/1997 | | Effects of oral and transdermal estrogen/progesterone regimens on blood coagulation and fibrinolysis in postmenopausal women. A randomized controlled trial. | Scarabin PY, Alhenc-Gelas M, Plu-Bureau G, Taisne P, Agher R, Aiach M | Arterioscler Thromb Vasc Biol 1997 Nov;17(11):3071-8 |
| MA4295 | | | 4/1/2006 | | Similar efficacy of low and standard doses of transdermal estradiol in controlling bone turnover in postmenopausal women. | Garcia-Perez MA, Moreno-Mercer J, Tarin JJ, Cano A | Gynecol Endocrinol 2006 Apr;22(4):179-84. |
| MA4296 | | | 7/1/1975 | | Micronized 17 beta-estradiol for oral estrogen therapy in menopausal women. | Callantine MR, Martin PL, Bolding OT, Warner PO, Greaney MO | Obstet Gynecol 1975 Jul;46(1):37-41 |
| MA4298 | | | 3/1/2005 | | Effects of conjugated equine estrogens or raloxifene on lipid profile, coagulation and fibrinolysis factors in postmenopausal women. | Dias AR, Melo RN, Gebara OC, D'Amico EA, Nussbacher A, Halbe HW, Pinotti JA | Climacteric 2005 Mar;8(1):63-70 |
| MA4300 | | | 1/1/1996 | | Low and conventional dose transdermal oestradiol are equally effective at preventing bone loss in spine and femur at all post-menopausal ages. | Evans SF, Davie MW | Clin Endocrinol (Oxf). 1996 Jan;44(1):79-84 |
| MA4304 | | | 5/1/1996 | | Transdermal estrogen replacement therapy: beneficial effects on hemostatic risk factors for cardiovascular disease. | Lindoff C, Peterson F, Lecander I, Martinsson G, Astedt B | Maturitas 1996 May;24(1-2):43-50 |
| MA4307 | | | 8/1/1985 | | A double-blind comparative study of Estraderm and Premarin in the amelioration of postmenopausal symptoms. | Place VA, Powers M, Darley PE, Schenkel L, Good WR | Am J Obstet Gynecol 1985 Aug 15;152(8):1092-9 |
| MA4311 | | | 1/1/2005 | | Levels of serum C-reactive protein during oral and transdermal estradiol in postmenopausal women with and without a history of intrahepatic cholestasis of pregnancy. | Ropponen A, Aittomaki K, Tikkanen MJ, Ylikorkala O | J Clin Endocrinol Metab 2005 Jan;90(1):142-6. Epub 2004 Nov 2 |
| MA4317 | | | 10/1/2000 | | Effects of alendronate and hormone replacement therapy, alone or in combination, on bone mass in postmenopausal women with osteoporosis: a prospective, randomized study. | Tiras MB, Noyan V, Yildiz A, Yildirim M, Daya S | Hum Reprod 2000 Oct;15(10):2087-92 |
| MA4319 | | | 7/1/2002 | | Comparison of physical and emotional side effects of progesterone or medroxyprogesterone in early postmenopausal women. | Cummings JA, Brizendine L | Menopause 9(4):253-63 |
| MA4320 | | | 1/1/1984 | | Riguer ou la bonne politique pour traiter les menopause | Cazenave JC et al. | Medecine et Armess 12:155-168 |
| MA4323 | | | 3/22/1980 | | Absorption and metabolism of oral progesterone. | Whitehead MI, Townsend PT, Gill DK, Collins WP, Campbell S | Br Med J 1980 Mar 22;280(6217):825-7. |
| MA4324 | | | 4/1/2005 | | Influence of hormone therapy on the cardiovascular responses to stress of postmenopausal women. | Matthews KA, Owens JF, Salomon K, Harris KF, Berga SL | Biol Psychol 2005 Apr;69(1):39-56. Epub 2005 Jan 4. |
| MA4389 | | | 4/10/2007 | | Postmenopausal hormone therapy and changes in mammographic density. | van Duijnhoven FJ, Peeters PH, Warren RM, Bingham SA, van Noord PA, Monninkof EM, Grobbee DE, van Gils CH | J Clin Oncol 25(11):1323-8. |
| MA4392 | | | 5/3/2007 | | Recent trends in breast cancer incidence rates by age and tumor characteristics among U.S. women. | Jemal A, Ward E, Thun MJ | Breast Cancer Res 2007 May 3;9(3):R28 |
| MA4407 | | | 7/1/2000 | | Estrogen receptor transcription and transactivation: Estrogen receptor knockout mice: what their phenotypes reveal about mechanisms of estrogen action. | Curtis Hewitt S, Couse JF, Korach KS | Breast Cancer Res 2000;2(5):345-52. |
| MA4408 | | | 9/1/2000 | | Testosterone inhibits estrogen-induced mammary epithelial proliferation and suppresses estrogen receptor expression. | Zhou J, Ng S, Adesanya-Famuiya O, Anderson K, Bondy Ca | FASEB J 14(12):1725 |
| MA4409 | | | 4/1/2003 | | Endocrine and intracrine sources of androgens in women: inhibition of breast cancer and other roles of androgens and their precursor dehydroepiandrosterone. | Labrie F, Luu-The V, Labrie C, Belanger A, Simard J, Lin SX, Pelletier G | Endocr Rev 2003 Apr;24(2):152-82 |
| MA4413 | | | 4/24/2001 | | Crystallographic structures of the ligand-binding domains of the androgen receptor and its T877A mutant complexed with the natural agonist dihydrotestosterone. | Sack JS, Kish KF, Wang C, Attar RM, Kiefer SE, An Y, Wu GY, Scheffler JE, Salvati ME, Krystek SR, Weinmann R, Einspahr HM | Proc Natl Acad Sci USA 2001 Apr 24;98(9):4904-9 |
| MA4414 | | | 8/1/2005 | | Carcinogenicity of combined oestrogen-progestagen contraceptives and menopausal treatment | Cogliano V, Grosse Y, Baan R, Straif K, Secretan B, El Ghissassi F | Lancet Oncol 6(8):552-3. |
| MA4415 | | | 2/19/2003 | | An in vitro long-term culture model for normal human mammary gland: expression and regulation of steroid receptors | Zhuang Y, Saariste R, Ylikomi T | Cell Tissue Res 311(2):217-226. |
| MA4504 | | | 5/3/2007 | | Mamammographic Breast Density- Response to Boyd Jan 2007 | Kopans D, Cuzick J, van Netten J, Boyd N, Minkin S, Yaffe M | N Engl J Med 356(18):1885-7 |
| MA4584 | | | 7/1/2007 | | Bioidentical hormones for menopausal hormone therapy: variation on a theme. | Fugh-Berman A, Bythrow J | J Gen Intern Med 2007 Jul;22(7):1030-4. |
| MA4588 | | | | | Hormone replacement therapy and breast cancer in former users of oral contraceptives-The Norwegian Women and Cancer study. | Lund E, Bakken K, Dumeaux V, Andersen V, Kumle M | Int J Cancer 2007 Aug 1;121(3):645-8. |
| MA4664 | | | 7/1/2007 | | Breast cancer incidence and hormone replacement therapy: Results from the MISSION study, prospective phase | Espie M, Daures JP, Chevallier T, Mares P, Micheletti MC, de Reilhac P | Gynecol Endocrinol 2007 July;23(7):391-397 |
| MA4667 | | | | | Randomized, double-blind, dose-ranging study of the endometrial effects of a vaginal progesterone gel in estrogen-treated postmenopausal women | Ross D, Cooper AJ, Pryse-Davies J, Bergeron C, Collins WP, Whitehead MI | AM J Obstet Gynecol 177(4):937-941 |
| MA4672 | | | 8/14/2007 | | Declines in Invasive Breast Cancer and Use of Postmenopausal Hormone Therapy in a Screening Mammography Population. | Kerlikowske K, Miglioretti DL, Buist DS, Walker R, Carney PA | J Natl Vaner Inst 2007 Aug 14;[Epub ahead of print] |
| MA4678 | | | 8/2/2007 | | A decline in breast-cancer incidence. | Bluming AZ, Elfenbein GJ, Kiewer EV, Zahl P, Maehlen J, Cady B, Churg M, Michaelsson J, Robbins AS, Clarke CA, Signorells LB, Tarore RE, Ravdin PM, Crorin KA, Chlebowski R | N Engl J Med 2007 Aug 2;357(5):509-513 |
| MA4681 | | | 7/26/2007 | | Decline in breast cancer incidence due to removal of promoter: combination estrogen plus progestin. | Colditz GA | Breast Cancer Res 2007 Jul 26;9(4):108 |
| MA4697 | | | 5/24/2007 | | Endogenous estrogen, testosterone and progesterone levels in relation to breast cancer risk; | Hankinson SE, Eliassen AH | J Steroid Biochem Mol Biol 2007 May 24;[Epub ahead of print] |
| MA4711 | | | 9/4/2007 | | Menopause hormone replacement therapy and cancer risk: an Italian record linkage investigation | Corrao G, Zambon A, Conti V, Nicotra F, La vecchia C, Fornari C, Cesana G, Contiero P, Tagliabue G, Nappi RE, Merlino L | Ann Oncol 2007 Sept 4;[Epub ahead of print] |

EXHIBIT 4

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| MA4763 | | | | | IMS updated recommendations on postmenopausal hormone therapy. | Pines A, Sturdee DW, Birkhause MH, Schneider HP, Gambacciani M, Panay N, Board of the International Menopause Society | Climacteric 2007 Jun;10(3):181-94 |
| MA4775 | | | 11/15/2005 | | Management of post-menopausal vaginal atrophy and atrophic vaginitis | Castelo-Branco C, Cancelo MJ, Villero J, Nohales F, Julia MD | Maturitas 2005 Nov15;52(Supp 1):S46-52. |
| MA4786 | | | 8/1/2007 | | Endogenous Hormone Levels, Mammographic Density, and Subsequent Risk of Breast Cancer in Postmenopausal Women | Tamimi RM, Byrne C, Colditz GA, Hankinson SE | J Natl Cancer Inst 2007 Aug 1;99(15):1178-87. |
| MA4788 | | | 5/1/2007 | | The role of local vaginal estrogen for treatment of vaginal atrophy in postmenopausal women: 2007 position statement of The North American Menopause Society. | NAMS | Menopause 14(3):357-369 |
| MA4789 | | | 10/4/2007 | | Association between premenopausal progestogen use and postmenopausal hormonal therapy in the GAZEL cohort | Ringa V, Fritel X, Varnoux N, Zins M, Piault S, Quelen C | Maturitas 2007 Oct;4;[Epub ahead of print] |
| MA4797 | | | 4/1/1982 | | Estrogen levels in postmenopausal women with hot flashes. | Erlik Y, Meldrum DR, Judd HL | Obstet Gynecol 1982 Apr;59(4):403-7 |
| MA4829 | | | 10/1/2007 | | Progesterone: Review of safety for clinical studies. | Goletiani NV , Keith DR , Gorsky SJ | Exp Clin Psychopharmacol. 2007 Oct;15(5):427-44 |
| MA4844 | | | 10/11/2007 | | Histologic grading is an independent prognostic factor in invasive lobular carcinoma of the breast. | Rakha EA, El-Sayed ME, Menon S, Green AR, Lee AH, Ellis IO | Breast Cancer Res Treat 2007 Oct 11;[Epub ahead of print] |
| MA4854 | | | 1/15/2008 | | Haplotypes of the estrogen receptor beta gene and breast cancer risk. | Breast and Prostate Cancer Cohort Consortium , Cox DG , Bretsky P , Kraft P , Pharoah P , Albanes D , Altshuler D , Amiano P , Berglund G , Boeing H , Buring J , Burtt N , Calle EE , Canzian F , Chanock S , Clavel-Chapelon F , Colditz GA , Feigelson HS , Haiman CA , Hankinson SE , Hirschhorn J , Henderson BE , Hoover R , Hunter DJ , Kaaks R , Kolonel L , LeMarchand L , Lund E , Palli D, Peeters PH , Pike MC , Riboli E , Stram DO , Thun M , Tjonneland A , Travis RC , Trichopoulos D , Yeager M | Int J Cancer 2008 Jan 15;122(2):387-92 |
| MA4893 | | | 11/27/2007 | | Re: Declines in Invasive Breast Cancer and Use of Postmenopausal Hormone Therapy in a Screening Mammography Population | Robbins AS, Clarke CA, Anderson BO, Kerlikowske K, Buist DS, Walker R | J Natl Cancer Inst 99(23):1815-1816 |
| MA4898 | | | 11/1/2007 | | Breast cancer: origins and evolution | Polyak K | J Clin Invest 2007 Nov;117(11):3155-63 |
| MA4906 | | | 6/1/2007 | | Androgens and androgen receptors in breast cancer | Diaz-Chico BN, Rodriguez FG, Gonzalez A, Ramirez R, Bilbao C, de Leon AC, Jaime AA, Chirino R, Navarro D, Diaz-Chico JC | J Steroid Biochem Mol Biol 2007 jun-Jul;105(1-5):1-15 |
| MA4908 | | | 11/15/2007 | | CORRECTION: Decline in breast cancer incidence due to removal of promoter: combination estrogen plus progestin. | Colditz GA | Breast Cancer Res 2007 Nov 15;9(6):401 [Epub ahead of print] |
| MA4925 | | | 3/1/2007 | | Testosterone inhibits estrogen/progestogen-induced breast cell proliferation in postmenopausal women. | Hofling M, Hirschberg AL, Skoog L, Tani E, Hagerstrom T, von Schoultz B | Menopause 2007 Mar-APr;14(2):183-90 |
| MA4942 | | | 4/1/2006 | | Digitized assessment of mammographic breast density in patients who received low-dose intrauterine levonorgestrel in continuous combination with oral estradiol valerate: a pilot study. | Lundstrom E, Soderqvist G, Svane G, Azavedo E, Olovsson M, Skoog L, von Schoultz E, von Schoultz B | Fertil Steril 2006 |
| MA4957 | | | 11/1/2006 | | Recent results from clinical trials using SERMs to reduce the risk of breast cancer. | Vogel VG | Ann NY Acad Sci 2006 Nov;1089:127-42 |
| MA4964 | | | 12/4/2007 | | Potential Mechanisms of Estrogen Quinone Carcinogenesis. | Bolton JL, Thatcher GR | Chem Res Toxicol 2007 Dec 4;[Epub ahead of print] |
| MA4972 | | | 1/1/1996 | | The role of randomized controlled trial in assessing the benefits and risks of long-term hormone replacement therapy: example of theWOmen's Health Initiative. | Prentice R, Rossouw JR, Johnson SR, Freedman LS, McTiernan A | Menopause 1996;3:71-76 |
| MA4981 | | | 9/1/2007 | | Increased incidence of lobular breast cancer in women treated with hormone replacement therapy: implications for diagnosis, surgical and medical treatment. | Biglia N , Mariani L , Sgro L , Mininanni P , Moggio G , Sismondi P | Endocr Relat Cancer2007 Sep;14(3):549-67 |
| MA4992 | | | 6/1/2007 | | Recent increase of breast cancer incidence among women under the age of forty; | Bouchardy C, Fioretta G, Verkooijen HM, Vlastos G, Schaefer P, Delaloye JF, Neyroud-Caspar I, Balmer Manjo S, Wespi Y, Forni M, Chappuis P, Sappino AP, Rapiti E | Br J Cancer 2007;96(11):1743-46 |
| MA4998 | | | 12/21/2007 | | Combined Estrogen-Progestogen Contraceptives and Combined Estrogen-Progestogen Menopausal Therapy | IARC | IARC Monograph |
| MA5001 | | | 12/1/2007 | | Changes in breast cancer incidence rates in the United States by histologic subtype and race/ethnicity, 1995 to 2004. | Li CI, Daling JR | Cancer Epidemiol Biomarkers Prev 2007 Dec;16(12):2773-80 |
| MA5010 | | | 12/13/2007 | | Histopathological assessment of anastrozole and tamoxifen as preoperative (neoadjuvant) treatment in postmenopausal Japanese women with hormone receptor-positive breast cancer in the PROACT trial. | Kurosumi M , Takatsuka Y , Watanabe T , Imoto S , Inaji H , Tsuda H , Akiyama F , Sakamoto G , Ikeda T , Noguchi S | J Cancer Res Clin Oncol 2007 Dec 13;[Epub ahead of print] |
| MA5030 | | | 10/1/2005 | | Use of the levonorgestrel-releasing intrauterine system and breast cancer. | Backman T , Rauramo I , Jaakkola K , Inki P , Vaahtera K , Launonen A , Koskenvuo M | Obstet Gynecol 2005 Oct;106(4):813-7 |
| MA5037 | | | 1/8/2008 | | Lack of expression of androgen receptor may play a critical role in transformation from in situ to invasive basal subtype of high-grade ductal carcinoma of the breast. | Hanley K, Wang J, Bourne P, Yang Q, Gao AC, Lyman G, Tang P | Hum Pathol 2008 Jan 8 [Epub ahead of print] |
| MA5048 | | | 1/14/2008 | | Hormone replacement therapy use and plasma levels of sex hormones in the Norwegian Women and Cancer Postgenome Cohort - a cross-sectional analysis | Waaseth M, Bakken K, Dumeaux V, Olsen KS, Rylander C, Figenschau Y, Lund E | BMC Women's Health 2008 Jan 14 [Epub ahead of print] |
| MA5053 | | | 1/1/2008 | | Relationship between Menopausal Hormone Therapy and Risk of Ductal, Lobular, and Ductal-Lobular Breast Carcinomas. | Li CI, Malone KE, Porter PL, Lawton TJ, Voigt LF, cushing-Haugen KL, Lin MG, Yuan X, Daling JR | Cancer Epidemiol Biomarkers Prev 2008 Jan;17(1):43-50 |
| MA5060 | | | 2/6/2008 | | Effects of hormone therapy on estrogen synthesis from E1S in the mammary gland of postmenopausal women | Stute P, Szuwart T, Schlueter M, Gotte M, Packeisen J, Kisel L | Maturitas 2008 Feb 6;[Epub ahead of print] |
| MA5061 | | | 2/7/2008 | | Medroxyprogesterone Abrogates the Inhibitory Effects of Estradiol on Vascular Smooth Muscle Cells by Preventing Estradiol Metabolism | Dubey RK, Jackson EK, Gillespie DG, Zacharia LC, Wunder D, Imthurn B, Rosselli M | Hypertension 2008 Feb 7;[Epub ahead of print] |

EXHIBIT 4

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| MA5065 | | | 4/2/2008 | | Age-specific Trends in Mammographic Density: The Minnesota Breast Cancer Family Study. | Kelemen LE , Pankratz VS , Sellers TA , Brandt KR, Wang A , Janney C , Fredericksen ZS , Cerhan JR, Vachon CM | Am J Epidemiol 2008 Apr 2 [Epub ahead of print] |
| MA5081 | | | 3/5/2008 | | Health risks and benefits 3 years after stopping randomized treatment with estrogen and progestin. | Heiss G, Wallace R, Anderson G., Aragaki A, Beresford SA, Brzyski R, Chlebowski RT, Gass M, LaCroix A, Manson JE, Prentice RL, Rossouw J, Stefanick ML, WHI INvesigators | JAMA 2008 Mar 5;299(9):1036-45 |
| MA5083 | | | 1/1/2005 | | Reproductive Tissue-Selective Actions of Progesterone Receptors | Mulac-Jericevic B, Conneely OM | Ernst Schering Research Foundation Workshop 2005;(52):19-37 |
| MA5085 | | | 3/28/2008 | | Hormone therapy and the rise and perhaps fall of US breast cancer incidence rates: critical reflections. | Krieger N | Int J Epidemiol 2008 mar 28 [Epub ahead of print] |
| MA5087 | | | 3/10/2008 | | Use of different postmenopausal hormone therapies and risk of histology- and hormone receptor-defined invasive breast cancer. | Fournier A , Fabre A , Mesrine S , Boutron-Ruault MC , Berrino F , Clavel-Chapelon F | J Clin Oncol 2008 Mar 10;26(8):1260-8 |
| MA5089 | | | 1/1/2005 | | GRIP1 mediates the interaction between the amino- and carboxyl-termini of the androgen receptor. | Shen HC, Buchanan G, Butler LM, Prescott J, Henderseon M, Tilley WD, Coetzee GA | biol Chem 2005 Jan;386(1):69-74 |
| MA5091 | | | 7/1/2006 | | Randomized trial of tamoxifen alone or combined with fluoxymesterone as adjuvant therapy in postmenopausal women with resected estrogen receptor positive breast cancer. North Central Cancer Treatment Group Trial 89-30-52. | Ingle JN, Suman VJ, Maillard JA, Kugler JW, Krook JE, Michalak JC, Pisansky TM, Wold LE, Donohue JH, Goetz MP, Perez EA | Breast Cancer Res Treat 2006 Jul;98(2):217-22 |
| MA5092 | | | 12/1/1982 | | Tissue concentrations of levonorgestrel in women using a levonorgestrel-releasing IUD. | Nilsson CG, Haukkamaa M , Vierola H , Luukkainen T | Clin Endocrinol (Oxf) 1982 Dec;17(6):529-36. |
| MA5093 | | | 1/21/2008 | | Hormone Replacement Therapy and Symptomatic Gallstones - A Prospective Population Study in the EPIC-Norfolk Cohort. | Hart AR, Luben R, Welch A, Bingham S, Khaw KT | Digestion 77(1):4-9 |
| MA5102 | | | 4/8/2008 | | Conjugated Equine Estrogen and Risk of Benign Proliferative Breast Disease: A Randomized Controlled Trial | Rohan TE, Negassa A, Chlebowski RT, Habel L, McTiernan A, Ginsberg M, Wassrheil-Smoller S, Page DL | J Natl Cancer Inst 2008 Apr 8;[Epub ahead of print] |
| MA5107 | | | 5/1/2000 | | Combined endocrine treatment of elderly postmenopausal patients with metastatic breast cancer. A randomized trial of tamoxifen vs. tamoxifen + aminoglutethimide and hydrocortisone and tamoxifen + fluoxymesterone in women above 65 years of age. | Rose C, Kamby C, Mouridsen HT, Andersson M, Bastholt L, Moller KA< Andersen J, Munkholm P, Dombernowsky P, CHristensen IJ | Breast Cancer Res Treat 61(2):103-10 |
| MA5109 | | | 1/21/2008 | | Hormone Replacement Therapy and Gallstone Disease: A Real Association. | Dhiman RK, Chawla YK | Digestion 2008 Jan 21;77(1):1-3 |
| MA5110 | | | 2/1/1995 | | Intrauterine and subdermal progestin administration in postmenopausal hormone replacement therapy. | Suhonen SP, Holmstrom T, Allonen HO, Lahteenmaki P | Fertil Steril 1995 Feb;63(2):336-42 |
| MA5114 | | | 1/15/2007 | | 5Alpha-reductase type I and aromatase in breast carcinoma as regulators of in situ androgen production. | Suzuki T, Miki Y, Moriya T, Akahira J, Ishida T, Hirakawa H, Yamaguchi Y, Hayashi S, Sasano H | Int J Cancer 120(2):285-91 |
| MA5115 | | | 12/15/2003 | | Abnormal mammary gland development and growth retardation in female mice and MCF7 breast cancer cells lacking androgen receptor. | Yeh S, Hu YC, Wang PH, Xie C, Xu Q, Tsai MY, Dong Z, Wang RS, Lee TH, Chang C | J Exp Med 2003 Dec 15;198(12):1899-908 |
| MA5116 | | | 1/1/2005 | | Changes in women's use of hormones after the Women's Health Initiative estrogen and progestin trial by race, education, and income. | Wei F, Miglioretti D, Connelly MT, Andrade SE, Newton KM, Hartsfield CL, Chan KA, Buist DS | J Natl Cancer Inst Monogr 2005;(35):106-12 |
| MA5117 | | | 9/1/1982 | | Beatson: hormones and the management of breast cancer. | Forrest AP | J R Coll Surg Edinb 27(5):253-63 |
| MA5118 | | | 5/1/2007 | | Levonorgestrel-releasing intrauterine system as an adjunct to estrogen for the treatment of menopausal symptoms--a review. | Peled Y, Perri T, Pardo Y, Kaplan B | Menopause 2007 May-Jun;14(3 Pt 1):550-4 |
| MA5119 | | | 7/1/2003 | | A physiologic role for testosterone in limiting estrogenic stimulation of the breast. | Dimitrakakis C , Zhou J , Wang J , Belanger A , LaBrie F , Cheng C , Powell D , Bondy C | Menopause 2003 Jul-Aug;10(4):292-8 |
| MA5122 | | | 11/1/2004 | | Hormone therapy prescribing patterns in the United States. | Buist DS , Newton KM , Miglioretti DL , Beverly K , Connelly MT , Andrade S, Hartsfield CL , Wei F , Chan KA , Kessler L | Obstet Gynecol 2004 Nov;104(5 Pt 1):1042-50 |
| MA5124 | | | 11/1/2003 | | Progesterone involvement in breast development and tumorigenesis--as revealed by progesterone receptor "knockout" and "knockin" mouse models. | Ismail PM, Amato P, Soyal SM, DeMayo FJ, Conneely OM, O'Malley BW, Lydon JP | Steroids 2003 Nov;68(10-13):779-87 |
| MA5125 | | | 10/31/1979 | | High-dose medroxyprogesterone acetate (MPA) treatment in advanced breast cancer. A review. | Ganzina F | Tumori 1979 Oct 31;65(5):563-85 |
| MA5126 | | | 09/31/1992 | | Deflazacort and fluoximesterone in advanced, pretreated breast cancer. | Fornasiero A, Ferrazzi E, Aversa SM, Daniele O, Ghiotto C, Sileni VC, De Besi P, Fiorentino MV | Tumori 1992 Aug 31;78(4):266-9 |
| MA5128 | | | 11/1/1996 | | Progesterone receptor A and B protein expression in human breast cancer | Graham JD, Yeates C, Balleine RL, Harvey SS, Milliken JS, Bilous AM, Clarke CL | J Steroid Biochem Mol Biol 1996;56:93-98 |
| MA5129 | | | 12/7/2007 | | Are the progestins responsible for breast cancer risk during hormone therapy in the postmenopause? Experimental vs. clinical data | Seeger H, Mueck AO | J Steroid Biochem Mol Biol 109(1-2):11-15 |
| MA5130 | | | 4/20/2008 | | Antiproliferative actions of the synthetic androgen, mibolerone, in breast cancer cells are mediated by both androgen and progesterone receptors | Cops EJ, Biano-Miotto T, Moore NL, Clarke CL, Birrell SN, Butler LM, Tilley WD | J Steroid Biochem Mol Biol 20 April 2008 [Epub ahead of print] |
| MA5131 | | | 1/1/2007 | | Recent breast cancer trends among Asian/Pacific Islander, Hispanic, and African-American women in the US: changes by tumor ET, Clarke CA | Hausauer AK, Keegan TH, Chang | Breast Cancer REs 2007;9(6):R90 |
| MA5132 | | | 1/1/2007 | | Cancer statistics, 2007. | Jemal A, Siegel R, Ward E, Murray T, Xu J, Thun MJ | CA Cancer J Clin 2007 Jan-Feb;57(1):43-66 |
| MA5133 | | | 1/1/2007 | | Prognostic markers in triple-negative breast cancer. | Rakha EA, El-Sayed ME, Green AR, Lee AH, Robertson JF, Ellis IO | Cancer 2007 Jan 1;109(1):25-32 |
| MA5134 | | | 1/1/1999 | | Androgens down-regulate bcl-2 protooncogene expression in ZR-75-1 human breast cancer cells. | Lapointe J, Fournier A, Richard Y, Labrie C | Endocrinology 1999 Jan;140(1):416-21 |
| MA5135 | | | 10/1/1993 | | Developmental effects of endocrine-disrupting chemicals in wildlife and humans. | Colborn T, vom Saal FS, Soto AM | Environ Health Perspect 1993 Oct;101(5):378-84 |
| MA5136 | | | 11/9/2001 | | Androgen-induced NH2- and COOH-terminal Interaction Inhibits p160 coactivator recruitment by activation function 2. | He B, Bowen R, Minges JT, Wilson EM | J Biol Chem 2001 Nov;276(45):42293-301 |
| MA5137 | | | 3/1/1999 | | Distinguishing androgen receptor agonists and antagonists: distinct mechanisms of activation by medroxyprogesterone acetate and dihydrotestosterone. | Kemppainen JA, Langley E, Wong CI, Bobseine K, Kelce WR, Wilson EM | Mol Endocrinol 13(3):440-54 |

EXHIBIT 4

Edt v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| MA5138 | | | 1/23/2007 | | Cofactor Restriction by Androgen Receptor N-terminal and C-terminal Interaction. | Toumazou C, Li J, Wong J | Mol Endocrinol 2007 Jan 23 [Epub ahead of print] |
| MA5139 | | | 8/15/2004 | | Structural and functional consequences of glutamine tract variation in the androgen receptor. | Buchanan G, Yang M, Cheong A, Harris JM, Irvine RA, Lambert PF, Moore NL, Raynor M, Neufing PJ, Coetzee GA, Tilley WD | Hum Mol Genet 2004 Aug 15;13(16):1677-92 |
| MA5140 | | | 1/2/1998 | | Intermolecular NH2-/carboxyl-terminal interactions in androgen receptor dimerization revealed by mutations that cause androgen insensitivity. | Langley E, Kemppainen JA, Wilson EM | J Biol Chem 1998 Jan2;273(1):92-101 |
| MA5141 | | | 4/11/2008 | | Transcriptional profiles of progestogen effects in the postmenopausal breast. | Wood CE, Register TC, Cline JM | Breast Cancer Res Treat 2008 Apr 11 [Epub ahead of print] |
| MA5142 | | | 10/5/1991 | | Breast cancer and depot-medroxyprogesterone acetate: a multinational study. WHO Collaborative Study of Neoplasia and Steroid Contraceptives. | WHO Collaborative Study | Lancet 1991 Oct 5;338(8771):833-8 |
| MA5143 | | | 10/21/1992 | | Immunohistochemical determination of androgen receptors in relation to oestrogen and progesterone receptors in female breast cancer. | Kuenen-Boumeester V, Van Der Kwast TH, van Putten WLJ, Claassen C, van Ooijen B, Henzen-Logmans SC | Int J Cancer 1992 Oct 21;52(4):581-4 |
| MA5144 | | | 1/1/2008 | | Effects of estradiol and medroxyprogesterone acetate on expression of the cell cycle proteins cyclin D1, p21 and p27 in cultured human breast tissues. | Eigeliene N, Harkonen P, Erkkola R | Cell Cycle 2008 Jan;7(1):71-81 |
| MA5164 | | | | | Population-based estimates of the relation between breast cancer risk, tumor subtype, and family history | Welsh | Breast Cancer Res Treat, (2008) |
| MA5167 | | | 3/27/2008 | | Estrogen Plus Progestin Therapy and Breast Cancer in Recently Postmenopausal Women. | Prentice RL, Chlebowski RT, Stefanick ML, Manson JE< Pettinger M, Hendrix SL, Hubbell FA, Kooperberg C, Killer LH, Lane DS, McTiernan A, Jo O'Sullivan M, Rossouw JE, Anderson GL | Am J Epidemiol 2008 Mar 27 [Epub ahead of print] |
| MA5169 | | | 4/29/2008 | | Conjugated Equine Estrogens and Breast Cancer Risk in the Women's Health Initiative Clinical Trial and Observational Study | Prentice RL, Chlebowski RT, STefanick ML, Manson JE, Langer RD, Pettinger M, Hendrix SL, Hubbell FA, Kooperberg C, Kuller LH, Lane DS, McTiernan A, O'Sullivan MJ, Rossouw JE, Anderson GL | Am J Epidemiol 2008 Apr 29 [Epub ahead of print] |
| MA5174 | | | 5/20/2008 | | Problems and Solutions in the Evaluation of Hormone Receptors in Breast Cancer | Allred DC | J Clin Oncol 2008;26(15):2433-2435 |
| MA5175 | | | 10/1/2007 | | Hormone therapy and breast cancer risk | Foidart JM, Desreux J, Pintiaux A, Gompel A | Climacteric 10 (Supp 2):54-61 |
| MA5178 | | | 5/1/2008 | | Expression of androgen, estrogen and progesterone receptors in mucinous carcinoma of the breast. | Cho LC, Hsu YH | Kaohsiung J Med Sci 2008 May;24(5):227-32 |
| MA5183 | | | 5/1/2008 | | The "Rosen Triad": tubular carcinoma, lobular carcinoma in situ, and columnar cell lesions. | Brandt SM, Young GQ, Hoda SA | Adv Anat Pathol 2008 May;15(3):140-6 |
| MA5216 | | | 5/1/2008 | | A comparison of the short-term effects of oral conjugated equine estrogens versus transdermal estradiol on C-reactive protein, other serum markers of inflammation, and other hepatic proteins in naturally menopausal women. | Shifren JL , Rifai N , Desindes S , Mcllwain M , Doros G , Mazer NA | J Clin Endocrinol Metab 2008 May;93(5):1702-10 |
| MA5224 | | | 6/3/2008 | | Cardiovascular effects of medroxyprogesterone acetate and progesterone: a case of mistaken identity? | Hermsmeyer RK, Thompson TL , Pohost GM , Kaski JC | Nat Clin Pract Cardiovasc Med 2008 Jun 3 [Epub ahead of print] |
| MA5229 | | | 5/31/2008 | | Type of HRT and risk of venous thromboembolism | Roberts H | BMJ 2008 May 31;3367(7655):1203-4 |
| MA5230 | | | 5/31/2008 | | Hormone replacement therapy and risk of venous thromboembolism in postmenopausal women: systematic review and meta-analysis | Canonico M, Plu-Bureau G, Lowe GD, Scarabin PY | BMJ 2008 May 31;336(7655):1227-31 |
| MA5243 | | | 11/1/2007 | | NIH and WHI: time for a mea culpa and steps beyond. | Utian WH | Menopause 14(6):1056-9 |
| MA5259 | | | 6/1/2007 | | Critical assessment of new risk factors for breast cancer: considerations for development of an improved risk prediction model. | Santen RJ , Boyd NF , Chlebowski RT , Cummings S , Cuzick J , Dowsett M , Easton D , Forbes JF , Key T , Hankinson SE , Howell A , Ingle J | Endocr Relat Cancer 2007 Jun;14(2):169-87 |
| MA5291 | | | 4/23/2003 | | Stopping medical research to save money: a broken pact with researchers and patients. | Psaty BM, Rennie D | JAMA 2003 Apr 23-30;289(16):2128-31 |
| MA5292 | | | 5/21/2008 | | Health outcomes associated with various antihypertensive therapies used as first-line agents: a network meta-analysis | Psaty BM , Lumley T , Furberg CD , Schellenbaum G , Pahor M , Alderman MH , Weiss NS | JAMA 2003 May 21;289(19):2534-44 |
| MA5293 | | | 7/8/2008 | | Prevention of cardiovascular events in early menopause: A possible role for hormone replacement therapy | Antonicelli R, Olivieri F, Morichi V, Urbani E, Mais V | Int J Cardiol 2008 Jul 8 [Epub ahead of print] |
| MA5295 | | | 1/1/2008 | | Drug-Induced Urinary Incontinence | Tsakiris P, Oelke M, Michel MC | Drugs Aging 2008;25(7):541-9 |
| MA5297 | | | 8/15/2008 | | Risk of different histological types of postmenopausal breast cancer by type and regimen of menopausal hormone therapy | Fiesch-Janys D, Slanger T, Mutschelknauss E, Kropp S, Obi N, Vettorazzi E, Braendle W, Bastert G, Hentschel S, Berger J, Chang-Claude J | Int J Cancer 2008 Aug 15;123(4):933-41 |
| MA5298 | | | 7/10/2008 | | Gallbladder disease and use of transdermal versus oral hormone replacement therapy in postmenopausal women: prospective cohort study. | Liu B, Beral V, Balkwill A, Green J, Sweetland S, Reeves G | BMJ 2008 Jul 10;337:a386 |
| MA5301 | | | 1/9/2008 | | Mammographic density. Potential mechanisms of breast cancer risk associated with mammographic density: hypotheses based on epidemiological evidence. | Martin LJ, Boyd NF | Breast Cancer REs 2008;10(1):201 |
| MA5326 | | | 7/22/2008 | | Progestins in hormone replacement therapies reactivate cancer stem cells in women with pre-existing cancers: a hypothesis | Horwitz KB, Sartorious CA | J Clin Endocrin Metab 2008 July 22 [Epub ahead of print] |
| MA5354 | | | | | Could transdermal estradiol+progesterone be a safer postmenopausal HRT? A review. | L'hermite M , Simoncini T , Fuller S , Genazzani AR | Maturitas 2008 Sept 4 [Epub ahead of print] |
| MA5377 | | | 10/9/2008 | | The Year in Hormones and Cancer Lecture": Update of Estrogen plus Progestin Therapy for Menopausal Hormone Replacement Implicating Stem Cells in the Increased Breast Cancer Risk | Horwitz K | Mol Endocrinol 2008 Oct 9; [Epub ahead of print] |
| MA5386 | | | 11/1/2008 | | Progestogens and the climacteric female | Schindler AE, Druckmann R | Maturitas 2008 Nov 1 [Epub ahead of print] |
| MA5389 | | | | | Postmenopausal hormone drugs and breast and colon cancer: Nordic countries 1995–2005 | Hemminki E, Kyyronen P, Pukkala RA | Maturitas 2008 Nov 7 [Epub ahead of print] |
| MA5409 | | | 9/1/2004 | | Height Change and Bone Mineral Density | Thornton MJ, Sedlak CA, Doheny MO | Orthop Nurs 23(5):315-320 |
| MA5415 | | | 11/1/2008 | | Mammographic density, lobular involution, and risk of breast cancer. | Ginsburg OM, Martin LJ, Boyd NF | Br J Cancer 2008 Nov 4;99(9):1369-74 |
| MA5420 | | | 10/22/2008 | | Did the decrease in use of menopausal hormone therapy induce a decrease in the incidence of breast cancer in France (and elsewhere)? | Ringa V; Fournier A | Rev Epidemiol Sante Publique 2008 Oct;56(5):297-301. Epub 2008 Oct 22 |
| MA5423 | | | 2/24/2009 | | Reduction in hormone replacement therapy use and declining breast cancer incidence in the Belgian province of Limburg | Vankrunkelsven P, Kellen E, lousbergh D, Cloes E, de Beeck L, Faes C, Bruckers L, Mertens R, Coebergh JW, Van Leeuwen FE, Buntinx F | Breast Cancer Res Treat February 24, 2009 [Epub ahead of print] |
| MA5440 | | | 12/1/2008 | | Breast Cancer After Estrogen and Progestin in Postmenopausal WOmen in the Women's Health Initiative | Chlebowski RL et al. | Power Point Presentation Breast Cancer Symposium December 2008 |
| MA5447 | | | 2/10/2009 | | Re: Estrogen plus progestin therapy and breast cancer in recently postmenopausal women. | Langer RD | Am J Epidemiol 2009 Mar 15;169(6):784-5; author reply 785-6. Epub 2009 Feb 10. |

EX 11.B

Ed v. Wyeth et al.

| EX_NO | BEGBATES | ENDBATES | DOCDATE | DESCRIPTION | TITLE | AUTHOR | CITATION |
|---|---|---|---|---|---|---|---|
| MA5469 | | | | | International Union of Pharmacology LXIV | | |
| MA5471 | Notelovitz | | | | The Biologic and Pharmacologic Principles of estrogen therapy | | |
| MA5500 | | | 00/00/2010 | Banks | Recent Declines in Breast Cancer Incidence: Mounting Evidence That Reduced use of Menopausal Hormones is Largely Responsible | | |

EXHIBIT 4